Exhibit F70

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/acco-world-corp-reports-earnings-for-qtr-to-march-31.html | ACCO WORLD CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/around-the-world-3-die-as-mine-explodes-near-ulster-border.html | AROUND THE WORLD; 3 Die as Mine Explodes Near Ulster Border | False | Special to The New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/history-of-military-making-comeback-on-us-campuses.html | HISTORY OF MILITARY MAKING COMEBACK ON U.S. CAMPUSES | False | By Colin Campbell, Special To The New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/endowment-inquiry-sought.html | ENDOWMENT INQUIRY SOUGHT | False | By David K. Shipler, Special To The New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/chartwell-group-reports-earnings-for-qtr-to-march-31.html | CHARTWELL GROUP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/concert-baroque-songs.html | CONCERT: BAROQUE SONGS | False | By Allen Hughes | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/3-state-house-vote-on-trade-bill.html | 3-State House Vote On Trade Bill | False | AP | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/swans-at-the-ritz.html | Swans at the Ritz | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/in-the-nation.html | IN THE NATION | False | By Tom Wicker | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/obituaries/james-e-murphy.html | JAMES E. MURPHY | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/out-and-about-on-memorial-day-how-to-find-that-sand-and-surf.html | OUT AND ABOUT ON MEMORIAL DAY; HOW TO FIND THAT SAND AND SURF | False | By Andrew L. Yarrow | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/italy-sees-no-proof-of-official-syrian-link-to-airport-attack.html | ITALY SEES NO PROOF OF OFFICIAL SYRIAN LINK TO AIRPORT ATTACK | False | By E. J. Dionne Jr., Special To The New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/irish-report-no-progress-in-finding-stolen-art.html | IRISH REPORT NO PROGRESS IN FINDING STOLEN ART | False | Special to the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/gm-s-sales-to-pretoria.html | G.M.'S SALES TO PRETORIA | False | By John Holusha, Special To The New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/new-york-day-by-day-abzug-reaches-a-decision.html | NEW YORK DAY BY DAY; Abzug Reaches a Decision | False | By Susan Heller Anderson and David Bird | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/l-queens-community-access-tv-wants-to-be-ready-for-cable-922786.html | Queens Community-Access TV Wants to Be Ready for Cable | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/the-un-today-may-23-1986.html | The U.N. Today: May 23, 1986 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/an-evening-of-songs.html | An Evening of Songs | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/business-digest-friday-may-23-1986.html | BUSINESS DIGEST: FRIDAY, MAY 23, 1986 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/executives.html | EXECUTIVES | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/whither-gop-teamster-alliance.html | WHITHER G.O.P.-TEAMSTER ALLIANCE? | False | By Kenneth B. Noble | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/judge-continues-freeze-of-funds-in-insider-case.html | JUDGE CONTINUES FREEZE OF FUNDS IN INSIDER CASE | False | By Tamar Lewin | 1986-05-29 | TX 1-816694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/quotations-of-the-day-108986.html | Quotations of the Day | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/obituaries/allen-boretz-85-playwright-and-hollywood-screenwriter.html | Allen Boretz, 85, Playwright And Hollywood Screenwriter | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/garvey-contradicts-rozelle.html | GARVEY CONTRADICTS ROZELLE | False | By Michael Janofsky | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/theater/the-stage-olympus-a-30-s-style-musical.html | THE STAGE: 'OLYMPUS,' A 30's STYLE MUSICAL | False | By Stephen Holden | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/boeing-jet-order.html | Boeing Jet Order | False | AP | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/kodak-introduces-new-battery-lines.html | Kodak Introduces New Battery Lines | False | By Calvin Sims | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/changes-for-caterpillar.html | Changes for Caterpillar | False | AP | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/essay-lov-d-i-not-honor-more.html | ESSAY; 'Lov'd I Not Honor More' | False | By William Safire | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/1108-more-apartments-for-roosevelt-i-voted.html | 1,108 MORE APARTMENTS FOR ROOSEVELT I. VOTED | False | By Lydia Chavez | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/taft-broadcasting-co-reports-earnings-for-qtr-to-march-31.html | TAFT BROADCASTING CO reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/aids-experiments-provide-new-clue.html | AIDS EXPERIMENTS PROVIDE NEW CLUE | False | By Lawrence K. Altman | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/around-the-world-71-dead-in-worst-storm-to-hit-solomon-islands.html | AROUND THE WORLD; 71 Dead in Worst Storm To Hit Solomon Islands | False | AP | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/scouting-history-on-ice.html | SCOUTING; History on Ice | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/news-summary-friday-may-23-1986.html | NEWS SUMMARY: FRIDAY, MAY 23, 1986 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/house-panel-and-canadians-cooperate-on-their-deaver-inquiries.html | HOUSE PANEL AND CANADIANS COOPERATE ON THEIR DEAVER INQUIRIES | False | By Martin Tolchin, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-april-30.html | AGENCY RENT-A-CAR INC reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/books/a-1491-hebrew-book-is-sold-for-176000.html | A 1491 Hebrew Book Is Sold for $176,000 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/the-worm-and-the-apple-roll-those-billboards-off-the-road.html | The Worm and the Apple; Roll Those Billboards Off the Road | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/gooden-routed-as-mets-lose.html | GOODEN ROUTED AS METS LOSE | False | By Joseph Durso, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/style/roseanne-leto-becomes-a-bride.html | Roseanne Leto Becomes a Bride | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/conseco-inc-reports-earnings-for-qtr-to-march-31.html | CONSECO INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/york-international-corp-reports-earnings-for-qtr-to-march-31.html | YORK INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/outdoors-angling-instruction-on-shelter-island.html | OUTDOORS; ANGLING INSTRUCTION ON SHELTER ISLAND | False | By Nelson Bryant | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/the-right-response-to-irish-terror.html | The Right Response to Irish Terror | False | | 1986-05-29 | TX 1-816694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/music-a-4-hour-opera-orpheus-by-birtwistle.html | MUSIC: A 4-HOUR OPERA, 'ORPHEUS,' BY BIRTWISTLE | False | By John Rockwell | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/horse-racing-key-series-feature-a-busy-weekend.html | HORSE RACING; KEY SERIES FEATURE A BUSY WEEKEND | False | By Steven Crist | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/sports-people-new-post-for-brooks.html | SPORTS PEOPLE; New Post for Brooks | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/carpenter-misses-giants-minicamp.html | CARPENTER MISSES GIANTS' MINICAMP | False | By Frank Litsky, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/classified-financial-corp-reports-earnings-for-qtr-to-march-31.html | CLASSIFIED FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/out-and-about-on-memorial-day-new-jersey.html | OUT AND ABOUT ON MEMORIAL DAY; NEW JERSEY | False | By Joseph F. Sullivan | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/brazil-banking-customs-cited-in-morgan-case.html | BRAZIL BANKING CUSTOMS CITED IN MORGAN CASE | False | By Eric N. Berg | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/bpi-systems-inc-reports-earnings-for-year-to-march-31.html | BPI SYSTEMS INC reports earnings for Year to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/tennessee-train-links-tourism-and-tradition.html | TENNESSEE TRAIN LINKS TOURISM AND TRADITION | False | By William E. Schmidt, Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/engineered-support-system-reports-earnings-for-qtr-to-april-30.html | ENGINEERED SUPPORT SYSTEM reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/libya-halts-english-classes.html | Libya Halts English Classes | False | AP | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/the-us-responded-poorly-to-chernobyl.html | The U.S. Responded Poorly to Chernobyl | False | By Stansfield Turner | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/american-realty-trust-reports-earnings-for-qtr-to-march-31.html | AMERICAN REALTY TRUST reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/sports-people-taking-over-part-i.html | SPORTS PEOPLE; Taking Over, Part I | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/faa-chief-backs-stiff-safety-fines.html | F.A.A. CHIEF BACKS STIFF SAFETY FINES | False | AP | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/sports-of-the-times-950786.html | SPORTS OF THE TIMES | False | IRA BERKOW | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/out-and-about-on-memorial-day.html | OUT AND ABOUT ON MEMORIAL DAY | False | By Eleanor Blau | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/l-choice-of-downwind-or-high-altitude-radiation-922586.html | Choice of Downwind or High-Altitude Radiation | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/halldorson-shoots-65-to-lead-tourney.html | HALLDORSON SHOOTS 65 TO LEAD TOURNEY | False | By Gordon S. White Jr., Special To the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/carney-quits-house-race.html | Carney Quits House Race | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/2-landlords-get-a-year-for-harassing-tenants.html | 2 Landlords Get a Year For Harassing Tenants | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/out-and-about-on-memorial-day-westchester.html | OUT AND ABOUT ON MEMORIAL DAY; WESTCHESTER | False | By James Feron | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-may-3.html | PAUL HARRIS STORES INC reports earnings for Qtr to May 3 | False | | 1986-05-29 | TX 1-816694 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/farah-manufacturing-co-inc-reports-earnings-for-qtr-to-april-30.html | FARAH MANUFACTURING CO INC reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/opinion/l-divestment-is-a-declaration-on-human-rights-921986.html | Divestment Is a Declaration on Human Rights | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/congress-the-importance-of-where-pros-play-the-game.html | Congress; The Importance of WHERE Pros Play the Game | False | By Steven V. Roberts | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/new-beirut-shelling-lifts-toll-to-40-dead-110-hurt-in-2-days.html | NEW BEIRUT SHELLING LIFTS TOLL TO 40 DEAD, 110 HURT IN 2 DAYS | False | Special to the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/c-correction-109186.html | CORRECTION | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/sports/giants-taylor-avoids-press.html | Giants' Taylor Avoids Press | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/restaurants-916586.html | RESTAURANTS | False | By Bryan Miller | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/art-german-drawings-of-20-s-at-guggenheim.html | ART: GERMAN DRAWINGS OF 20's AT GUGGENHEIM | False | By John Russell | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/arts/art-jasper-johns-prints-on-shows-at-the-modern.html | ART: JASPER JOHNS PRINTS ON SHOWS AT THE MODERN | False | By Michael Brenson | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/world/africa-aid-need-found-growing.html | AFRICA AID: NEED FOUND GROWING | False | Special to the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/nyregion/company-and-goldin-criticize-rink-decision.html | Company and Goldin Criticize Rink Decision | False | | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/business/yen-pinching-a-japanese-city.html | YEN PINCHING A JAPANESE CITY | False | By Susan Chira, Special to the New York Times | 1986-05-29 | TX 1-816694 |
| 1986-05-23 | 1986-05-23 | https://www.nytimes.com/1986/05/23/us/faa-opposes-closing-2-exits-on-boeings-big-jet.html | F.A.A. OPPOSES CLOSING 2 EXITS ON BOEING'S BIG JET | False | By Richard Witkin | 1986-05-29 | TX 1-816694 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/opec-sees-cutbacks.html | OPEC Sees Cutbacks | False | AP | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/baruch-foster-corp-reports-earnings-for-qtr-to-march-31.html | BARUCH-FOSTER CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/world/giving-up-a-filipino-rebel-s-ordeal.html | GIVING UP: A FILIPINO REBEL'S ORDEAL | False | By Seth Mydans, Special To the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/shift-gives-reagan-dc-circuit-majority.html | Shift Gives Reagan D.C. Circuit Majority | False | By Philip Shenon | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/affirmative-to-most-people-action.html | Affirmative (to Most People) Action | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/meese-disavows-attack-on-mexico-by-us-officials.html | MEESE DISAVOWS ATTACK ON MEXICO BY U.S. OFFICIALS | False | By William Dicke, Special To the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/crestek-inc-reports-earnings-for-qtr-to-march-31.html | CRESTEK INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/inmed-corp-reports-earnings-for-qtr-to-march-31.html | INMED CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/arts/a-jazz-tribute.html | A Jazz Tribute | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/briefing-a-journalism-junkie.html | BRIEFING; A Journalism Junkie | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-825374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/world/around-the-world-4-nigerian-students-reported-slain-at-protest.html | AROUND THE WORLD; 4 Nigerian Students Reported Slain at Protest | False | AP | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/barden-corp-reports-earnings-for-qtr-to-may-4.html | BARDEN CORP reports earnings for Qtr to May 4 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/world/congressional-challenge-planned-on-new-us-chemical-weapons.html | CONGRESSIONAL CHALLENGE PLANNED ON NEW U.S. CHEMICAL WEAPONS | False | Special to the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/xl-datacomp-inc-reports-earnings-for-qtr-to-march-31.html | XL-DATACOMP INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/arts/progress-report.html | Progress Report | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/l-new-york-city-is-to-blame-for-scandalous-school-board-election-152386.html | New York City Is to Blame for Scandalous School-Board Election | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/tourisim-boom-at-grand-canyon-the-tough-part-is-finding-an-elevator.html | TOURISIM BOOM AT GRAND CANYON: THE TOUGH PART IS FINDING AN ELEVATOR | False | By Ralph Blumenthal, Special to the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/new-york-day-by-day-nomenclature.html | NEW YORK DAY BY DAY; Nomenclature | False | By Susan Heller Anderson and David Bird | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/bayly-corp-reports-earnings-for-qtr-to-april-30.html | BAYLY CORP reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/patents-24hour-time-release-in-drug-dosage-system.html | PATENTS; 24-Hour Time Release In Drug Dosage System | False | By Stacy V. Jones | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/advanced-telecommunicaions-reports-earnings-for-qtr-to-march-31.html | ADVANCED TELECOMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/world-bank-and-imf-hit-by-walkout-on-pay.html | WORLD BANK AND I.M.F. HIT BY WALKOUT ON PAY | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/sports-people-bears-drop-receiver.html | SPORTS PEOPLE; Bears Drop Receiver | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/fed-tried-to-quash-rate-cut-hopes.html | FED TRIED TO QUASH RATE-CUT HOPES | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/world/gorbachev-gives-critique-of-soviet-foreign-policy.html | GORBACHEV GIVES CRITIQUE OF SOVIET FOREIGN POLICY | False | By Serge Schmemann, Special to the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/convenient-food-mart-inc-reports-earnings-for-qtr-to-april-20.html | CONVENIENT FOOD MART INC reports earnings for Qtr to April 20 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/police-adopt-powerful-weapons-to-battle-well-armed-criminals.html | POLICE ADOPT POWERFUL WEAPONS TO BATTLE WELL-ARMED CRIMINALS | False | By Nicholas D. Kristof, Special To the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/kroy-inc-reports-earnings-for-qtr-to-march-29.html | KROY INC reports earnings for Qtr to March 29 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/mayor-again-to-seek-a-residency-measure.html | Mayor Again to Seek A Residency Measure | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/l-letter-on-auditing-over-potholes-with-deliberate-speed-401286.html | Letter: On Auditing, Over Potholes, With Deliberate Speed | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/unhappy-marshall-leaves-giant-camp.html | Unhappy Marshall Leaves Giant Camp | False | By Frank Litsky, Special To the New York Times | 1986-05-29 | TX 1-825374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/learning-to-navigate-in-city-s-rough-seas.html | LEARNING TO NAVIGATE IN CITY'S ROUGH SEAS | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/walker-telecommunicaions-reports-earnings-for-qtr-to-march-31.html | WALKER TELECOMMUNICAIONS reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/world/reagan-being-urged-to-back-more-aid-for-african-nations.html | REAGAN BEING URGED TO BACK MORE AID FOR AFRICAN NATIONS | False | By Elaine Sciolino, Special To the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/after-a-4-year-drop-crime-in-city-is-rising-leaving-experts-puzzled.html | AFTER A 4-YEAR DROP, CRIME IN CITY IS RISING, LEAVING EXPERTS PUZZLED | False | By Todd S. Purdum | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/delta-to-buy-part-of-smaller-line.html | Delta to Buy Part Of Smaller Line | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/rms-electronics-reports-earnings-for-qtr-to-march-31.html | RMS ELECTRONICS reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/barton-valve-co-reports-earnings-for-qtr-to-march-31.html | BARTON VALVE CO reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/biosearch-medical-products-reports-earnings-for-qtr-to-march-31.html | BIOSEARCH MEDICAL PRODUCTS reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/morgan-keegan-co-inc-reports-earnings-for-qtr-to-april-30.html | MORGAN KEEGAN & CO INC reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/briefing-hawkins-s-drug-tests.html | BRIEFING; Hawkins's Drug Tests | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/world/for-mexicans-tortilla-prices-outpace-pay-rises.html | FOR MEXICANS, TORTILLA PRICES OUTPACE PAY RISES | False | AP | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/top-brass-enterprises-reports-earnings-for-qtr-to-march-29.html | TOP BRASS ENTERPRISES reports earnings for Qtr to March 29 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/theater/elizabethan-manuscript-to-be-sold.html | ELIZABETHAN MANUSCRIPT TO BE SOLD | False | By Richard F. Shepard, Special To the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/integrity-financial-group-reports-earnings-for-qtr-to-march-31.html | INTEGRITY FINANCIAL GROUP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/sports-people-boxer-defies-doctor.html | SPORTS PEOPLE; Boxer Defies Doctor | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/is-a-twinkie-a-bribe-a-politician-worries.html | Is a Twinkie a Bribe? A Politician Worries | False | AP | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/so-long-scenic-merritt.html | So Long, Scenic Merritt | False | By Benjamin Weiner | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/about-new-york-manhattanites-memorial-day-races.html | ABOUT NEW YORK; MANHATTANITES' MEMORIAL DAY RACES | False | By William E. Geist | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/whitson-stars-in-relief-as-yanks-down-angels.html | WHITSON STARS IN RELIEF AS YANKS DOWN ANGELS | False | By Michael Martinez | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/sports-news-briefs-turnesa-murphy-win-wilson-golf.html | SPORTS NEWS BRIEFS; Turnesa, Murphy Win Wilson Golf | False | Special to the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/world/paraguay-radio-station-is-lonely-voice-of-dissent.html | PARAGUAY RADIO STATION IS LONELY VOICE OF DISSENT | False | By Alan Riding, Special To the New York Times | 1986-05-29 | TX 1-825374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/quantronix-corp-reports-earnings-for-qtr-to-march-31.html | QUANTRONIX CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/new-york-day-by-day-winner-of-the-liberty-race.html | NEW YORK DAY BY DAY; Winner of the Liberty Race | False | By Susan Heller Anderson and David Bird | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/style/de-gustibus-the-delayed-approach-to-sodium-labeling.html | DE GUSTIBUS; THE DELAYED APPROACH TO SODIUM LABELING | False | By Marian Burros | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/hale-systems-inc-reports-earnings-for-year-to-march-31.html | HALE SYSTEMS INC reports earnings for Year to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/zurn-industries-inc-reports-earnings-for-qtr-to-march-31.html | ZURN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/l-rare-woodpecker-sighted-on-mainland-152286.html | Rare Woodpecker Sighted on Mainland | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/worldwide-energy-corp-reports-earnings-for-qtr-to-march-31.html | WORLDWIDE ENERGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/triangle-corp-reports-earnings-for-qtr-to-march-31.html | TRIANGLE CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/the-big-shakeout-on-7th-ave.html | THE BIG SHAKEOUT ON 7TH AVE. | False | By Isadore Barmash | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/cache-inc-reports-earnings-for-qtr-to-march-31.html | CACHE INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/white-house-orders-broad-inquiry-on-disclosure-of-secrets.html | WHITE HOUSE ORDERS BROAD INQUIRY ON DISCLOSURE OF SECRETS | False | By Gerald M. Boyd, Special To the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/us-shelter-corp-reports-earnings-for-qtr-to-march-31.html | U.S. SHELTER CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/dataflex-corporation-reports-earnings-for-qtr-to-march-31.html | DATAFLEX CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/gaming-technology-reports-earnings-for-qtr-to-march-31.html | GAMING & TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/heico-corp-reports-earnings-for-qtr-to-april-30.html | HEICO CORP reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/2-are-named-by-koch-as-chiefs-of-agencies.html | 2 Are Named by Koch As Chiefs of Agencies | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/virco-manufacturing-corp-reports-earnings-for-qtr-to-april-30.html | VIRCO MANUFACTURING CORP reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/theater/soviet-protest-bars-orwell-play-from-festival.html | SOVIET PROTEST BARS ORWELL PLAY FROM FESTIVAL | False | By Leslie Bennetts, Special To the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/style/consumer-saturday-additives-in-food-a-concern.html | CONSUMER SATURDAY; ADDITIVES IN FOOD A CONCERN | False | By Keith Schneider | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/community-share-ltd-reports-earnings-for-qtr-to-march-31.html | COMMUNITY SHARE LTD reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/materials-research-corp-reports-earnings-for-qtr-to-may-3.html | MATERIALS RESEARCH CORP reports earnings for Qtr to May 3 | False | | 1986-05-29 | TX 1-825374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/around-the-nation-woman-in-school-blast-believed-killed-by-bullet.html | AROUND THE NATION; Woman in School Blast Believed Killed by Bullet | False | AP | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/velcro-industries-n-v-reports-earnings-for-qtr-to-march-31.html | VELCRO INDUSTRIES N V reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/quotation-of-the-day-390386.html | Quotation of the Day | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/world/sculpture-blooms-in-the-zimbabwe-countryside.html | SCULPTURE BLOOMS IN THE ZIMBABWE COUNTRYSIDE | False | By Edward A. Gargan, Special To the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/templeton-energy-inc-reports-earnings-for-qtr-to-march-31.html | TEMPLETON ENERGY INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/obituaries/omar-telmessani-dies-cairo-fundamentalist.html | Omar Telmessani Dies; Cairo Fundamentalist | False | AP | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/c-correction-181386.html | CORRECTION | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/us-agency-clears-bid-by-burroughs.html | U.S. Agency Clears Bid by Burroughs | False | By David E. Sanger | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/players-catcher-gunning-for-majors.html | PLAYERS; CATCHER GUNNING FOR MAJORS | False | By Malcolm Moran | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/james-river-corp-reports-earnings-for-qtr-to-april-27.html | JAMES RIVER CORP reports earnings for Qtr to April 27 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/bone-marrow-network-planned-by-the-navy.html | BONE MARROW NETWORK PLANNED BY THE NAVY | False | AP | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/world/around-the-world-talks-on-afghan-war-suspended-in-geneva.html | AROUND THE WORLD; Talks on Afghan War Suspended in Geneva | False | Special to the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/reagan-decides-to-join-hands-across-america.html | REAGAN DECIDES TO JOIN HANDS ACROSS AMERICA | False | By Bernard Weinraub, Special To the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/3-enter-pleas-of-guilty-in-murder-of-a-witness.html | 3 Enter Pleas of Guilty In Murder of a Witness | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/comparable-worth-is-unfair-to-women.html | 'Comparable Worth' Is Unfair to Women | False | By Anne L. Alstott | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/l-palo-alto-restaurants-thrive-on-nonsmoking-151986.html | Palo Alto Restaurants Thrive on Nonsmoking | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/sports-people-browns-acquire-pagel.html | SPORTS PEOPLE; Browns Acquire Pagel | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/energy-capital-development-reports-earnings-for-year-to-dec-31.html | ENERGY CAPITAL DEVELOPMENT reports earnings for Year to Dec 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/world/us-and-britain-veto-un-move-on-pretoria.html | U.S. and Britain Veto U.N. Move on Pretoria | False | Special to the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/hiram-walker-president.html | Hiram Walker President | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-march-31.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/elan-corp-reports-earnings-for-year-to-march-31.html | ELAN CORP reports earnings for Year to March 31 | False | | 1986-05-29 | TX 1-825374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/buell-industies-inc-reports-earnings-for-qtr-to-april-30.html | BUELL INDUSTIES INC reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/yankee-cos-reports-earnings-for-qtr-to-march-31.html | YANKEE COS reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/mayflower-s-plan-on-takeover-bids.html | Mayflower's Plan On Takeover Bids | False | Special to the New York Times | | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/sports-people-howe-s-manager-fined.html | SPORTS PEOPLE; Howe's Manager Fined | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/observer-ave-atque-cuomo.html | OBSERVER; Ave Atque Cuomo | False | By Russell Baker | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/americana-hotels-realty-corp-reports-earnings-for-qtr-to-march-31.html | AMERICANA HOTELS & REALTY CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/world/mulroney-furious-at-reagan-approval-of-lumber-tariffs.html | MULRONEY 'FURIOUS AT REAGAN APPROVAL OF LUMBER TARIFFS | False | By Christopher S. Wren, Special To the New York Times | | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/attendants-pressing-effort-despite-end-of-twa-strike.html | ATTENDANTS PRESSING EFFORT DESPITE END OF T.W.A. STRIKE | False | By Reginald Stuart, Special to the New York Times | | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/a-warning-from-bundy.html | A Warning From Bundy | False | By Charles Mohr | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/2-under-consideration-as-us-science-aide.html | 2 Under Consideration As U.S. Science Aide | False | Special to the New York Times | | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/brae-corp-reports-earnings-for-qtr-to-march-31.html | BRAE CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/theater/lie-of-the-mind-to-close.html | 'Lie of the Mind' to Close | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/memphis-told-of-penalty.html | Memphis Told of Penalty | False | AP | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/wespercorp-reports-earnings-for-qtr-to-march-31.html | WESPERCORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/sports-people-warriors-name-karl.html | SPORTS PEOPLE; Warriors Name Karl | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/an-accord-on-china-jeep-plant.html | AN ACCORD ON CHINA JEEP PLANT | False | By John F. Burns, Special To the New York Times | | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/century-business-credit-reports-earnings-for-qtr-to-march-31.html | CENTURY BUSINESS CREDIT reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/sports-people-resignation-under-fire.html | SPORTS PEOPLE; Resignation Under Fire | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/around-the-nation-conservatives-lose-dartmouth-trustee-vote.html | AROUND THE NATION; Conservatives Lose Dartmouth Trustee Vote | False | Special to The New York Times | | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/eci-telecom-ltd-reports-earnings-for-qtr-to-march-31.html | ECI TELECOM LTD reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/showboat-inc-reports-earnings-for-qtr-to-march-31.html | SHOWBOAT INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/techamerica-group-inc-reports-earnings-for-qtr-to-march-31.html | TECHAMERICA GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/ups-will-put-up-500000-to-resolve-parking-ticket-fight.html | U.P.S. WILL PUT UP $500,000 TO RESOLVE PARKING TICKET FIGHT | False | By Richard J. Meislin | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/style/building-the-body-aerobics-to-gymnastics.html | BUILDING THE BODY: AEROBICS TO GYMNASTICS | False | By Anne-Marie Schiro | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/dynatech-corp-reports-earnings-for-qtr-to-march-31.html | DYNATECH CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/earthworm-tractor-reports-earnings-for-qtr-to-march-31.html | EARTHWORM TRACTOR reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/patents-robot-makes-parts.html | PATENTS; Robot Makes Parts | False | By Stacy V. Jones | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/beker-industries-corp-reports-earnings-for-qtr-to-march-31.html | BEKER INDUSTRIES CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/simon-52-to-be-oldest-500-driver.html | Simon, 52, to Be Oldest 500 Driver | False | By Gerald Eskenazi, Special To the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/news-summary-saturday-may-24-1986.html | NEWS SUMMARY: SATURDAY, MAY 24, 1986 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/kiddie-products-inc-reports-earnings-for-qtr-to-march-31.html | KIDDIE PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/congress-begins-inquiry-of-a-former-us-aide.html | CONGRESS BEGINS INQUIRY OF A FORMER U.S. AIDE | False | By Martin Tolchin, Special To the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/1864-hero-gets-grave-and-honor.html | 1864 HERO GETS GRAVE AND HONOR | False | By Gene I. Maeroff | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/arts/music-the-y-chorale.html | MUSIC: THE Y CHORALE | False | By Will Crutchfield | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/on-west-side-barrio-life-is-vanishing.html | ON WEST SIDE, BARRIO LIFE IS VANISHING | False | By Lydia Chavez | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/tii-industries-reports-earnings-for-qtr-to-march-31.html | TII INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/funds-voted-for-rink-design.html | Funds Voted for Rink Design | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/save-the-post-office.html | SAVE THE POST OFFICE! | False | By Philip Scheffler | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/l-jurors-who-favor-the-death-penalty-are-fairer-peremptory-challenges-152486.html | Jurors Who Favor the Death Penalty Are Fairer; Peremptory Challenges | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/l-paris-taxis-marshal-405286.html | Paris Taxis Marshal | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/property-capital-trust-boston-a-reports-earnings-for-qtr-to-april-30.html | PROPERTY CAPITAL TRUST (BOSTON) (A) reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/us-ousts-attache-of-south-africa-to-protest-raids.html | U.S. OUSTS ATTACHE OF SOUTH AFRICA TO PROTEST RAIDS | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/movies/film-sylvester-stallone-as-policeman-in-cobra.html | FILM: SYLVESTER STALLONE AS POLICEMAN, IN 'COBRA' | False | By Nina Darnton | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/ormand-industries-inc-reports-earnings-for-qtr-to-march-31.html | ORMAND INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/net-jumps-at-macy-s.html | Net Jumps At Macy's | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/memorial-day-closings.html | Memorial Day Closings | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/fotomat-bid.html | Fotomat Bid | False | | 1986-05-29 | TX 1-825374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/world/italy-said-to-decide-to-ask-for-warrants-for-syrians-in-raid.html | ITALY SAID TO DECIDE TO ASK FOR WARRANTS FOR SYRIANS IN RAID | False | By E. J. Dionne Jr., Special To The New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/mr-steak-inc-reports-earnings-for-qtr-to-march-31.html | MR. STEAK INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/brooklyn-turning-offenders-into-helping-hands.html | BROOKLYN TURNING OFFENDERS INTO HELPING HANDS | False | By Jesus Rangel | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/credit-markets-bill-rates-finish-day-lower.html | CREDIT MARKETS; BILL RATES FINISH DAY LOWER | False | By Susan F. Rasky | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/l-the-arms-control-messages-from-chernobyl-152186.html | The Arms-Control Messages From Chernobyl | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/l-rare-woodpecker-sighted-on-mainland-405186.html | Rare Woodpecker Sighted on Mainland | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/2-california-banks-fined.html | 2 California Banks Fined | False | AP | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/your-money-retirement-before-age-65.html | Your Money; Retirement Before Age 65 | False | By Leonard Sloane | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/nicklaus-sinks-birdie-for-tie.html | NICKLAUS SINKS BIRDIE FOR TIE | False | By Gordon S. White Jr., Special To The New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/sostre-inmate-activist-is-seized-as-a-fugitive.html | SOSTRE, INMATE ACTIVIST, IS SEIZED AS A FUGITIVE | False | By Robert D. McFadden | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/ceco-buyout-bid-withdrawn.html | Ceco Buyout Bid Withdrawn | False | Special to the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/trinity-industries-inc-reports-earnings-for-qtr-to-march-31.html | TRINITY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/larger-loss-for-turner.html | Larger Loss for Turner | False | AP | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/if-only-tv-news-delivered-the-news.html | IF ONLY TV NEWS DELIVERED THE NEWS | False | By Joanna Stasinska | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/gm-cuts-its-sales-to-pretoria.html | G.M. CUTS ITS SALES TO PRETORIA | False | By John Holusha, Special To The New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/experts-assail-reagan-over-problems-of-hungry.html | EXPERTS ASSAIL REAGAN OVER PROBLEMS OF HUNGRY | False | By Keith Schneider, Special To The New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/books/books-of-the-times-life-and-fiction.html | BOOKS OF THE TIMES; Life and Fiction | False | By Michiko Kakutani | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/new-york-day-by-day-sculpture-of-amity.html | NEW YORK DAY BY DAY; Sculpture of Amity | False | By Susan Heller Anderson and David Bird | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/voit-corp-reports-earnings-for-qtr-to-march-31.html | VOIT CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/fmc-approves-recapitalization.html | FMC Approves Recapitalization | False | AP | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/celina-financial-corp-reports-earnings-for-qtr-to-march-31.html | CELINA FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/mid-may-car-sales-edged-down-2.4.html | MID-MAY CAR SALES EDGED DOWN 2.4% | False | Special to the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-march-31.html | DIAGNOSTIC-RETRIEVAL SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/festival-sponsors-seek-july-4th-vendor-controls.html | FESTIVAL SPONSORS SEEK JULY 4TH VENDOR CONTROLS | False | By David W. Dunlap | 1986-05-29 | TX 1-825374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-march-31.html | FEDERAL HOME LOAN MORTGAGE CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/world/china-returns-hijacked-jet-and-2-crewmen-to-taiwan.html | CHINA RETURNS HIJACKED JET AND 2 CREWMEN TO TAIWAN | False | Special to the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/bridge-22d-uja-federation-game-reaches-records-for-growth.html | Bridge; 22d U.J.A.-Federation Game Reaches Records for Growth | False | By Alan Truscott | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/louisville-tv-bids-reported.html | Louisville TV Bids Reported | False | AP | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/ford-acquisition.html | Ford Acquisition | False | Reuter | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/ben-jerry-s-homemade-reports-earnings-for-qtr-to-march-31.html | BEN & JERRY'S HOMEMADE reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/briefing-gramm-and-budget-cuts.html | BRIEFING; Gramm and Budget Cuts | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/clini-therm-corporation-reports-earnings-for-qtr-to-march-31.html | CLINI-THERM CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/hughes-to-cut-4100-jobs.html | Hughes to Cut 4,100 Jobs | False | Special to the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/king-of-the-country-clubs.html | KING OF THE COUNTRY CLUBS | False | By Peter H. Frank, Special To the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/patents-308-new-plant-varieties.html | PATENTS; 308 New Plant Varieties | False | By Stacy V. Jones | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/world/around-the-world-dominican-candidates-agree-to-resume-count.html | AROUND THE WORLD; Dominican Candidates Agree to Resume Count | False | AP | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/gwynn-home-run-in-9th-downs-mets.html | GWYNN HOME RUN IN 9TH DOWNS METS | False | By Joseph Durso, Special To The New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/arts/recital-elizabeth-rich-piano.html | RECITAL: ELIZABETH RICH, PIANO | False | By Bernard Holland | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/genealogy-new-york-to-virginia.html | GENEALOGY, NEW YORK TO VIRGINIA | False | By Robin Toner | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/a-judge-orders-li-teen-ager-to-see-autopsy.html | A JUDGE ORDERS L.I. TEEN-AGER TO SEE AUTOPSY | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/baseball-expos-set-back-giants-4-3.html | BASEBALL; EXPOS SET BACK GIANTS, 4-3 | False | AP | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/briefs-307886.html | BRIEFS | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/briefing-heyerdahl-heard-from.html | BRIEFING; Heyerdahl Heard From | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/arts/harold-mabern.html | Harold Mabern | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/macy-rh-co-inc-reports-earnings-for-qtr-to-may-3.html | MACY, R.H. & CO INC reports earnings for Qtr to May 3 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/postgame-brawl-brings-42000-in-fines.html | Postgame Brawl Brings $42,000 in Fines | False | By Robin Finn, Special To The New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/hurco-companies-inc-reports-earnings-for-qtr-to-may-4.html | HURCO COMPANIES INC reports earnings for Qtr to May 4 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/key-rates-242986.html | Key Rates | False | | 1986-05-29 | TX 1-825374 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/world/aquino-sees-rebels-on-their-ground.html | AQUINO SEES REBELS ON THEIR GROUND | False | Special to the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/patents-safer-training-missile.html | PATENTS; Safer Training Missile | False | By Stacy V. Jones | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/shanties-and-countershanties.html | Shanties and Countershanties | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/dow-adds-16.99-to-end-a-big-week.html | DOW ADDS 16.99 TO END A BIG WEEK | False | By John Crudele | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/business-digest-saturday-may-24-1986.html | BUSINESS DIGEST: SATURDAY, MAY 24, 1986 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/sports-news-briefs-harness-driver-dies-of-injuries.html | SPORTS NEWS BRIEFS; Harness Driver Dies of Injuries | False | AP | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/flyspecks-and-flaws-at-the-mta.html | Flyspecks and Flaws at the M.T.A. | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/obituaries/william-moncrief-dies-at-90-wildcatter-in-texas-oilfields.html | William Moncrief Dies at 90; Wildcatter in Texas Oilfields | False | AP | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/sports/sports-of-the-times-tartan-s-luck-is-changing.html | SPORTS OF THE TIMES; TARTAN'S LUCK IS CHANGING | False | By Steven Crist | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/senate-move-said-to-imperil-research-on-missile-defense.html | SENATE MOVE SAID TO IMPERIL RESEARCH ON MISSILE DEFENSE | False | By John H. Cushman Jr., Special To the New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/theater/us-and-polish-artists-to-open-summerfare.html | U.S. and Polish Artists To Open Summerfare | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/opinion/l-jurors-who-favor-the-death-penalty-are-fairer-405086.html | Jurors Who Favor the Death Penalty Are Fairer | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/javits-center-sweltered-after-paperwork-froze.html | JAVITS CENTER SWELTERED AFTER PAPERWORK FROZE | False | By Anthony Depalma | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/btr-realty-inc-reports-earnings-for-qtr-to-march-31.html | BTR REALTY INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/obituaries/paul-b-zeisler.html | PAUL B. ZEISLER | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/world/car-bomb-kills-11-in-east-beirut-in-worst-week-of-war-in-months.html | CAR BOMB KILLS 11 IN EAST BEIRUT IN WORST WEEK OF WAR IN MONTHS | False | By Ihsan A. Hijazi, Special to The New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/patents-phone-aids-talks-on-hostages.html | PATENTS; Phone Aids Talks on Hostages | False | By Stacy V. Jones | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/obituaries/sterling-hayden-dead-at-70-an-actor-writer-and-sailor.html | STERLING HAYDEN DEAD AT 70; AN ACTOR, WRITER AND SAILOR | False | By Albin Krebs | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/nyregion/boy-5-is-brain-dead-after-bullet-hits-him.html | Boy, 5, Is Brain Dead After Bullet Hits Him | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/business/american-magnetics-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN MAGNETICS CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/radio-troubles-snag-flights.html | Radio Troubles Snag Flights | False | AP | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/world/france-and-iran-meet-to-improve-ties.html | FRANCE AND IRAN MEET TO IMPROVE TIES | False | By Judith Miller, Special To The New York Times | 1986-05-29 | TX 1-825374 |
| 1986-05-24 | 1986-05-24 | https://www.nytimes.com/1986/05/24/us/2-soviet-units-link-in-space.html | 2 Soviet Units Link in Space | False | AP | 1986-05-29 | TX 1-825374 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/theater/theater-negro-ensemble-s-louie-and-ophelia.html | THEATER: NEGRO ENSEMBLE'S 'LOUIE AND OPHELIA' | False | By Mel Gussow | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/movies/out-of-china-comes-a-comedy-of-clashing-cultures.html | OUT OF CHINA COMES A COMEDY OF CLASHING CULTURES | False | By Lawrence Van Gelder | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/l-the-yen-s-worth-453086.html | The Yen's Worth | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/not-just-a-shift-of-assets-ira-s-really-do-spark-new-savings.html | NOT JUST A SHIFT OF ASSETS; I.R.A.'S REALLY DO SPARK NEW SAVINGS | False | By Lawrence H. Summers | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Marcia Froelke Coburn | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/21-counties-in-teen-arts-fete.html | 21 COUNTIES IN TEEN ARTS FETE | False | By Maureen Nevin Duffy | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/children-s-books-571686.html | CHILDREN'S BOOKS | False | By Caroline Seebohm; Caroline Seebohm'S First Novel, the Last Romantics,Will Be Published In the Fall. | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/lyons-has-seen-a-ghost.html | LYONS HAS SEEN A GHOST | False | By John Ralston Saul: John Ralston Saul'S Forthcoming Novel Isthe Next Best Thing" | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/what-s-new-on-the-executive-bookshelf-a-strategy-of-aggressive-innovation.html | WHAT'S NEW ON THE EXECUTIVE BOOKSHELF; A STRATEGY OF AGGRESSIVE INNOVATION | False | By Edwin McDowell | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/solomons-aide-sees-typhoon-recovery-taking-over-5-years.html | SOLOMONS AIDE SEES TYPHOON RECOVERY TAKING OVER 5 YEARS | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/judith-s-kessler-to-wed-june-29.html | Judith S. Kessler To Wed June 29 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/l-tippoo-s-tiger-880186.html | Tippoo's Tiger | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/piano-cyprien-katsaris-in-recital.html | PIANO: CYPRIEN KATSARIS IN RECITAL | False | By Will Crutchfield | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/yanks-win-despite-6-errors.html | YANKS, WIN DESPITE 6 ERRORS | False | By Michael Martinez | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/bridge-theory-vs-practice.html | BRIDGE; THEORY VS. PRACTICE | False | By Alan Truscott | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/dog-earns-hero-honor-at-13.html | Dog Earns Hero Honor at 13 | False | By Walter R. Fletcher | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/if-you-re-thinking-of-living-in-tuckahoe.html | IF YOU'RE THINKING OF LIVING IN; TUCKAHOE | False | By James Feron | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/national-notebook-chicago-new-tower-for-shoppers-row.html | NATIONAL NOTEBOOK; Chicago: New Tower for Shoppers' Row | False | By Andrew H. Malcolm | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/statue-would-honor-women-s-war-role.html | Statue Would Honor Women's War Role | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/briefing-hinckley-heard-from.html | BRIEFING; Hinckley Heard From | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/c-correction-218486.html | CORRECTION | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/christina-voth-dillenbeck-weds-richard-s-wood.html | CHRISTINA VOTH DILLENBECK WEDS RICHARD S. WOOD | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/houston-aims-at-weapons-in-school.html | HOUSTON AIMS AT WEAPONS IN SCHOOL | False | By Peter Applebome, Special To the New York Times | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/what-s-new-on-the-executive-bookshelf-when-executives-shout-eureka.html | WHAT'S NEW ON THE EXECUTIVE BOOKSHELF; WHEN EXECUTIVES SHOUT 'EUREKA!' | False | By Edwin McDowell | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/gardening-fertilizer-too-little-or-too-much-is-bad.html | GARDENING; FERTILIZER: TOO LITTLE OR TOO MUCH IS BAD | False | By Carl Totemeier | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/miss-horsey-wed-to-e-e-biddle-officer-of-a-bank.html | MISS HORSEY WED TO E. E. BIDDLE, OFFICER OF A BANK | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/sherri-trigoboff-weds.html | SHERRI TRIGOBOFF WEDS | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-region-prosecutors-say-it-all-began-with-manes.html | THE REGION; Prosecutors Say It All Began With Manes | False | By Mary Connelly and Alan Finder | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/allison-hall-affianced.html | ALLISON HALL AFFIANCED | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/minnesota-transcendentalist.html | MINNESOTA TRANSCENDENTALIST | False | By Joyce Peseroff: Joyce Peseroff, Editor ofRobert Bly: When Sleepers Awake,Is Currently Editingthe Ploughshares Poetry Anthology." | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/long-island-opinion-a-former-student-activist-runs-up-the-flag.html | LONG ISLAND OPINION; A FORMER STUDENT ACTIVIST RUNS UP THE FLAG | False | By Kenneth P. Marion | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/wendy-tempro-wed-to-george-van-amson.html | WENDY TEMPRO WED TO GEORGE VAN AMSON | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/prospects-a-stay-at-home-economy.html | PROSPECTS; A Stay-At-Home Economy | False | By Pamela G. Hollie | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/anthony-colavitas-skills-face-test-on-larger-stage.html | ANTHONY COLAVITA'S SKILLS FACE TEST ON LARGER STAGE | False | By Donna Greene | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/briefing-next-stop-moscow.html | Briefing Next Stop, Moscow | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/new-jerseyans.html | NEW JERSEYANS | False | By Sandra Gardner | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/l-the-senate-finance-panel-s-tax-bill-ira-s-and-capital-gains-557186.html | THE SENATE FINANCE PANEL'S TAX BILL, I.R.A.'S AND CAPITAL GAINS | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/headliners-a-federal-case.html | Headliners; A Federal Case | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/new-jersey-journal-521486.html | NEW JERSEY JOURNAL | False | By Alvin Maurer | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/brian-michael-jay-is-wed-to-kathleen-jean-warford.html | BRIAN MICHAEL JAY IS WED TO KATHLEEN JEAN WARFORD | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/lesley-williams-douglass-wed-to-jules-a-webster.html | Lesley Williams Douglass Wed to Jules A. Webster | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/giving-the-espionage-laws-a-new-look.html | GIVING THE ESPIONAGE LAWS A NEW LOOK | False | By Stephen Engelberg | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/l-succession-to-a-lease-408886.html | Succession To a Lease | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/space-defense-and-the-retaliation-factor.html | SPACE DEFENSE AND THE RETALIATION FACTOR | False | By Flora Lewis: Flora Lewis Is Foreign Affairs Columnist For the New York Times. | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/in-basel-the-heritage-of-erasmus.html | IN BASEL, THE HERITAGE OF ERASMUS | False | By Paul Hofmann | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/treating-an-outbreak-of-patient-dumping-in-texas.html | TREATING AN OUTBREAK OF PATIENT DUMPING IN TEXAS | False | By Robert Reinhold | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/psychic-sued-for-telling-truth.html | PSYCHIC SUED FOR TELLING TRUTH | False | By Susan Allen Toth: Susan Allen Toth, Who Teaches At MacAlester College In st. Paul, Is the Author of Two Memoirs, Blooming'' and Ivy Days." | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/creature-comfort-till-the-cows-come-home.html | CREATURE COMFORT TILL THE COWS COME HOME | False | By A. E. Hotchner | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/in-short-nonfiction-konwissations-with-a-kat.html | IN SHORT: NONFICTION; KONWISSATIONS WITH A KAT | False | By Gerald Weales | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/c-correction-572186.html | CORRECTION | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/barbara-irene-frawley-becomes-bride-of-david-melville-ross-in-beverly-hills.html | BARBARA IRENE FRAWLEY BECOMES BRIDE OF DAVID MELVILLE ROSS IN BEVERLY HILLS | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/sewage-termed-threat-in-sound.html | SEWAGE TERMED THREAT IN SOUND | False | By Gordon M. Goldstein | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/passion-and-precision-clash.html | PASSION AND PRECISION CLASH | False | By Paul Gardner | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/keeping-the-party-going-at-fast-paced-pepsico.html | KEEPING THE PARTY GOING AT FAST-PACED PEPSICO | False | By Richard W. Stevenson | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/l-the-victorious-personality-464386.html | The Victorious Personality | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/theater/dario-fo-italy-s-political-clown-pays-a-visit.html | DARIO FO, ITALY'S POLITICAL CLOWN, PAYS A VISIT | False | By Scott Rosenberg | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/jayne-jamison-plans-to-wed-jan-browne.html | JAYNE JAMISON PLANS TO WED JAN BROWNE | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/c-best-sellers-may-25-1986-567486.html | BEST SELLERS: MAY 25, 1986 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/broken-bat-homer-brings-mets-loss.html | BROKEN-BAT HOMER BRINGS METS' LOSS | False | By Joseph Durso | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/to-let-commanders-command.html | To Let Commanders Command | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/life-rearranges-itself-then-kills-you.html | LIFE REARRANGES ITSELF, THEN KILLS YOU | False | By Sven Birkerts: Sven Birkerts Has Recently CompletedHamann'S Bone: Essays In the Language of Poetry." | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-clock-is-ticking-on-the-contadora-treaty.html | THE CLOCK IS TICKING ON THE CONTADORA TREATY | False | By James Lemoyne | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/johnson-johnson-gift-financing-medicaltechnology-work.html | JOHNSON & JOHNSON GIFT FINANCING MEDICAL-TECHNOLOGY WORK | False | By Marian Courtney | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-world-us-dispute-on-drugs-in-mexico.html | THE WORLD; U.S Dispute on Drugs in Mexico | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/flynn-to-leave-senate-after-20-years-service.html | Flynn to Leave Senate After 20 Years' Service | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-world-a-battle-over-lethal-chemicals.html | THE WORLD; A Battle Over Lethal Chemicals | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/city-agency-urging-study-of-selling-some-waterfront-parks.html | CITY AGENCY URGING STUDY OF SELLING SOME WATERFRONT PARKS | False | By Martin Gottlieb | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/the-executives-who-ply-new-york-s-rivers.html | THE EXECUTIVES WHO PLY NEW YORK'S RIVERS | False | By Joseph Deitch | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/ideas-for-those-notsolazy-days-of-summer.html | IDEAS FOR THOSE NOT-SO-LAZY DAYS OF SUMMER | False | By Rhoda M. Gilinsky | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/washington-the-curse-of-war.html | WASHINGTON; THE CURSE OF WAR | False | By James Reston | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/group-faults-city-policy-on-burial-of-poor-infants.html | GROUP FAULTS CITY POLICY ON BURIAL OF POOR INFANTS | False | By Peter Kerr | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/li-actor-stars-in-aids-film.html | L.I. ACTOR STARS IN AIDS FILM | False | By Stewart Kampel | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/water-the-seasons-s-playground.html | WATER: THE SEASON'S PLAYGROUND | False | By Eleanor Charles | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/linda-bryan-engaged-to-dr-alan-almond.html | LINDA BRYAN ENGAGED TO DR. ALAN ALMOND | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/new-jersey-opinion-the-constitution-in-danger.html | NEW JERSEY OPINION; THE CONSTITUTION IN DANGER | False | By Arthur Reinstein | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/visiting-a-tibetan-monestary.html | VISITING A TIBETAN MONESTARY | False | By Sam Howe Verhovek | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/long-islanders-a-pamphleteer-tackles-the-changing-problems-of-society.html | LONG ISLANDERS; A PAMPHLETEER TACKLES THE CHANGING PROBLEMS OF SOCIETY | False | By Lawrence Van Gelder | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/jobs-abound-at-higher-pay-for-summer.html | JOBS ABOUND AT HIGHER PAY FOR SUMMER | False | By John T. McQuiston | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/thatcher-is-first-british-premier-in-israel.html | THATCHER IS FIRST BRITISH PREMIER IN ISRAEL | False | By Thomas L. Friedman, Special To The New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/theater-a-move-from-mayhem-brings-success-to-playwright.html | THEATER; A MOVE FROM 'MAYHEM' BRINGS SUCCESS TO PLAYWRIGHT | False | By Alvin Klein | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/china-and-taiwan-are-as-far-apart-as-ever.html | CHINA AND TAIWAN ARE AS FAR APART AS EVER | False | By John F. Burns | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/daniel-nelson-adams-jr-is-wed-to-camilla-siglow.html | Daniel Nelson Adams Jr. Is Wed to Camilla Siglow | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/ideas-trends-ambiguity-on-affirmative-action-plans.html | IDEAS & TRENDS; Ambiguity on Affirmative Action Plans | False | By Laura Mansnerus and Katherine Roberts | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/postings-monroe-grows.html | Postings; Monroe Grows | False | By Philip Gutis | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/c-correction-536786.html | CORRECTION | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/sports-of-the-times-the-world-is-watching.html | SPORTS OF THE TIMES; THE WORLD IS WATCHING | False | By George Vecsey | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/food-some-fresh-ideas-from-the-shelves-of-the-greengrocer.html | FOOD; SOME FRESH IDEAS FROM THE SHELVES OF THE GREENGROCER | False | By Florence Fabricant | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/sutton-s-66-for-203-leads-by-3-strokes.html | SUTTON'S 66 FOR 203 LEADS BY 3 STROKES | False | By Gordon S. White Jr. | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/debate-grows-on-paying-for-shoreham.html | DEBATE GROWS ON PAYING FOR SHOREHAM | False | By Clifford D. May | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/a-cool-eye-in-a-parched-landscape.html | A COOL EYE IN A PARCHED LANDSCAPE | False | By Rumer Godden: Rumer Godden, the British Novelist, WroteBlack Narcissus,the River" and Other Books Set In India. | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/grandmother-gets-the-bill.html | GRANDMOTHER GETS THE BILL | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/music-notes-counteracting-the-premiere-syndrome.html | MUSIC NOTES; COUNTERACTING THE 'PREMIERE SYNDROME' | False | By Tim Page | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/l-the-senate-finance-panel-s-tax-bill-ira-s-and-capital-gains-558186.html | The Senate Finance Panel's Tax Bill, I.R.A.'s and Capital Gains | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/lyn-dunn-is-married-to-richard-g-fownes.html | LYN DUNN IS MARRIED TO RICHARD G. FOWNES | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/dance-brahms-quartet.html | DANCE: BRAHMS QUARTET | False | By Jack Anderson | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/tango-astor-piazzolla-at-the-public-theater.html | TANGO: ASTOR PIAZZOLLA AT THE PUBLIC THEATER | False | By Jon Pareles | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/q-and-a-407686.html | Q and A | False | By Shawn G. Kennedy | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/raising-the-cost-of-drinking-sin-levies-only-add-to-alcohol-s-allure.html | RAISING THE COST OF DRINKING; 'SIN' LEVIES ONLY ADD TO ALCOHOL'S ALLURE | False | By Morris E. Chafetz | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/street-fashion-the-untucked-look-is-news-in-shirts.html | STREET FASHION; THE UNTUCKED LOOK IS NEWS IN SHIRTS | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/consumer-rates.html | CONSUMER RATES | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/dance-view-love-life-and-death-in-ballet.html | DANCE VIEW; LOVE, LIFE AND DEATH IN BALLET | False | By Anna Kisselgoff | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/is-gold-headed-for-a-fall.html | IS GOLD HEADED FOR A FALL? | False | By James C. Condon | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/theater/l-theater-preservation-145986.html | Theater Preservation | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/wire-fox-terrier-best.html | Wire-Fox Terrier Best | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/around-the-nation-74-protesters-arrested-at-nuclear-plant-s-gates.html | AROUND THE NATION; 74 Protesters Arrested At Nuclear Plant's Gates | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/ballet-requiem-recast.html | BALLET: 'REQUIEM' RECAST | False | By Jennifer Dunning | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/l-the-deficit-452086.html | THE DEFICIT | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/paperback-best-sellers-may-25-1986.html | PAPERBACK BEST SELLERS: MAY 25, 1986 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/if-mr-waldheim-were-cross-examined.html | If Mr. Waldheim Were Cross-Examined | False | By Alan M. Dershowitz | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/l-the-deficit-451686.html | The Deficit | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/miss-gebhardt-weds.html | MISS GEBHARDT WEDS | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/reserve-for-shore-birds-dedicated.html | RESERVE FOR SHORE BIRDS DEDICATED | False | By Bob Narus | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/lotka-9-1-shot-captures-acorn-stakes.html | Lotka, 9-1 Shot, Captures Acorn Stakes | False | By Steven Crist | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/concert-mozarteum-quartett.html | CONCERT: MOZARTEUM QUARTETT | False | By Tim Page | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/politics-fair-housing-amendment-faces-fight-in-the-state-senate.html | POLITICS; FAIR-HOUSING AMENDMENT FACES FIGHT IN THE STATE SENATE | False | By Joseph F. Sullivan | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/indy-races-into-future-at-model-t-pace.html | INDY RACES INTO FUTURE AT MODEL T PACE | False | By Gerald Eskenazi, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/l-the-senate-finance-panel-s-tax-bill-ira-s-and-capital-gains-423986.html | The Senate Finance Panel's Tax Bill, I.R.A.'s and Capital Gains | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/l-the-senate-finance-panel-s-tax-bill-ira-s-and-capital-gains-558486.html | The Senate Finance Panel's Tax Bill, I.R.A.'s and Capital Gains | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/cancer-up-in-cities-new-atlas-shows.html | CANCER UP IN CITIES, NEW ATLAS SHOWS | False | By Betsy Percoski | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/jazz-dorothy-donegan.html | JAZZ: DOROTHY DONEGAN | False | By John S. Wilson | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/karen-upton-plans-to-wed-next-month.html | KAREN UPTON PLANS TO WED NEXT MONTH | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/berlin-senior-sets-homerun-record.html | BERLIN SENIOR SETS HOME-RUN RECORD | False | By John Cavanaugh | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/the-gardner-sisters-plan-their-weddings.html | THE GARDNER SISTERS PLAN THEIR WEDDINGS | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/recent-sales-407486.html | Recent Sales | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/italy-expected-to-implicate-several-from-mideast-in-the-airport-raid.html | ITALY EXPECTED TO IMPLICATE SEVERAL FROM MIDEAST IN THE AIRPORT RAID | False | By Roberto Suro, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/martha-pearsall-to-be-wed-to-robert-charles-satrom.html | MARTHA PEARSALL TO BE WED TO ROBERT CHARLES SATROM | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/bonner-starts-her-journey-back-to-soviet.html | BONNER STARTS HER JOURNEY BACK TO SOVIET | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/from-crusade-to-campaign-in-michigan.html | FROM CRUSADE TO CAMPAIGN IN MICHIGAN | False | By Phil Gailey | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/general-electric-s-amazing-money-making-machine.html | GENERAL ELECTRIC'S AMAZING MONEY-MAKING MACHINE | False | By Robert A. Bennett | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/62-polling-places-are-termed-illegal.html | 62 POLLING PLACES ARE TERMED ILLEGAL | False | By Tessa Melvin | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/office-development-surges-in-suburbs.html | Office Development Surges in Suburbs | False | By Anthony Depalma | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/catherine-connor-is-wed-to-michael-d-timmeny.html | CATHERINE CONNOR IS WED TO MICHAEL D. TIMMENY | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/follow-up-on-the-news-battling-hooky-2-approaches.html | FOLLOW-UP ON THE NEWS; Battling Hooky: 2 Approaches | False | By Richard Haitch | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/seeing-china-like-a-capitalist.html | SEEING CHINA LIKE A CAPITALIST | False | By Orville Schell | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/sailing-to-city-festival-tall-ship-reaches-us.html | SAILING TO CITY FESTIVAL, TALL SHIP REACHES U.S. | False | By Robert Lindsey, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/l-making-it-big-more-for-the-list-470686.html | Making It Big. More for the List | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/university-and-4-hospitals-incorporate.html | UNIVERSITY AND 4 HOSPITALS INCORPORATE | False | By Sandra Friedland | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/road-project-splits-2-groups.html | ROAD PROJECT SPLITS 2 GROUPS | False | By Howard Breuer | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/new-cassettes-by-de-sica-sutherland-and-the-royal-ballet-155886.html | NEW CASSETTES: BY DE SICA, SUTHERLAND AND THE ROYAL BALLET | False | By Glenn Collins | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/halpin-sets-hammer-records.html | HALPIN SETS HAMMER RECORDS | False | By Frank Litsky | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/a-borough-s-growth-at-bronx-arts-museum.html | A BOROUGH'S GROWTH, AT BRONX ARTS MUSEUM | False | By Stephen Holden | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/piquet-gains-pole-spot-for-belgian-grand-prix.html | Piquet Gains Pole Spot For Belgian Grand Prix | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/c-correction-552386.html | CORRECTION | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/uncertainty-on-funds-threatens-channel-21s-gains.html | UNCERTAINTY ON FUNDS THREATENS CHANNEL 21'S GAINS | False | By Carol Steinberg | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/antiques-feathered-art-from-ancient-peru.html | ANTIQUES; FEATHERED ART FROM ANCIENT PERU | False | By Rita Reif | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-world-ethiopia-s-chief-has-his-say.html | THE WORLD; Ethiopia's Chief Has His Say | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/celtics-benefit-from-rest.html | Celtics Benefit From Rest | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/valerie-minton-is-wed-to-a-navy-lieutenant.html | VALERIE MINTON IS WED TO A NAVY LIEUTENANT | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/dining-out-a-fresh-taste-of-mexico.html | DINING OUT; A FRESH TASTE OF MEXICO | False | By Patricia Brooks | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/us-gives-warning-on-moscow-milk.html | U.S. GIVES WARNING ON MOSCOW MILK | False | By Philip Taubman, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/andrea-lee-loshin-plans-to-marry-michael-colby.html | ANDREA LEE LOSHIN PLANS TO MARRY MICHAEL COLBY | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/elizabeth-irwin-becomes-a-bride.html | Elizabeth Irwin Becomes a Bride | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/music-caramoor-a-center-of-ongoing-activity.html | MUSIC; CARAMOOR: A CENTER OF ONGOING ACTIVITY | False | By Robert Sherman | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/long-island-opinion-thinking-the-unthinkable-no-garden.html | LONG ISLAND OPINION; THINKING THE UNTHINKABLE: NO GARDEN | False | By Risa Palazzo | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/hospital-projects-trenton-propses-new-rules.html | HOSPITAL PROJECTS: TRENTON PROPSES NEW RULES | False | By Sandra Friedland | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/elizabeth-hollister-weds-r-l-jackson-in-brooklyn.html | Elizabeth Hollister Weds R. L. Jackson in Brooklyn | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/sports-people-petty-out-of-hospital.html | SPORTS PEOPLE; Petty Out of Hospital | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/westchester-guide-230986.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/e-r-berger-3d-to-wed-georgina-laidlaw.html | E. R. BERGER 3d TO WED GEORGINA LAIDLAW | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/lorraine-fraser-is-married-to-j-a-sempliner-painter.html | LORRAINE FRASER IS MARRIED TO J. A. SEMPLINER, PAINTER | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/national-notebook-atlanta-plan-to-unearth-underground.html | NATIONAL NOTEBOOK; Atlanta: Plan to Unearth Underground | False | By William E. Schmidt | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/johns-hopkins-syracuse-out.html | Johns Hopkins, Syracuse Out | False | By William N. Wallace | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/dance-ferri-and-bissell-in-romeo-and-juliet.html | DANCE: FERRI AND BISSELL IN 'ROMEO AND JULIET' | False | By Jack Anderson | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/art-view-schlemmer-s-noncommittal-muse-came-to-life-on-stage.html | ART VIEW; SCHLEMMER'S NONCOMMITTAL MUSE CAME TO LIFE ON STAGE | False | By John Russell | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/westchester-opinion-memory-of-vietnam-a-lesson.html | WESTCHESTER OPINION; MEMORY OF VIETNAM: A LESSON | False | By William Sheerin | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/new-jersey-opinion-the-case-for-verbal-threshold-insurance.html | NEW JERSEY OPINION; THE CASE FOR VERBAL THRESHOLD INSURANCE | False | By Karl Weidel | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/stamps-recent-issues-feature-postal-cards-and-a-copmmemorative-from-israel.html | STAMPS; RECENT ISSUES FEATURE POSTAL CARDS AND A COPMMEMORATIVE FROM ISRAEL | False | By John F. Dunn | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/views-of-sport-what-s-the-point-and-penalty-of-tennis-suspension.html | VIEWS OF SPORT; WHAT'S THE POINT AND PENALTY OF TENNIS SUSPENSION? | False | By Neil Amdur | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/home-clinic-a-rip-in-the-window-screen-it-s-not-too-hard-to-repair.html | HOME CLINIC; A RIP IN THE WINDOW SCREEN? IT'S NOT TOO HARD TO REPAIR | False | By Bernard Gladstone | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/ex-lawmaker-warns-of-cuts-for-schools-in-texas-speech.html | EX-LAWMAKER WARNS OF CUTS FOR SCHOOLS IN TEXAS SPEECH | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-cuomo-brand-of-deep-pocket-politics.html | THE CUOMO BRAND OF DEEP-POCKET POLITICS | False | By Frank Lynn | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/bradley-airport-points-with-pride-to-its-new-terminal.html | BRADLEY AIRPORT POINTS WITH PRIDE TO ITS NEW TERMINAL | False | By Charlotte Libov | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/movies/cable-tv-notes-forums-for-public-concerns-from-aging-to-aids.html | CABLE TV NOTES; FORUMS FOR PUBLIC CONCERNS - FROM AGING TO AIDS | False | By Steve Schneider | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/us-yemeni-offer-reported.html | U.S.-YEMENI OFFER REPORTED | False | By Ishan A. Hijazi, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/l-barthes-his-dates-and-uses-620086.html | Barthes: His Dates and Uses | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/massachusetts-tries-to-update-beach-laws.html | MASSACHUSETTS TRIES TO UPDATE BEACH LAWS | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/just-unfunded-is-justice-undone.html | Just Unfunded Is Justice Undone | False | By Irving R. Kaufman | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/li-town-is-proposed-as-garbage-plant-site.html | L.I. Town Is Proposed As Garbage Plant Site | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/a-martyr-to-moderation.html | A MARTYR TO MODERATION | False | By Mary Catherine Bateson: Mary Catherine Bateson Is An Anthropologist Who Has Worked In the Middle East. Her Most Recent Book IsWith A Daughter'S Eye: A Memoir of Margaret Mead and Gregory Bateson." | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/quotations-of-the-day-552086.html | Quotations of the Day | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/r-s-feldman-to-wed-dr-valerie-veridiano.html | R. S. FELDMAN TO WED DR. VALERIE VERIDIANO | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/travel-advisory-maryland-theater-festival-finland-in-a-day.html | TRAVEL ADVISORY; MARYLAND THEATER FESTIVAL, FINLAND IN A DAY | False | By Lawrence Van Gelder | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/perspectives-rehabilitation-crown-heights-feels-the-force-of-the-drop-in-rates.html | PERSPECTIVES: REHABILITATION; Crown Heights Feels the Force of the Drop in Rates | False | By Alan S. Oser | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/connecticut-opinion-the-movie-ratings-it-s-time-for-a-fade-out.html | CONNECTICUT OPINION; THE MOVIE RATINGS: IT'S TIME FOR A FADE-OUT | False | By Kate Florey | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/l-another-devotee-of-jogging-joys-559686.html | Another Devotee Of Jogging Joys | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/he-found-his-voice-in-prison.html | HE FOUND HIS VOICE IN PRISON | False | By David K. Shipler: David K. Shipler, A Correspondent In the Washington Bureau of the Times, Reported From Moscow From 1975 To 1979. HisArab and Jew: Wounded Spirits In A Promised Land'' Will Be Published In the Fall. | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/c-correction-552286.html | CORRECTION | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/poll-on-families-small-is-best.html | Poll on Families: Small Is Best | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/opera-british-oberon-in-southeastern-france.html | OPERA: BRITISH 'OBERON' IN SOUTHEASTERN FRANCE | False | By John Rockwell, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/in-short-fiction-570186.html | IN SHORT: FICTION | False | By Roy Hoffman | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/in-short-fiction-620186.html | IN SHORT: FICTION | False | By Maureen Corrigan | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/aquino-has-praise-for-my-soldiers.html | AQUINO HAS PRAISE FOR 'MY SOLDIERS' | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/working-profile-robert-m-mcglotten-pacing-the-corridors-for-the-afl-cio.html | Working Profile: Robert M. McGlotten; Pacing the Corridors for the A.F.L.-C.I.O. | False | By Kenneth B. Noble | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/farmers-slipping-share-of-the-market.html | FARMERS' SLIPPING SHARE OF THE MARKET | False | By Clyde H. Farnsworth | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/pretoria-readies-tough-new-laws-to-combat-unrest.html | PRETORIA READIES TOUGH NEW LAWS TO COMBAT UNREST | False | By Alan Cowell, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-world-the-right-wins-an-election-in-netherlands.html | THE WORLD; The Right Wins An Election In Netherlands | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/theater/l-in-miller-s-journey-the-audience-ends-up-playing-the-fool-145686.html | IN MILLER'S 'JOURNEY,' THE AUDIENCE ENDS UP PLAYING THE FOOL | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/rosenbergs-sons-lose-an-appeal.html | Rosenbergs' Sons Lose An Appeal | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/brighter-evenings-in-the-offing.html | Brighter Evenings in the Offing | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/connecticut-guide-228686.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/a-bountiful-harvest-grown-without-pesticides.html | A BOUNTIFUL HARVEST, GROWN WITHOUT PESTICIDES | False | By Eliot Tozer | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/jennifer-t-jackson-is-wed-to-dwight-randell-davies.html | JENNIFER T. JACKSON IS WED TO DWIGHT RANDELL DAVIES | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/raising-the-cost-of-drinking-higher-taxes-save-lives-and-cut-abuse.html | RAISING THE COST OF DRINKING; HIGHER TAXES SAVE LIVES AND CUT ABUSE | False | By George A. Hacker and Michael F. Jacobson | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/brooklyn-man-81-kills-son-then-stabs-himself-2-times.html | Brooklyn Man, 81, Kills Son, Then Stabs Himself 2 Times | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/around-the-nation-texas-thunderstorms-result-in-4-deaths.html | AROUND THE NATION; Texas Thunderstorms Result in 4 Deaths | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/rockets-in-syria-stirring-new-fear.html | ROCKETS IN SYRIA STIRRING NEW FEAR | False | By John H. Cushman Jr., Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/yankee-coach-in-incident.html | Yankee Coach in Incident | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/l-blockbuster-quiz-amplified-619386.html | Blockbuster Quiz Amplified | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/the-dance-jungle-by-lemon.html | THE DANCE: 'JUNGLE,' BY LEMON | False | By Jennifer Dunning | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/for-swimmers-and-splashers-it-s-back-to-the-beach.html | FOR SWIMMERS AND SPLASHERS, IT'S BACK TO THE BEACH | False | By Diane Ketcham | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-nation-reagn-a-hand-for-the-hungry.html | THE NATION; Reagan: A Hand For the Hungry | False | By Caroline Rand Herron and Michael Wright | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/l-sculpture-goes-public-466486.html | Sculpture Goes Public | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/investing-chasing-returns-in-different-currencies.html | INVESTING; CHASING RETURNS IN DIFFERENT CURRENCIES | False | By William G. McBride | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/in-short-fiction.html | IN SHORT: FICTION | False | By Elizabeth Fishel | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/nell-willis-engaged-to-a-c-twining.html | Nell Willis Engaged to A. C. Twining | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/theater-2-theater-groups-in-venture.html | THEATER; 2 THEATER GROUPS IN VENTURE | False | By Alvin Klein | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/dr-poppe-weds-mark-tremallo-boston-laywer.html | DR. POPPE WEDS MARK TREMALLO, BOSTON LAYWER | False | | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/paintings-by-1940-s-special-army-unit-show-many-sides-of-world-at-war.html | PAINTINGS BY 1940'S SPECIAL ARMY UNIT SHOW MANY SIDES OF WORLD AT WAR | False | By Douglas C. McGill | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/new-cassettes-by-de-sica-sutherland-and-the-royal-ballet-155086.html | NEW CASSETTES: BY DE SICA, SUTHERLAND AND THE ROYAL BALLET | False | By Jack Anderson | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jack Anderson | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/penny-watras-is-the-bride-of-robert-b-dana-on-li.html | PENNY WATRAS IS THE BRIDE OF ROBERT B. DANA ON L.I. | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/views-of-sport-shalit-s-save-the-game-plan.html | VIEWS OF SPORT; SHALIT'S SAVE-THE-GAME PLAN | False | By Gene Shalit | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/vietnam-veterans-honored-belatedly.html | VIETNAM VETERANS HONORED BELATEDLY | False | By States News Service | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/paul-j-mazzilli-is-wed-to-sharon-l-pickett.html | PAUL J. MAZZILLI IS WED TO SHARON L PICKETT | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/l-the-fate-of-newborns-568486.html | The Fate of Newborns | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/new-technology-linking-hands-across-america.html | NEW TECHNOLOGY LINKING HANDS ACROSS AMERICA | False | By Peter H. Lewis | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/aids-outbreak-growing-on-li.html | AIDS OUTBREAK GROWING ON L.I. | False | By Barbara Delatiner | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/crafts-has-the-need-for-separation-been-outgrown.html | CRAFTS; HAS THE NEED FOR SEPARATION BEEN OUTGROWN? | False | By Patricia Malarcher | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/the-flute-seller-of-varanasi.html | THE FLUTE SELLER OF VARANASI | False | By Charlotte Green | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/l-questions-raised-on-horse-drugs-559586.html | Questions Raised On Horse Drugs | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/theater/l-a-producer-s-woes-148186.html | A Producer's Woes | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/around-the-world-poland-indicts-a-solidarity-figure.html | AROUND THE WORLD; Poland Indicts A Solidarity Figure | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/social-ties-of-elderly-studied.html | SOCIAL TIES OF ELDERLY STUDIED | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/us-jewish-group-shifts-on-soviet.html | U.S. JEWISH GROUP SHIFTS ON SOVIET | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/postings-a-car-condominium.html | POSTINGS; A Car Condominium | False | By Philip S. Gutis | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/city-drafts-formal-rules-for-living-in-artists-lofts.html | City Drafts Formal Rules for Living in Artists' Lofts | False | By Michael Decoursy Hinds | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/miss-medlin-a-nurse-is-wed-to-a-physician.html | MISS MEDLIN, A NURSE, IS WED TO A PHYSICIAN | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/exotic-operas-vie-for-public-favor.html | EXOTIC OPERAS VIE FOR PUBLIC FAVOR | False | By John Rockwell | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-nation-the-economy-looks-rosy-relatively.html | THE NATION; The Economy Looks Rosy, Relatively | False | By Caroline Rand Herron and Michael Wright | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/the-world-cup-86-2-year-drama-nears-the-end-italy-opens-against-bulgaria.html | THE WORLD CUP '86; 2-YEAR DRAMA NEARS THE END: ITALY OPENS AGAINST BULGARIA | False | By Alex Yannis | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/in-new-jersey-moderaterent-units-rise-in-hackensack.html | IN NEW JERSEY; MODERATE-RENT UNITS RISE IN HACKENSACK | False | By Rachelle Depalma | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/effect-of-bias-suit-on-yonkers-budget-weighed.html | EFFECT OF BIAS SUIT ON YONKERS BUDGET WEIGHED | False | By Milena Jovanovitch | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/baseball-ineffective-pitching-keeps-blue-jays-in-a-losing-pattern.html | BASEBALL; INEFFECTIVE PITCHING KEEPS BLUE JAYS IN A LOSING PATTERN | False | By Murray Chass | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/pretoria-in-reply-to-us-intends-to-oust-attache.html | PRETORIA, IN REPLY TO U.S., INTENDS TO OUST ATTACHE | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/insurer-charged-with-bias-against-homosexuals.html | INSURER CHARGED WITH BIAS AGAINST HOMOSEXUALS | False | By Katherine Bishop, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/l-the-victorious-personality-464986.html | The Victorious Personality | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/wine-beyond-rioja.html | WINE; BEYOND RIOJA | False | By Howard G. Goldberg | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/drugs-in-the-work-place-efforts-grow-to-stem-abuse.html | DRUGS IN THE WORK PLACE: EFFORTS GROW TO STEM ABUSE | False | By Penny Singer | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/jazz-paul-bley-quartet.html | JAZZ: PAUL BLEY QUARTET | False | By Jon Pareles | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/jennifer-s-luce-is-married-in-rye.html | Jennifer S. Luce Is Married in Rye | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/l-sculpture-goes-public-467468.html | Sculpture Goes Public | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/a-recount-leaves-o-neill-ahead.html | A RECOUNT LEAVES O'NEILL AHEAD | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/theater/l-theater-preservation-146686.html | THEATER PRESERVATION | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/around-the-world-irish-senate-approves-divorce-referendum.html | AROUND THE WORLD; Irish Senate Approves Divorce Referendum | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/pop-yoko-ono-in-concert.html | POP: YOKO ONO IN CONCERT | False | By Stephen Holden | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/l-the-victorious-personality-465286.html | The Victorious Personality | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/south-africa-strikes-out-across-the-border.html | SOUTH AFRICA STRIKES OUT ACROSS THE BORDER | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/helen-coxe-is-a-bride.html | HELEN COXE IS A BRIDE | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/mentalhealth-unit-honoring-mallach.html | MENTAL-HEALTH UNIT HONORING MALLACH | False | By Rhoda M. Gilinsky | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/westchester-opinion-nuclear-navy-a-factor-in-shaping-us-facilities.html | WESTCHESTER OPINION; NUCLEAR NAVY A FACTOR IN SHAPING U.S. FACILITIES | False | By Phillip Bayne | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/nancy-kuniholm-wed-to-craig-t-aronhalt.html | NANCY KUNIHOLM WED TO CRAIG T. ARONHALT | False | | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/bill-limiting-investments-in-nothern-ireland-is-sent-to-cuomo.html | BILL LIMITING INVESTMENTS IN NOTHERN IRELAND IS SENT TO CUOMO | False | By Isabel Wilkerson | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/on-long-island-concern-over-affordable-housing-grows.html | ON LONG ISLAND; CONCERN OVER AFFORDABLE HOUSING GROWS | False | By Diana Shaman | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/troopers-battle-highway-speeders.html | TROOPERS BATTLE HIGHWAY SPEEDERS | False | By Robert O. Boorstin, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/national-notebook-oxnard-calif-a-bumper-crop-of-development.html | NATIONAL NOTEBOOK; OXNARD, CALIF.: A BUMPER CROP OF DEVELOPMENT | False | By Shawn G. Kennedy | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/fighting-drugs-on-new-york-blocks.html | FIGHTING DRUGS ON NEW YORK BLOCKS | False | By Jo Thomas | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/leigh-whittingham-exchanges-vows-with-john-russell-erskine-ruhl-jr.html | LEIGH WHITTINGHAM EXCHANGES VOWS WITH JOHN RUSSELL ERSKINE RUHL JR. | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/long-island-journal-534586.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/dining-out-promise-reviewed-in-croton-falls.html | DINING OUT; PROMISE REVIEWED IN CROTON FALLS | False | By M. H. Reed | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/food-spring-s-bitter-delight.html | FOOD; SPRING'S BITTER DELIGHT | False | By Leslie Land | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-world-vatican-envoy-is-coming-home.html | THE WORLD; Vatican Envoy Is Coming Home | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/theater-a-cynical-english-comedy-aims-low.html | THEATER; A CYNICAL ENGLISH COMEDY AIMS LOW | False | By Leah D. Frank | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/a-paris-table-in-classic-style.html | A PARIS TABLE IN CLASSIC STYLE | False | By Phyllis Lee Levin | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/in-westchester-architect-leaving-mark-on-westchester.html | IN WESTCHESTER; Architect Leaving Mark on Westchester | False | By Betsy Brown | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/what-s-doing-in-sydney.html | WHAT'S DOING IN; SYDNEY | False | By Chris West | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/larouche-concern-to-contest-orders.html | LAROUCHE CONCERN TO CONTEST ORDERS | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/about-men-a-touch-of-vanity.html | About Men; A Touch of Vanity | False | By Edward Tivnan | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/1-blockbuster-quiz-amplified-618886.html | Blockbuster Quiz Amplified | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/briefing-sleaze-and-strategy.html | BRIEFING; 'Sleaze' and Strategy | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/follow-up-on-the-news-indian-museum-at-crossroads.html | FOLLOW-UP ON THE NEWS; Indian Museum At Crossroads | False | By Richard Haitch | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/new-cassettes-by-de-sica-sutherland-and-the-royal-ballet-154486.html | NEW CASSETTES: BY DE SICA, SUTHERLAND AND THE ROYAL BALLET | False | By Mel Gussow | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/philadelphia-park-fighting-off-decay.html | PHILADELPHIA PARK FIGHTING OFF DECAY | False | By Lindsey Gruson, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/connecticut-opinion-shared-patient-rooms-hospitals-should-become-practice-past.html | CONNECTICUT OPINION; SHARED PATIENT ROOMS IN HOSPITALS SHOULD BECOME A PRACTICE OF THE PAST | False | By Hans H. Neumann, M.d. | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/sports-people-starling-protests-bout.html | SPORTS PEOPLE; Starling Protests Bout | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/faubus-runs-again-for-governor-of-arkansas.html | FAUBUS RUNS AGAIN FOR GOVERNOR OF ARKANSAS | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/cecily-kahn-wed-to-a-fellow-artist.html | CECILY KAHN WED TO A FELLOW ARTIST | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/westchester-journal-cancer-screening.html | WESTCHESTER JOURNAL; CANCER SCREENING | False | By Linda Spear | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/laura-j-shapiro-is-wed-in-boston.html | LAURA J. SHAPIRO IS WED IN BOSTON | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/otters-and-sea-lions-in-steinbeck-country.html | OTTERS AND SEA LIONS IN STEINBECK COUNTRY | False | By Eden Ross Lipson | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/a-new-zip-to-bottled-water-sales.html | A NEW ZIP TO BOTTLED WATER SALES | False | By Lawrence M. Fisher | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/focus-baltimore-waterfront-upgrading-in-ripples.html | Focus: Baltimore; Waterfront Upgrading In Ripples | False | By Susan Warner | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/foreign-affairs-the-cost-of-broken-promises.html | FOREIGN AFFAIRS; THE COST OF BROKEN PROMISES | False | By Flora Lewis | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/why-miss-scarlett-how-well-you-ve-aged.html | WHY, MISS SCARLETT, HOW WELL YOU'VE AGED | False | By Tom Wicker; Tom Wicker, A Political Columnist For the New York Times, Is the Author of A Novel About the Civil War, Unto This Hour." | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/l-sculpture-goes-public-466986.html | Sculpture Goes Public | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/suffolk-acts-on-private-landfills.html | SUFFOLK ACTS ON PRIVATE LANDFILLS | False | By Robert Braile | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/test-of-wills-congress-is-taking-exception-to-reagan-s-foreign-policy-agenda.html | TEST OF WILLS; CONGRESS IS TAKING EXCEPTION TO REAGAN'S FOREIGN POLICY AGENDA | False | By Steven V. Roberts | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/sports-people-surgery-for-arcaro.html | SPORTS PEOPLE; Surgery for Arcaro | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/obituaries/eduardo-gonzalez-gallarza-was-air-minister-for-franco.html | Eduardo Gonzalez Gallarza; Was Air Minister for Franco | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/reagan-is-reported-near-decision-to-approve-a-new-space-shuttle.html | REAGAN IS REPORTED NEAR DECISION TO APPROVE A NEW SPACE SHUTTLE | False | By John Noble Wilford | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; CABLE TV | False | By Howard Thompson | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/national-notebook-houston-urban-motels-in-small-towns.html | NATIONAL NOTEBOOK; Houston: Urban Motels In Small Towns | False | By Peggie I. Evans | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/the-fierce-three-way-battle-for-the-morning-tv-audience.html | THE FIERCE THREE-WAY BATTLE FOR THE MORNING TV AUDIENCE | False | By Peter J. Boyer | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/movies/film-view-when-facts-don-t-add-up-to-the-truth.html | FILM VIEW; WHEN FACTS DON'T ADD UP TO THE TRUTH | False | By Vincent Canby | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/westchester-opinion-children-ponder-chernobyl.html | WESTCHESTER OPINION; CHILDREN PONDER CHERNOBYL | False | By Lucille Shulman | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/koch-delays-decision-on-a-rights-law-curb.html | Koch Delays Decision On a Rights-Law Curb | False | | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/tv-view-outrageous-yes-but-not-so-funny.html | TV VIEW; OUTRAGEOUS, YES, BUT NOT SO FUNNY | False | By John J. O'Connor | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/in-quotes.html | IN QUOTES | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/harry-chapins-legacy-a-hunger-for-life.html | HARRY CHAPIN'S LEGACY: A HUNGER FOR LIFE | False | By Robert J. Mrazek | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/amanda-h-boe-weds-in-darien.html | AMANDA H. BOE WEDS IN DARIEN | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Connor | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/reports-reflect-varying-assets-of-congressmen.html | REPORTS REFLECT VARYING ASSETS OF CONGRESSMEN | False | By Joan Cook | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/l-stop-the-religious-persecutions-of-voodoo-in-haiti-556286.html | Stop the Religious Persecutions of Voodoo in Haiti | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/fawn-shari-brenner-wed.html | FAWN SHARI BRENNER WED | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/theater-new-bard-in-a-new-mccarter.html | THEATER; NEW BARD IN A NEW McCARTER | False | By Alvin Klein | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/national-league-expos-defeat-giants-by-7-4.html | NATIONAL LEAGUE; EXPOS DEFEAT GIANTS BY 7-4 | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/views-of-sport-on-a-working-visit-to-italy-and-thoughts-on-boxing.html | VIEWS OF SPORT; ON A WORKING VISIT TO ITALY AND THOUGHTS ON BOXING | False | By Randy Neumann | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/l-the-rajiv-generation-176186.html | The Rajiv Generation | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/workshop-focuses-on-uses-of-humor.html | WORKSHOP FOCUSES ON USES OF HUMOR | False | By Charlotte Libov | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/in-short-nonfiction-402186.html | IN SHORT: NONFICTION | False | By Glenn Collins | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/music-stamford-conducts-4-modern-works.html | MUSIC; STAMFORD CONDUCTS 4 MODERN WORKS | False | By Robert Sherman | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/small-businesses-are-studied.html | SMALL BUSINESSES ARE STUDIED | False | By Robert A. Hamilton | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/liability-crisis-companies-consumers-courts-are-insurers-caught-squeeze-putting.html | THE LIABILITY CRISIS: COMPANIES, CONSUMERS AND COURTS; ARE INSURERS CAUGHT IN A SQUEEZE OR PUTTING IT ON? | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/the-executive-computer-the-care-and-feeding-of-a-pc.html | THE EXECUTIVE COMPUTER; THE CARE AND FEEDING OF A PC | False | By Erik Sandberg-Diment | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/fresh-air-fund-alumni-recall-summer-joys.html | FRESH AIR FUND ALUMNI RECALL SUMMER JOYS | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/rodino-in-a-fight-for-renomination.html | RODINO IN A FIGHT FOR RENOMINATION | False | By Joseph F. Sullivan, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/music-view-opera-as-godzilla-and-other-matters-of-note.html | MUSIC VIEW; OPERA AS GODZILLA AND OTHER MATTERS OF NOTE | False | By Donal Henahan | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/defying-the-odds-at-indy.html | DEFYING THE ODDS AT INDY | False | By Malcolm Moran | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/pop-bob-stewart-and-duo.html | POP: BOB STEWART AND DUO | False | By John S. Wilson | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/at-last-victory-over-vermin.html | At Last, Victory Over Vermin? | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/soviet-revises-rules-of-operation-for-nuclear-plants-after-disaster.html | SOVIET REVISES RULES OF OPERATION FOR NUCLEAR PLANTS AFTER DISASTER | False | By Theodore Shabad | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/youths-run-towns-ambulance-service.html | YOUTHS RUN TOWN'S AMBULANCE SERVICE | False | By Laurie A. O'Neill | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/ruth-udell-plans-august-wedding.html | RUTH UDELL PLANS AUGUST WEDDING | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/indictment-of-fbi-agent-raises-questions.html | INDICTMENT OF F.B.I. AGENT RAISES QUESTIONS | False | By James Barron, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/our-towns-out-of-step-with-prosperity-veterans-seek-jobs.html | OUR TOWNS; OUT OF STEP WITH PROSPERITY, VETERANS SEEK JOBS | False | By Michael Winerip, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/getting-shipshape-for-spring-sailing.html | GETTING SHIPSHAPE FOR SPRING SAILING | False | By Gordon M. Goldstein | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/sports-people-racing-restrictions.html | SPORTS PEOPLE; Racing Restrictions | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/follow-up-on-the-news-living-a-dream-on-the-run.html | FOLLOW-UP ON THE NEWS; Living a 'Dream' On the Run | False | By Richard Haitch | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/about-westchester-day-at-the-races.html | ABOUT WESTCHESTER; DAY AT THE RACES | False | By Lynne Ames | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/tia-maggio-weds-kim-h-sperduto-a-law-associate.html | Tia Maggio Weds Kim H. Sperduto, A Law Associate | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/the-buses-that-bind-mexico.html | THE BUSES THAT BIND MEXICO | False | By Roger Mummert | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/personal-finance-picking-your-way-among-new-issues.html | PERSONAL FINANCE; PICKING YOUR WAY AMONG NEW ISSUES | False | By Carole Gould | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/chess-wandering-kings.html | CHESS; WANDERING KINGS | False | By Robert Byrne | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/art-in-black-and-white-photographs-lithographs-and-drawings.html | ART; IN BLACK AND WHITE: PHOTOGRAPHS, LITHOGRAPHS AND DRAWINGS | False | By Vivien Raynor | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/diana-l-schmermund-is-married-in-fairfield.html | DIANA L. SCHMERMUND IS MARRIED IN FAIRFIELD | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/how-chernobyl-alters-the-nuclear-equation.html | HOW CHERNOBYL ALTERS THE NUCLEAR EQUATION | False | By Stuart Diamond | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/can-writing-be-taught-in-iowa.html | CAN WRITING BE TAUGHT IN IOWA? | False | By Maureen Howard | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/reserve-duty-for-israelis-a-way-of-life.html | RESERVE DUTY FOR ISRAELIS: A WAY OF LIFE | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/opinion-what-democrats-must-do-to-reinspire-the-state-s-voters.html | OPINION; WHAT DEMOCRATS MUST DO TO REINSPIRE THE STATE'S VOTERS | False | By John F. Russo | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/long-island-opinion-the-phone-rings-it-s-2-am-hi-mom.html | LONG ISLAND OPINION; THE PHONE RINGS. IT'S 2 A.M. 'HI, MOM?' | False | By Marge Stickevers | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/camera-summer-care-for-better-photo-fare.html | CAMERA; SUMMER CARE FOR BETTER PHOTO FARE | False | | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-region-a-close-encounter-in-connecticut.html | THE REGION; A Close Encounter In Connecticut | False | By Mary Connelly and Alan Finder | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/connecticut-opinion-an-identity-crisis-in-name-only.html | CONNECTICUT OPINION; AN IDENTITY CRISIS, IN NAME ONLY | False | By Jessica Rae | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/on-language-dry-my-bier.html | On Language; Dry My Bier | False | By William Safire | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/canadiens-defeat-flames-to-capture-stanley-cup.html | CANADIENS DEFEAT FLAMES TO CAPTURE STANLEY CUP | False | By Robin Finn, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/new-york-city-officials-cite-52-food-outlets-for-violations.html | NEW YORK CITY OFFICIALS CITE 52 FOOD OUTLETS FOR VIOLATIONS | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/data-bank-may-25-1986.html | Data Bank: May 25, 1986 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/sunday-observer-breakfast-visitors.html | Sunday Observer; Breakfast Visitors | False | By Russell Baker | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/waldheim-rally-is-disrupted-by-demonstrators-in-vienna.html | Waldheim Rally Is Disrupted By Demonstrators in Vienna | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/morton-gould-composer-conductor-and-now-executive.html | MORTON GOULD: COMPOSER, CONDUCTOR AND, NOW, EXECUTIVE | False | By Joan Peyser | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/postings-victorian-offices-for-southport.html | Postings; Victorian Offices for Southport | False | By Philip Gutis | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/dining-out-lavish-tastes-from-the-tandoor.html | DINING OUT; LAVISH TASTES FROM THE TANDOOR | False | By Florence Fabricant | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/liability-crisis-companies-comnumers-courts-pro-con-setting-limits-lawsuits.html | THE LIABILITY CRISIS: COMPANIES, COMNUMERS AND THE COURTS; PRO AND CON: SETTING LIMITS ON LAWSUITS AND LAWYERS | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/education-watch-tuning-in-on-city-students-who-drop-out.html | EDUCATION WATCH; TUNING IN ON CITY STUDENTS WHO DROP OUT | False | By Jane Perlez | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/in-short-nonfiction-402886.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/elizabeth-nay-plans-winter-wedding.html | Elizabeth Nay Plans Winter Wedding | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/topics-mirror-images-seeing-red.html | Topics; Mirror Images; Seeing Red | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/art-old-masters-and-contemporary-realists-at-yale-gallery.html | ART; OLD MASTERS AND CONTEMPORARY REALISTS AT YALE GALLERY | False | By William Zimmer | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/deborah-surnamer-to-wed.html | DEBORAH SURNAMER TO WED | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/literary-agents-role-is-changing.html | LITERARY AGENTS: ROLE IS CHANGING | False | By Shirley Horner | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-region-ending-a-bias-against-families.html | THE REGION; Ending a Bias Against Families | False | By Mary Connelly and Alan Finder | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/news-summary-sunday-may-25-1986.html | NEWS SUMMARY: SUNDAY, MAY 25, 1986 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/whitney-houston-pop-s-new-queen.html | WHITNEY HOUSTON - POP'S NEW QUEEN | False | By Stephen Holden | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/martha-graham-returns-to-her-roots.html | MARTHA GRAHAM RETURNS TO HER ROOTS | False | By Jack Anderson | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/l-tippoo-s-tiger-432486.html | Tippoo's Tiger | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/goldie-and-reneberg-to-meet-in-tennis-final.html | Goldie and Reneberg To Meet in Tennis Final | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/ideas-trends-publishers-sue-meese-s-panel.html | IDEAS & TRENDS; Publishers Sue Meese's Panel | False | By Laura Mansnerus and Katherine Roberts | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/miss-stifel-to-wed-peter-britton.html | MISS STIFEL TO WED PETER BRITTON | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/headliners-from-dobrynin-to-dubinin.html | HEADLINERS; From Dobrynin to Dubinin | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/porter-presentation-is-trial-s-exhibit-a.html | PORTER PRESENTATION IS TRIAL'S EXHIBIT A | False | By Michael Janofsky | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/walker-lives-up-to-his-star-billing.html | WALKER LIVES UP TO HIS STAR BILLING | False | By Katherine Bishop | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/history-of-states-trains-told-with-love-in-book.html | HISTORY OF STATE'S TRAINS TOLD WITH LOVE IN BOOK | False | By Randall Beach | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/pamela-k-dejager-to-wed-mark-c-smith-in-october.html | PAMELA K. DEJAGER TO WED MARK C. SMITH IN OCTOBER | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/l-the-victorious-personality-464586.html | The Victorious Personality | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/sports-of-the-times-a-yankee-in-a-hurry.html | SPORTS OF THE TIMES; A YANKEE IN A HURRY | False | By Dave Anderson | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/nature-watch-parasol-mushroom.html | NATURE WATCH; PARASOL MUSHROOM | False | By Sy Barlowe | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/polishing-the-apple-s-image.html | POLISHING THE APPLE'S IMAGE | False | By Winston Williams | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/theater/l-tony-eligibility-146586.html | Tony Eligibility | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/coyotes-arrival-in-rural-vermont-prompts-study.html | COYOTES ARRIVAL IN RURAL VERMONT PROMPTS STUDY | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/what-s-new-on-the-executive-bookshelf.html | WHAT'S NEW ON THE EXECUTIVE BOOKSHELF | False | By Edwin McDowell | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/drop-in-oil-costs-gives-hope-to-struggling-grain-farmers.html | DROP IN OIL COSTS GIVES HOPE TO STRUGGLING GRAIN FARMERS | False | By William Robbins, Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/reagan-judges-get-lower-bar-rating.html | REAGAN JUDGES GET LOWER BAR RATING | False | By Philip Shenon, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/mohm-pat-in-america.html | MOHM PAT IN AMERICA | False | By Eden Ross Lipson: Eden Ross Lipson Is An Editor of the Book Review. | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/social-events-evenings-on-the-town.html | Social Events; Evenings on the Town | False | By Robert E. Tomasson | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/jennifer-kim-rie-married-to-michael-van-der-linden.html | JENNIFER KIM RIE MARRIED TO MICHAEL VAN DER LINDEN | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/susan-follansbee-wed-to-nicholas-cavataro.html | SUSAN FOLLANSBEE WED TO NICHOLAS CAVATARO | False | | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/gallery-view-delacroix-and-ingres-continue-their-duel-of-fire-and-ice.html | GALLERY VIEW; DELACROIX AND INGRES CONTINUE THEIR DUEL OF FIRE AND ICE | False | By Michael Brenson | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/talking-loan-delays-coping-with-the-crush.html | TALKING LOAN DELAYS; Coping With the Crush | False | By Andree Brooks | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/obituaries/arthur-rubloff-is-dead-at-83-developed-chicago-projects.html | Arthur Rubloff Is Dead at 83; Developed Chicago Projects | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/numismatics-its-a-long-tradition.html | NUMISMATICS; IT'S A LONG TRADITION | False | By Ed Reiter | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/suzanne-geer-melhado-and-philip-bolduc-to-wed.html | SUZANNE GEER MELHADO AND PHILIP BOLDUC TO WED | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/st-anthonys-wins-boys-girls-titles.html | ST. ANTHONY'S WINS BOYS, GIRLS TITLES | False | By William J. Miller | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/the-world-cup-86-soccer-fever-a-respite-not-a-malady.html | THE WORLD CUP '86; SOCCER FEVER A RESPITE, NOT A MALADY | False | By William Stockton | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/more-banks-are-selling-stock-to-build-up-cash.html | MORE BANKS ARE SELLING STOCK TO BUILD UP CASH | False | By Robert A. Hamilton | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/q-a-with-realty-board-chief.html | Q. & A. With Realty Board Chief | False | By Michael Decoursy Hinds | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/sailor-awaits-goodwill-games-in-soviet.html | Sailor Awaits Goodwill Games in Soviet | False | By Barbara Lloyd | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/verbatim-smokers-and-city-hall.html | Verbatim; Smokers and City Hall | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/outdoors-popping-plugs-and-patience.html | OUTDOORS; Popping Plugs and Patience | False | By Nelson Bryant | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/bigfoot-dreams.html | 'Bigfoot Dreams' | False | Reviewed by Susan Allen Toth | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/renata-soltys-is-married-to-an-investment-banker.html | Renata Soltys Is Married to an Investment Banker | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/l-higher-rate-applies-only-to-part-of-income-424086.html | Higher Rate Applies Only to Part of Income | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/college-sports-86-basketball-camaraderie-competition-at-tryouts.html | COLLEGE SPORTS '86: BASKETBALL; CAMARADERIE, COMPETITION AT TRYOUTS | False | By Roy S. Johnson | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/celtics-vs-rockets-a-clash-of-big-men.html | CELTICS VS. ROCKETS: A CLASH OF BIG MEN | False | By Sam Goldaper | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/yacht-runs-aground-on-east-river-shore-on-a-dinner-cruise.html | YACHT RUNS AGROUND ON EAST RIVER SHORE ON A DINNER CRUISE | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/diplomatic-doldrums-in-the-mideast.html | DIPLOMATIC DOLDRUMS IN THE MIDEAST | False | By David K. Shipler | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/cabaret-songs-of-the-1920-s.html | CABARET: SONGS OF THE 1920'S | False | By John S. Wilson | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/magazine/america-in-the-mind-of-israel.html | AMERICA IN THE MIND OF ISRAEL | False | By Thomas L. Friedman | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/sports-people-alabama-resignation.html | SPORTS PEOPLE; Alabama Resignation | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/books-in-collision-the-continuing-case-of-sacco-and-vanzetti.html | BOOKS IN COLLISION: THE CONTINUING CASE OF SACCO AND VANZETTI | False | By Katherine Roberts: Katherine Roberts Is An Editor of the Week In Review of the New York Times. | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/julie-kay-ball-is-married-to-john-glass-a-teacher.html | JULIE KAY BALL IS MARRIED TO JOHN GLASS, A TEACHER | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/practical-traveler-the-cost-of-canceling.html | PRACTICAL TRAVELER; THE COST OF CANCELING | False | By Paul Grimes | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/veterans-cemetery-will-be-dedicated.html | VETERANS CEMETERY WILL BE DEDICATED | False | By Carlo M. Sardella | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/new-cassettes-by-de-sica-sutherland-and-the-royal-ballet-279386.html | NEW CASSETTES: BY DE SICA, SUTHERLAND AND THE ROYAL BALLET | False | By Stephen Holden | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/opera-us-spoleto-festival-opens.html | OPERA: U.S. SPOLETO FESTIVAL OPENS | False | By Tim Page, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/glistening-torsos.html | GLISTENING TORSOS | False | By Maureen Quilligan: Maureen Quilligan Is Co-Editor of the Forthcoming Rewriting the Renaissance: the Discourses of Sexual Difference In Early Modern Europe." | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/briefing-furloughs-foiled.html | BRIEFING; Furloughs Foiled | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/music-symphony-in-new-role.html | MUSIC; SYMPHONY IN NEW ROLE | False | By Rena Fruchter | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/critics-choices-music.html | CRITICS CHOICES; MUSIC | False | By Bernard Holland | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/long-island-opinion-the-winner-is.html | LONG ISLAND OPINION; 'THE WINNER IS...' | False | By Dorothy P. Mott | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/primary-votes-fail-to-clarify-candidates-in-gop.html | PRIMARY VOTES FAIL TO CLARIFY CANDIDATES IN G.O.P. | False | By Richard L. Madden | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/in-short-fiction-570086.html | IN SHORT: FICTION | False | By David Finkle | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/theater-ain-t-misbehavin-in-darien-a-bountiful-musical-revue.html | THEATER; 'AIN'T MISBEHAVIN'' IN DARIEN: A BOUNTIFUL MUSICAL REVUE | False | By Alvin Klein | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/college-gets-food-service-program.html | COLLEGE GETS FOOD SERVICE PROGRAM | False | By Joan Cook | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/clarissa-bullitt-eric-bettelheim-plan-to-be-wed.html | CLARISSA BULLITT, ERIC BETTELHEIM PLAN TO BE WED | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/reunion-business-a-busy-one.html | REUNION BUSINESS A BUSY ONE | False | By Ellen Rand | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/an-li-cast-for-state-gop.html | AN L.I. CAST FOR STATE G.O.P. | False | By Frank Lynn | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/l-viewers-could-judge-abu-abbas-for-themselves-423786.html | Viewers Could Judge Abu Abbas for Themselves | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/westchester-journal-consumers-union-is-50.html | WESTCHESTER JOURNAL; CONSUMERS UNION IS 50 | False | By Lynne Ames | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/topics-mirror-images-the-frog-s-message.html | Topics; Mirror Images; The Frog's Message | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/democrats-attack-rejection-of-women-s-board-nominee.html | DEMOCRATS ATTACK REJECTION OF WOMEN'S BOARD NOMINEE | False | By Tessa Melvin | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/aid-homeless-children-fordham-class-is-urged.html | AID HOMELESS CHILDREN, FORDHAM CLASS IS URGED | False | By John T. McQuiston | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/manila-labors-to-pay-for-unused-atom-plant.html | MANILA LABORS TO PAY FOR UNUSED ATOM PLANT | False | By Seth Mydans, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/recital-mordecai-shehori.html | RECITAL: MORDECAI SHEHORI | False | By Bernard Holland | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/on-an-asian-road-linking-worlds-and-ages.html | ON AN ASIAN ROAD LINKING WORLDS AND AGES | False | By John F. Burns, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/art-landscapes-and-weapons-frame-a-sculpture-show.html | ART; LANDSCAPES AND WEAPONS FRAME A SCULPTURE SHOW | False | By Helen A. Harrison | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/theater/stage-view-cranking-up-a-powerful-hamletmachine.html | STAGE VIEW; CRANKING UP A POWERFUL 'HAMLETMACHINE' | False | By Mel Gussow | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/benefits-award-disputed.html | BENEFITS AWARD DISPUTED | False | By Ben Smith 3d | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/5-year-old-hit-outside-home-by-object-dies.html | 5-YEAR-OLD, HIT OUTSIDE HOME BY OBJECT, DIES | False | By Robert D. McFadden | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/language-lying-and-treacherous.html | LANGUAGE - LYING AND TREACHEROUS | False | By Gilbert Sorrentino: Gilbert Sorrentino Is A Professor of English At Stanford University. His Latest Novel IsOdd Number." | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/li-artists-take-7-prizes-in-show.html | L.I. ARTISTS TAKE 7 PRIZES IN SHOW | False | By Phyllis Braff | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/realestate/postings-busy-enclave.html | POSTINGS; Busy Enclave | False | By Philip S. Gutis | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/apologies-to-the-primates.html | APOLOGIES TO THE PRIMATES | False | By Ursula K. le Guin: Ursula K. le Guin'S Most Recent Book IsAlways Coming Home." | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/liability-crisis-companies-consumers-courts-calculating-risk-riskier-business.html | LIABILITY CRISIS: COMPANIES, CONSUMERS AND THE COURTS; CALCULATING RISK IS A RISKIER BUSINESS NOW | False | By Nathaniel C. Nash | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Eleanor Blau | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/mary-calotta-executive-at-bank-becomes-bride.html | MARY CALOTTA, EXECUTIVE AT BANK, BECOMES BRIDE | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/youth-in-critical-condition.html | Youth in Critical Condition | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/bridal-plans-for-miss-fell.html | BRIDAL PLANS FOR MISS FELL | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/us-wants-to-enhance-enforcement-on-aliens.html | U.S. WANTS TO ENHANCE ENFORCEMENT ON ALIENS | False | By Robert Pear, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/l-tax-reform-452586.html | Tax Reform | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/critics-choices-photography.html | CRITICS' CHOICES; PHOTOGRAPHY | False | By Andy Grundberg | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/ignorant-about-hunger.html | Ignorant About Hunger | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/schoolchildren-from-county-and-china-are-joining-in-dance.html | SCHOOLCHILDREN FROM COUNTY AND CHINA ARE JOINING IN DANCE | False | By Ann B. Silverman | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/colombia-picks-chief-today-after-long-campaign.html | COLOMBIA PICKS CHIEF TODAY AFTER LONG CAMPAIGN | False | By Alan Riding, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/l-stop-religious-persecutions-of-voodoo-in-haiti-an-inspiration-to-art-423886.html | Stop Religious Persecutions of Voodoo in Haiti; An Inspiration to Art | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/speaking-personally-in-memory-of-4-young-men-a-mask-of-frivolity-comes-off.html | SPEAKING PERSONALLY; IN MEMORY OF 4 YOUNG MEN, A MASK OF FRIVOLITY COMES OFF | False | By Alice Mmitchem Jenkins | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/pamela-g-harris-investment-executive-to-wed.html | Pamela G. Harris, Investment Executive, to Wed | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/movies/agnes-varda-she-aims-to-unsettle.html | AGNES VARDA: SHE AIMS TO UNSETTLE | False | By Annette Insdorf | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/corporate-women-measure-successes.html | CORPORATE WOMEN MEASURE SUCCESSES | False | By Andree Brooks | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/hart-says-he-s-assuming-cuomo-will-seek-the-presidency-in-1988.html | HART SAYS HE'S ASSUMING CUOMO WILL SEEK THE PRESIDENCY IN 1988 | False | By Frank Lynn | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/i-was-a-teenage-intellectual.html | I WAS A TEEN-AGE INTELLECTUAL | False | By Norma Klein: Norma Klein'S Most Recent Novels AreFamily Secrets" and the Cheerleader." | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/round-and-round-they-go-in-new-egypt-for-cash-and-glory.html | ROUND AND ROUND THEY GO IN NEW EGYPT FOR CASH AND GLORY | False | By Robert J. Salgado | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/marion-coughlin-wed-to-john-k-twyman-jr.html | Marion Coughlin Wed To John K. Twyman Jr. | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/theater/l-a-producer-s-woes-147486.html | A Producer's Woes | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/children-s-books-bookshelf-570286.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/philippine-bus-crash-kills-23.html | Philippine Bus Crash Kills 23 | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/sound-fm-stereo-strives-to-increase-its-reach.html | SOUND; FM STEREO STRIVES TO INCREASE ITS REACH | False | By Hans Fantel | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/lynda-carolyn-low-to-be-wed-in-july.html | LYNDA CAROLYN LOW TO BE WED IN JULY | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/casinos-campaign-in-trenton-for-all-day-gaming.html | CASINOS CAMPAIGN IN TRENTON FOR ALL-DAY GAMING | False | By Donald Janson, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/concern-growing-among-us-aides-on-mexico-future.html | CONCERN GROWING AMONG U.S. AIDES ON MEXICO FUTURE | False | By Joel Brinkley, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/what-s-new-on-the-executive-bookshelf-building-a-business-and-a-thick-skin.html | WHAT'S NEW ON THE EXECUTIVE BOOKSHELF; BUILDING A BUSINESS AND A THICK SKIN | False | By Edwin McDowell | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/feeding-body-and-soul-on-a-gallery-excursion.html | FEEDING BODY AND SOUL ON A GALLERY EXCURSION | False | By Kay Eldredge | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/theater/stage-a-satirical-revue-professionally-speaking.html | STAGE: A SATIRICAL REVUE, 'PROFESSIONALLY SPEAKING' | False | By Stephen Holden | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/the-woman-who-loved-memory.html | THE WOMAN WHO LOVED MEMORY | False | By Edmund White: Edmund White Is the Author of the NovelsA Boy'S Own Story" and Caracole." | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/movies/new-cassettes-by-de-sica-sutherland-and-the-royal-ballet-154286.html | NEW CASSETTES: BY DE SICA, SUTHERLAND AND THE ROYAL BALLET | False | By Vincent Canby | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/shopper-s-world-in-london-crowning-jewels.html | SHOPPER'S WORLD; IN LONDON, CROWNING JEWELS | False | By Paula Deitz | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/l-the-senate-finance-panel-s-tax-bill-ira-s-and-capital-gains-557886.html | The Senate Finance Panel's Tax Bill, I.R.A.'s and Capital Gains | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/dorothea-dickerman-lawyer-weds.html | Dorothea Dickerman, Lawyer, Weds | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/the-teamsters-throw-a-party-for-their-president.html | THE TEAMSTERS THROW A PARTY FOR THEIR PRESIDENT | False | By William Serrin | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/business/week-in-business-solid-growth-may-mask-weaknesses.html | WEEK IN BUSINESS; SOLID GROWTH MAY MASK WEAKNESSES | False | By Merrill Perlman | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/movies/l-movie-music-359786.html | Movie Music | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/around-the-world-central-america-leaders-start-2-days-of-talks.html | AROUND THE WORLD; Central America Leaders Start 2 Days of Talks | False | Special to The New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/us-is-said-to-oppose-un-post-for-east-german.html | U.S. IS SAID TO OPPOSE U.N. POST FOR EAST GERMAN | False | By Thomas W. Netter | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/theater/stage-kobo-abe-s-man-who-turned-into-a-stick.html | STAGE: KOBO ABE'S 'MAN WHO TURNED INTO A STICK' | False | By D. J. R. Bruckner | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/new-cassettes-by-de-sica-sutherland-and-the-royal-ballet-155686.html | NEW CASSETTES: BY DE SICA, SUTHERLAND AND THE ROYAL BALLET | False | By Tim Page | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/headliners-matter-of-principle.html | HEADLINERS; Matter of Principle | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/umpire-calls-right-play.html | Umpire Calls Right Play | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/arts/photography-view-when-picasso-used-film-for-a-palette.html | PHOTOGRAPHY VIEW; WHEN PICASSO USED FILM FOR A PALETTE | False | By Andy Grundberg | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/us/soviet-spy-trial-hears-evidence-of-big-cash-deals.html | SOVIET SPY TRIAL HEARS EVIDENCE OF BIG CASH DEALS | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/weekinreview/many-bicyclists-are-going-against-the-city-s-grain.html | MANY BICYCLISTS ARE GOING AGAINST THE CITY'S GRAIN | False | By Todd S. Purdum | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/24th-season-in-the-sun-for-brooklyn-lifeguard.html | 24TH SEASON IN THE SUN FOR BROOKLYN LIFEGUARD | False | By Gene I. Maeroff | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/books/hercules-and-the-snail-darter.html | HERCULES AND THE SNAIL DARTER | False | By John T. Noonan Jr.: John T. Noonan Jr. Is A Judge of the United States Court of Appeals For the Ninth Circuit. His Books IncludeBribes" and Persons and Masks of the Law." | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/retail-chains-say-state-s-strong-points-help-growth.html | RETAIL CHAINS SAY STATE'S STRONG POINTS HELP GROWTH | False | By Isadore Barmash | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/l-the-senate-finance-panel-s-tax-bill-ira-s-and-capital-gains-558387.html | The Senate Finance Panel's Tax Bill, I.R.A.'s and Capital Gains | False |  | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/sports/mowatt-is-returning-to-form.html | MOWATT IS RETURNING TO FORM | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/westchester-journal-celebration-of-music.html | WESTCHESTER JOURNAL; CELEBRATION OF MUSIC | False | By Rhoda M. Gilinsky | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/travel/q-and-a-880086.html | Q AND A | False | By Stanley Carr | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/world/west-german-arson-kills-7.html | West German Arson Kills 7 | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/nyregion/dining-out-waldwick-its-all-in-the-family.html | DINING OUT; WALDWICK: IT'S ALL IN THE FAMILY | False | By Anne Semmes | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/opinion/syria-is-playing-a-dangerous-game.html | Syria Is Playing a Dangerous Game | False | By Ze'Ev Schiff | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/style/hannah-rockwell-weds-d-p-brion.html | HANNAH ROCKWELL WEDS D. P. BRION | False |  | 1986-05-29 | TX 1-816648 |
| 1986-05-25 | 1986-05-25 | https://www.nytimes.com/1986/05/25/theater/cabaret-lampoon-s-class-of-86.html | CABARET: LAMPOON'S 'CLASS OF '86' | False | By D. J. R. Bruckner | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/new-york-day-by-day-a-jailed-russian-poet-inspires-poetic-protest.html | NEW YORK DAY BY DAY; A Jailed Russian Poet Inspires Poetic Protest | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/world/bonner-arrives-in-paris.html | Bonner Arrives in Paris | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/video-library-inc-reports-earnings-for-qtr-to-march-31.html | VIDEO LIBRARY INC reports earnings for Qtr to March 31 | False |  | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/world/israel-debates-charging-senior-aide.html | ISRAEL DEBATES CHARGING 'SENIOR AIDE' | False | By Thomas L Friedman, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/leeco-diagnostic-inc-reports-earnings-for-qtr-to-march-31.html | LEECO DIAGNOSTIC INC reports earnings for Qtr to March 31 | False |  | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/business-people-kohl-s-driving-force-on-the-road-to-buyout.html | BUSINESS PEOPLE; Kohl's 'Driving Force' On the Road to Buyout | False |  | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/world/collision-at-british-air-show.html | Collision at British Air Show | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/around-the-nation-stunt-plane-crashes-killing-2-from-nasa.html | AROUND THE NATION; Stunt Plane Crashes, Killing 2 From NASA | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/triangle-microwave-inc-reports-earnings-for-qtr-to-april-30.html | TRIANGLE MICROWAVE INC reports earnings for Qtr to April 30 | False |  | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/why-me-and-why-them.html | 'Why Me?' And, 'Why Them?' | False | By William Broyles Jr. | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/at-carnegie-old-papers-and-debris.html | AT CARNEGIE, OLD PAPERS AND DEBRIS | False | By Bernard Holland | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/tv-roanoak-3-part-series-on-13.html | TV: 'ROANOAK,' 3-PART SERIES, ON 13 | False | By John J. O'Connor | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/convest-energy-partners-ltd-reports-earnings-for-qtr-to-march-31.html | CONVEST ENERGY PARTNERS LTD reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/health-information-systems-inc-reports-earnings-for-qtr-to-march-31.html | HEALTH INFORMATION SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/business-people-new-steel-company-puts-hope-in-castoffs.html | BUSINESS PEOPLE; New Steel Company Puts Hope in Castoffs | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/a-boy-is-killed-in-fall-from-stalled-elevator.html | A Boy Is Killed in Fall From Stalled Elevator | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/computerized-buying-netork-reports-earnings-for-qtr-to-march-31.html | COMPUTERIZED BUYING NETORK reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/met-pro-corp-reports-earnings-for-qtr-to-april-30.html | MET-PRO CORP reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/over-july-4th-weekend-a-world-of-folk-music.html | OVER JULY 4TH WEEKEND, A WORLD OF FOLK MUSIC | False | By Jon Pareles | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/systems-associates-inc-reports-earnings-for-qtr-to-april-30.html | SYSTEMS ASSOCIATES INC reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/style/elizabeth-laporte-and-carl-oshiro-lawyers-wed.html | Elizabeth Laporte and Carl Oshiro, Lawyers, Wed | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/maine-to-play-st-john-s-today.html | Maine to Play St. John's Today | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/a-holiday-for-cookouts-and-teaching-a-child-to-ride-a-bike.html | A HOLIDAY FOR COOKOUTS AND TEACHING A CHILD TO RIDE A BIKE | False | By Esther B. Fein | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/intelligent-communications-networks-inc-reports-earnings-for-qtr-to-march-31.html | INTELLIGENT COMMUNICAIONS NETWORKS INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/millions-join-hands-across-us-to-aid-the-homeless-and-hungry.html | MILLIONS JOIN HANDS ACROSS U.S. TO AID THE HOMELESS AND HUNGRY | False | By Peter Kerr | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/world/around-the-world-taiwan-landslide-kills-14-and-buries-about-25.html | AROUND THE WORLD; Taiwan Landslide Kills 14 And Buries About 25 | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/cuomo-says-regents-fail-the-schools.html | CUOMO SAYS REGENTS FAIL THE SCHOOLS | False | By Jeffrey Schmalz | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/l-new-york-city-public-libraries-teach-reading-425186.html | New York City Public Libraries Teach Reading | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/vinia-tsopelas-pianist.html | Vinia Tsopelas, Pianist | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/teleprobe-systems-reports-earnings-for-qtr-to-march-28.html | TELEPROBE SYSTEMS reports earnings for Qtr to March 28 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/coeur-d-alene-mines-corp-reports-earnings-for-qtr-to-march-31.html | COEUR D'ALENE MINES CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/world/1000-churches-rise-in-poland-adding-graces-of-avant-garde.html | 1,000 CHURCHES RISE IN POLAND ADDING GRACES OF AVANT-GARDE | False | By Michael T. Kaufman, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/around-the-nation-school-rejects-offers-for-mount-hood-story.html | AROUND THE NATION; School Rejects Offers For Mount Hood Story | False | AP | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/style/amy-potts-is-bride.html | Amy Potts Is Bride | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/thoratec-laboratories-corp-reports-earnings-for-qtr-to-march-29.html | THORATEC LABORATORIES CORP reports earnings for Qtr to March 29 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/valex-petroleum-inc-reports-earnings-for-qtr-to-march-31.html | VALEX PETROLEUM INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/sports-world-specials-a-standout-stepper.html | SPORTS WORLD SPECIALS; A Standout Stepper | False | By Robert Mcg. Thomas Jr. | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/style/g-a-white-wed-to-alison-brown.html | G. A. White Wed To Alison Brown | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/enesco-inc-reports-earnings-for-qtr-to-march-31.html | ENESCO INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/barrier-science-techology-reports-earnings-for-qtr-to-march-31.html | BARRIER SCIENCE & TECHOLOGY reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/briefing-under-ervin-s-table.html | BRIEFING; Under Ervin's Table | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/tierco-group-inc-reports-earnings-for-qtr-to-march-31.html | TIERCO GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/time-is-ripe-for-rookies.html | TIME IS RIPE FOR ROOKIES | False | By Murray Chass | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/inquiry-is-said-to-affect-9-boston-area-police-units.html | INQUIRY IS SAID TO AFFECT 9 BOSTON-AREA POLICE UNITS | False | By Fox Butterfield, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/medicore-inc-reports-earnings-for-qtr-to-march-31.html | MEDICORE INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/bellwether-exploration-company-reports-earnings-for-qtr-to-march-31.html | BELLWETHER EXPLORATION COMPANY reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/no-rest-yet-on-snow-chief-s-schedule.html | NO REST YET ON SNOW CHIEF'S SCHEDULE | False | By Steven Crist | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/daxor-corporation-reports-earnings-for-qtr-to-march-31.html | DAXOR CORPORATION reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/world/30000-are-routed-from-their-homes-near-cape-town.html | 30,000 ARE ROUTED FROM THEIR HOMES NEAR CAPE TOWN | False | By Alan Cowell, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/winston-mills-inc-reports-earnings-for-qtr-to-march-31.html | WINSTON MILLS INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/the-worm-and-the-apple-subway-schemes-transit-blues.html | The Worm and the Apple; Subway Schemes; Transit Blues | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/style/susan-anthony-a-tribute.html | SUSAN ANTHONY: A TRIBUTE | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/style/pamela-tobey-artist-marries-r-s-dunham.html | PAMELA TOBEY, ARTIST, MARRIES R. S. DUNHAM | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/world/throng-in-manila-marks-day-people-power-triumphed.html | THRONG IN MANILA MARKS DAY 'PEOPLE POWER' TRIUMPHED | False | By Seth Mydans, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/essay-they-were-expendable.html | ESSAY; They Were Expendable | False | By William Safire | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/bkw-systems-reports-earnings-for-qtr-to-march-31.html | BKW SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/style/kitty-b-hanna-is-married-to-john-hunt-marshall-3d.html | Kitty B. Hanna Is Married To John Hunt Marshall 3d | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/danzig-connection-is-winner.html | DANZIG CONNECTION IS WINNER | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/sports-world-specials-cincinnati-sluggers.html | SPORTS WORLD SPECIALS; Cincinnati Sluggers | False | By Lonnie Wheeler | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/brooklyn-church-honors-ousted-rector.html | BROOKLYN CHURCH HONORS OUSTED RECTOR | False | By Jesus Rangel | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/must-bikinis-veterans-be-outcasts.html | Must Bikini's Veterans Be Outcasts? | False | By David Bradley | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/memorial-day-closings.html | Memorial Day Closings | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/louisiana-labor-battle-gains-german-support.html | LOUISIANA LABOR BATTLE GAINS GERMAN SUPPORT | False | By William Serrin, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/prab-robots-reports-earnings-for-qtr-to-april-30.html | PRAB ROBOTS reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/vac-tec-systems-inc-reports-earnings-for-qtr-to-feb-28.html | VAC-TEC SYSTEMS INC reports earnings for Qtr to Feb 28 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/style/following-in-mother-s-footsteps.html | FOLLOWING IN MOTHER'S FOOTSTEPS | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/vari-care-inc-reports-earnings-for-qtr-to-march-31.html | VARI-CARE INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/majority-wrongs-in-zimbabwe.html | Majority Wrongs in Zimbabwe | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/novus-property-reports-earnings-for-qtr-to-march-31.html | NOVUS PROPERTY reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/commencement-ceremonies-words-farewell-calls-conscience-colgate-university-carey.html | COMMENCEMENT CEREMONIES: WORDS OF FAREWELL AND CALLS TO CONSCIENCE; COLGATE UNIVERSITY: CAREY OPPOSES PROPOSED CUT IN STUDENT AID | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/hotel-vacancies-seen-as-july-4-nears.html | HOTEL VACANCIES SEEN AS JULY 4 NEARS | False | By Deirdre Carmody | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/outstandingly-wins.html | Outstandingly Wins | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/bayou-resources-inc-reports-earnings-for-qtr-to-march-31.html | BAYOU RESOURCES INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/opera-lord-byron-and-renard-at-festival.html | OPERA: 'LORD BYRON' AND 'RENARD' AT FESTIVAL | False | By Tim Page, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/pagliarulo-hitting.html | Pagliarulo Hitting | False | By Murray Chass | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/commencement-ceremonies-words-farewell-calls-conscience-marymount-college-cuomo.html | COMMENCEMENT CEREMONIES: WORDS OF FAREWELL AND CALLS TO CONSCIENCE; MARYMOUNT COLLEGE: CUOMO SPEAKS UP FOR NEEDY | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/supertex-inc-reports-earnings-for-qtr-to-march-31.html | SUPERTEX INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/chief-resigns-at-clark.html | Chief Resigns At Clark | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/weisfield-s-inc-reports-earnings-for-qtr-to-april-30.html | WEISFIELD'S INC reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/critic-s-notebook-piccaso-s-documented-imagination.html | CRITIC'S NOTEBOOK; PICCASO'S DOCUMENTED IMAGINATION | False | By Michiko Kakutani | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/new-york-day-by-day-another-french-connection-for-the-statue-of-liberty.html | NEW YORK DAY BY DAY; Another French Connection For the Statue of Liberty | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/tax-setback-is-feared-by-commodity-traders.html | TAX SETBACK IS FEARED BY COMMODITY TRADERS | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/style/cathleen-crowley-wed-to-john-b-dowling-3d.html | Cathleen Crowley Wed To John B. Dowling 3d | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/tie-that-binds-one-troubled-town.html | 'TIE THAT BINDS' ONE TROUBLED TOWN | False | By Dudley Clendinen, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/new-york-day-by-day-an-oil-drilling-rig-in-the-harlem-river.html | NEW YORK DAY BY DAY; An Oil Drilling Rig In the Harlem River? | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/books/book-convention-accentuates-positive.html | BOOK CONVENTION ACCENTUATES POSITIVE | False | By Edwin McDowell, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/l-no-dodos-in-assembly-716686.html | No Dodos in Assembly | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/unitel-corp-reports-earnings-for-qtr-to-march-31.html | UNITEL CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/mesaba-aviation-inc-reports-earnings-for-qtr-to-march-31.html | MESABA AVIATION INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/unit-drilling-exploration-co-reports-earnings-for-qtr-to-march-31.html | UNIT DRILLING & EXPLORATION CO reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/world/colombians-elect-centrist-president-in-landslide.html | COLOMBIANS ELECT CENTRIST PRESIDENT IN LANDSLIDE | False | By Alan Riding, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/style/relationships-when-a-sibling-is-disabled.html | RELATIONSHIPS; WHEN A SIBLING IS DISABLED | False | By Andree Brooks | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/birdies-help-sutton-capture-memorial.html | BIRDIES HELP SUTTON CAPTURE MEMORIAL | False | By Gordon S. White Jr., Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/dickenson-wins.html | Dickenson Wins | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/continental-data-systems-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL DATA SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/vehicle-output-drops-in-japan.html | Vehicle Output Drops in Japan | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/l-tripoli-raid-of-1815-was-libya-precedent-424986.html | Tripoli Raid of 1815 Was Libya Precedent | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/world/aquino-names-45-to-write-constitution.html | AQUINO NAMES 45 TO WRITE CONSTITUTION | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/city-ballet-who-cares.html | CITY BALLET: 'WHO CARES?' | False | By Jack Anderson | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/summer-reading-lists-lose-appeal.html | SUMMER READING LISTS LOSE APPEAL | False | By Jonathan Friendly | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/postgame-looting.html | Postgame Looting | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/shanley-oil-co-reports-earnings-for-year-to-dec-31.html | SHANLEY OIL CO reports earnings for Year to Dec 31 | False | | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/executive-changes-592586.html | EXECUTIVE CHANGES | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/visual-technology-inc-reports-earnings-for-qtr-to-march-31.html | VISUAL TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/penn-wins-at-regatta.html | Penn Wins At Regatta | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/seahawk-oil-international-inc-reports-earnings-for-qtr-to-march-31.html | SEAHAWK OIL INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/vector-graphic-inc-reports-earnings-for-qtr-to-march-31.html | VECTOR GRAPHIC INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/sbe-inc-reports-earnings-for-qtr-to-april-30.html | SBE INC reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/ire-financial-corp-reports-earnings-for-qtr-to-march-31.html | IRE FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/mets-defeat-padres-4-2-in-11.html | METS DEFEAT PADRES, 4-2, IN 11 | False | By Joseph Durso, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/minor-quake-hits-california.html | Minor Quake Hits California | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/ciro-inc-reports-earnings-for-qtr-to-march-31.html | CIRO INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/l-in-sunglasses-darkness-is-not-enough-424586.html | In Sunglasses, Darkness Is Not Enough | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/to-fitness-inc-reports-earnings-for-qtr-to-march-31.html | TO-FITNESS INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/commencement-ceremonies-words-farewell-calls-conscience-yale-university-last.html | COMMENCEMENT CEREMONIES: WORDS OF FAREWELL AND CALLS TO CONSCIENCE; YALE UNIVERSITY: LAST SPEECH FOR GIAMATTI AS PRESIDENT | False | By Dirk Johnson, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/cerberonics-inc-reports-earnings-for-qtr-to-march-31.html | CERBERONICS INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/smith-laboratories-reports-earnings-for-qtr-to-april-30.html | SMITH LABORATORIES reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/premier-resources-ltd-reports-earnings-for-qtr-to-march-31.html | PREMIER RESOURCES LTD reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/new-agency-to-assist-africa-s-private-sector.html | New Agency to Assist Africa's Private Sector | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/business-digest-monday-may-26-1986.html | BUSINESS DIGEST: MONDAY, MAY 26, 1986 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/sooner-summer-for-fun-and-profit.html | Sooner Summer for Fun and Profit | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/coast-manufacturung-reports-earnings-for-qtr-to-march-31.html | COAST MANUFACTURUNG reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/charlotte-charles-inc-reports-earnings-for-qtr-to-march-31.html | CHARLOTTE CHARLES INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/world/talks-to-bridge-latin-conflicts-end-in-a-split.html | TALKS TO BRIDGE LATIN CONFLICTS END IN A SPLIT | False | By James Lemoyne, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/bridge-matching-gift-is-presented-at-eastern-championships.html | Bridge: Matching Gift Is Presented At Eastern Championships | False | By Alan Truscott | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/world/20-million-run-to-raise-money-for-the-starving-in-africa.html | 20 MILLION RUN TO RAISE MONEY FOR THE STARVING IN AFRICA | False | By Steve Lohr, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/tv-maori-art-and-culture-on-31.html | TV: MAORI ART AND CULTURE ON 31 | False | By Michael Brenson | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/mechtron-international-corp-reports-earnings-for-qtr-to-march-31.html | MECHTRON INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/florida-pig-farm-poses-aids-riddle.html | FLORIDA PIG FARM POSES AIDS RIDDLE | False | By Jon Nordheimer, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/aquanautics-corp-reports-earnings-for-qtr-to-march-31.html | AQUANAUTICS CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/style/jonathan-mark-is-wed-to-kathleen-munguia.html | Jonathan Mark Is Wed To Kathleen Munguia | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/for-nation-s-defenders-flowers-and-tiny-flags.html | FOR NATION'S DEFENDERS, FLOWERS AND TINY FLAGS | False | By Robin Toner, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/zeus-components-inc-reports-earnings-for-qtr-to-march-31.html | ZEUS COMPONENTS INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/like-dynasty-days-for-two-old-pros.html | LIKE DYNASTY DAYS FOR TWO OLD PROS | False | By Robin Finn | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/big-changes-loom-in-final-tax-bill-lawmakers-agree.html | BIG CHANGES LOOM IN FINAL TAX BILL, LAWMAKERS AGREE | False | By David E. Rosenbaum, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/belgian-financier-plans-global-role.html | BELGIAN FINANCIER PLANS GLOBAL ROLE | False | By Peter Maass, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/news-summary-monday-may-26-1986.html | NEWS SUMMARY: MONDAY, MAY 26, 1986 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/technalysis-corp-reports-earnings-for-qtr-to-march-31.html | TECHNALYSIS CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/commencement-ceremonies-words-farewell-calls-conscience-university-massachusetts.html | COMMENCEMENT CEREMONIES: WORDS OF FAREWELL AND CALLS TO CONSCIENCE; UNIVERSITY OF MASSACHUSETTS: AN EARNED DEGREE FOR DR. J., PLUS AN HONORARY DOCTORATE | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/ballet-theater-2-casts-in-romeo-and-juliet.html | BALLET THEATER: 2 CASTS IN 'ROMEO AND JULIET' | False | By Jennifer Dunning | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/transnational-leasing-reports-earnings-for-qtr-to-march-31.html | TRANSNATIONAL LEASING reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/l-what-if-an-army-were-camped-along-our-border-424686.html | What if an Army Were Camped Along Our Border? | False | | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/american-league-clemens-8-0-has-two-hitter.html | AMERICAN LEAGUE; CLEMENS (8-0) HAS TWO-HITTER | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/commencement-ceremonies-words-farewell-calls-conscience-college-new-rochelle.html | COMMENCEMENT CEREMONIES: WORDS OF FAREWELL AND CALLS TO CONSCIENCE; COLLEGE OF NEW ROCHELLE: WIESEL DEPLORES FANATICISM | False | By Elizabeth Kolbert, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/home-intensive-care-reports-earnings-for-qtr-to-march-31.html | HOME INTENSIVE CARE reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/unimed-inc-reports-earnings-for-qtr-to-march-31.html | UNIMED INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/baker-communications-reports-earnings-for-qtr-to-march-31.html | BAKER COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/united-park-city-mines-reports-earnings-for-qtr-to-march-31.html | UNITED PARK CITY MINES reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/style/dr-willa-hsueh-wed-in-california.html | Dr. Willa Hsueh Wed in California | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/briefing-now-that-s-loyalty.html | BRIEFING; Now, That's Loyalty | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/centennial-group-inc-reports-earnings-for-qtr-to-march-31.html | CENTENNIAL GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/traditional-industries-reports-earnings-for-qtr-to-march-31.html | TRADITIONAL INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/indy-500-is-reset-for-today.html | INDY 500 IS RESET FOR TODAY | False | By Gerald Eskenazi, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/defiance-precision-reports-earnings-for-qtr-to-march-29.html | DEFIANCE PRECISION reports earnings for Qtr to March 29 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/music-suzanne-vega-singer.html | MUSIC: SUZANNE VEGA, SINGER | False | By Stephen Holden | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/yankees-again-overcome-error-to-top-angels.html | YANKEES AGAIN OVERCOME ERROR TO TOP ANGELS | False | By Murray Chass | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/defense-opening-in-murder-trial.html | DEFENSE OPENING IN MURDER TRIAL | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/arts/music-david-rudder-soca.html | MUSIC: DAVID RUDDER, SOCA | False | By Jon Pareles | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/newsprint-outlook-uncertain.html | NEWSPRINT OUTLOOK UNCERTAIN | False | By Jonathan P. Hicks | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/a-plant-foes-seize-on-remark.html | A-PLANT FOES SEIZE ON REMARK | False | By Clifford D. May | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/wilson-brothers-reports-earnings-for-qtr-to-march-31.html | WILSON BROTHERS reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/t-i-m-e-dc-inc-reports-earnings-for-qtr-to-march-31.html | T I M E -DC INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/penn-state-takes-track-meet-by-a-point.html | PENN STATE TAKES TRACK MEET BY A POINT | False | By Frank Litsky, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/harken-oil-gas-inc-reports-earnings-for-qtr-to-march-31.html | HARKEN OIL & GAS INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/oerter-takes-discus.html | Oerter Takes Discus | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/quotation-of-the-day-703886.html | Quotation of the Day | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-april-30.html | OIL-DRI CORP OF AMERICA reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/lawsuit-against-sears-fuels-banking-debate.html | LAWSUIT AGAINST SEARS FUELS BANKING DEBATE | False | By Nathaniel C. Nash, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/aca-joe-intercon-reports-earnings-for-qtr-to-march-30.html | ACA JOE INTERCON reports earnings for Qtr to March 30 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/chicago-electorate-continues-to-be-racially-polarized-poll-shows.html | CHICAGO ELECTORATE CONTINUES TO BE RACIALLY POLARIZED, POLL SHOWS | False | By E. R. Shipp, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/pretoria-divestment-quickens.html | PRETORIA DIVESTMENT QUICKENS | False | By Richard W. Stevenson | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/rookie-goes-home-again.html | Rookie Goes Home Again | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/tv-sports-indy-is-a-talk-show.html | TV SPORTS; INDY IS A TALK SHOW | False | By Michael Goodwin | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/teeco-properties-lp-reports-earnings-for-qtr-to-march-31.html | TEECO PROPERTIES L.P. reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/si-handling-systems-inc-reports-earnings-for-year-to-march-2.html | SI HANDLING SYSTEMS INC reports earnings for Year to March 2 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/control-laser-corp-reports-earnings-for-qtr-to-march-31.html | CONTROL LASER CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/around-the-nation-pan-american-rechecks-repair-work-on-6-jets.html | AROUND THE NATION; Pan American Rechecks Repair Work on 6 Jets | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/regal-petroleum-reports-earnings-for-qtr-to-march-31.html | REGAL PETROLEUM reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/canadiens-prove-patience-pays-off.html | CANADIENS PROVE PATIENCE PAYS OFF | False | By Robin Finn, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/the-worm-and-the-apple-subway-schemes-beaver-pride.html | THE WORM AND THE APPLE; SUBWAY SCHEMES; Beaver Pride | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/deficit-seen-by-software.html | Deficit Seen By Software | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/he-s-not-dr-l.html | HE'S NOT DR. L | False | Dave Anderson | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/of-ambiguity-and-equality-reynolds-assessment-of-ruling-is-at-issue.html | OF AMBIGUITY AND EQUALITY; Reynolds Assessment of Ruling Is at Issue | False | By Stuart Taylor Jr., Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/world/syria-denies-terrorism-role-and-seeks-talks-with-us.html | SYRIA DENIES TERRORISM ROLE AND SEEKS TALKS WITH U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/tribune-swab-fox-companies-reports-earnings-for-qtr-to-march-31.html | TRIBUNE-SWAB-FOX COMPANIES reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/tseng-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | TSENG LABORATORIES INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/uranium-mining-vs-grand-canyon.html | URANIUM MINING Vs. GRAND CANYON | False | By Iver Peterson, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/man-in-the-news-continental-visionary-kenneth-allan-kragen.html | MAN IN THE NEWS; CONTINENTAL VISIONARY: KENNETH ALLAN KRAGEN | False | By Pauline Yoshihashi, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/world/20-reported-slain-in-sri-lanka-raid.html | 20 REPORTED SLAIN IN SRI LANKA RAID | False | AP, Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/polydex-pharmaceuticals-ltd-reports-earnings-for-qtr-to-april-30.html | POLYDEX PHARMACEUTICALS LTD reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/obituaries/chester-bowles-is-dead-at-85-served-in-4-administrations.html | CHESTER BOWLES IS DEAD AT 85; SERVED IN 4 ADMINISTRATIONS | False | By Albin Krebs | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/micro-general-corp-reports-earnings-for-qtr-to-march-31.html | MICRO GENERAL CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/wichita-industries-reports-earnings-for-qtr-to-march-31.html | WICHITA INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/world/ecuador-judge-freed-as-rebels-surrender.html | Ecuador Judge Freed As Rebels Surrender | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/city-parking-scandal-causes-re-examination-of-inspector-general-system.html | CITY PARKING SCANDAL CAUSES RE-EXAMINATION OF INSPECTOR GENERAL SYSTEM | False | By Michael Oreskes | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/theater/stage-from-shanley-women-of-manhattan.html | STAGE: FROM SHANLEY, 'WOMEN OF MANHATTAN' | False | By Mel Gussow | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/new-flu-vaccine-prepared-by-us.html | NEW FLU VACCINE PREPARED BY U.S. | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/insider-stock-case-is-entering-a-lull.html | INSIDER STOCK CASE IS ENTERING A LULL | False | By James Sterngold | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/home-based-work-grievance.html | HOME-BASED WORK GRIEVANCE | False | By Andrew Pollack, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/fitch-finds-old-habits-hard-to-break.html | FITCH FINDS OLD HABITS HARD TO BREAK | False | By Roy S. Johnson | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/briefing-a-happy-discovery.html | BRIEFING; A Happy Discovery | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/care-plus-inc-reports-earnings-for-qtr-to-march-31.html | CARE PLUS INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/vanzetti-systems-reports-earnings-for-qtr-to-march-31.html | VANZETTI SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/lilac-and-other-memorials.html | Lilac and Other Memorials | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/usr-industries-inc-reports-earnings-for-qtr-to-march-31.html | USR INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/telephone-specialists-inc-reports-earnings-for-qtr-to-march-31.html | TELEPHONE SPECIALISTS INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/l-international-atomic-energy-agency-needs-funds-to-do-the-job-424786.html | International Atomic Energy Agency Needs Funds to Do the Job | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/maxxam-group-inc-reports-earnings-for-qtr-to-march-31.html | MAXXAM GROUP INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/thunander-corp-reports-earnings-for-qtr-to-march-31.html | THUNANDER CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/advanced-tobacco-products-reports-earnings-for-qtr-to-march-31.html | ADVANCED TOBACCO PRODUCTS reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/dollar-s-rally-has-skeptics.html | DOLLAR'S RALLY HAS SKEPTICS | False | By Kenneth N. Gilpin | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/tesco-american-inc-reports-earnings-for-qtr-to-march-31.html | TESCO AMERICAN INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/nevada-resources-reports-earnings-for-qtr-to-march-31.html | NEVADA RESOURCES reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/autopsy-shows-bullet-killed-brooklyn-boy-5.html | Autopsy Shows Bullet Killed Brooklyn Boy, 5 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/style/scholar-to-innkeeper-via-many-byways.html | SCHOLAR TO INNKEEPER, VIA MANY BYWAYS | False | By Leslie Bennetts, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/world/refugees-plight-after-chernobyl-perplexes-kremlin.html | REFUGEES' PLIGHT AFTER CHERNOBYL PERPLEXES KREMLIN | False | By Serge Schmemann, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/vector-automation-reports-earnings-for-qtr-to-march-31.html | VECTOR AUTOMATION reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/sports-world-specials-boxing-for-glory.html | SPORTS WORLD SPECIALS; Boxing for Glory | False | By Robert Mcg. Thomas Jr. | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/intek-diversified-corp-reports-earnings-for-qtr-to-march-31.html | INTEK DIVERSIFIED CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/style/patricia-eydt-married-to-robert-f-vance-jr.html | Patricia Eydt Married To Robert F. Vance Jr. | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/s-m-company-reports-earnings-for-qtr-to-march-31.html | S&M COMPANY reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/biotechnica-international-reports-earnings-for-qtr-to-march-31.html | BIOTECHNICA INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/commencement-ceremonies-words-farewell-calls-conscience-vassar-college.html | COMMENCEMENT CEREMONIES: WORDS OF FAREWELL AND CALLS TO CONSCIENCE; VASSAR COLLEGE: CARTOONIST GIVES SOBER TALK ON 'STAR WARS' AT EXERCISES | False | By Jane Perlez, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/the-diploma-that-life-confers.html | The Diploma That Life Confers | False | By Norman Birnbach | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/bird-will-find-a-way.html | BIRD WILL FIND A WAY | False | By Ira Berkow | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/books/books-of-the-times-east-west-intrigue.html | BOOKS OF THE TIMES; East-West Intrigue | False | By Christopher Lehmann-Haupt | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/world/meese-criticizes-customs-chief-over-mexico.html | MEESE CRITICIZES CUSTOMS CHIEF OVER MEXICO | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/style/mark-lundy-law-student-wed-to-lisa-beth-brinberg.html | Mark Lundy, Law Student, Wed to Lisa Beth Brinberg | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/question-box.html | Question Box | False | By Ray Corio | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/steps-weighed-to-limit-access-to-us-secrets.html | STEPS WEIGHED TO LIMIT ACCESS TO U.S. SECRETS | False | By Gerald M. Boyd, Special To the New York Times | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/telebyte-technology-reports-earnings-for-qtr-to-march-31.html | TELEBYTE TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/radiant-technology-corp-reports-earnings-for-qtr-to-march-31.html | RADIANT TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/newman-communications-corp-reports-earnings-for-qtr-to-march-29.html | NEWMAN COMMUNICATIONS CORP reports earnings for Qtr to March 29 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/triangle-home-products-inc-reports-earnings-for-qtr-to-march-31.html | TRIANGLE HOME PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/bankamerica-bad-loan-plan.html | BankAmerica Bad-Loan Plan | False | Special to the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/briefing-thurmond-s-flexibility.html | BRIEFING; Thurmond's Flexibility | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/versa-technologies-inc-reports-earnings-for-qtr-to-march-31.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/style/kathryn-c-dickinson-is-the-bride-of-john-f-istel.html | Kathryn C. Dickinson Is the Bride of John F. Istel | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/southeast-journal-of-strays-billboards-and-truth.html | SOUTHEAST JOURNAL; OF STRAYS, BILLBOARDS AND TRUTH | False | By William E. Schmidt, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/business-people-cityfed-mortgage-promotes-2-officials.html | BUSINESS PEOPLE; Cityfed Mortgage Promotes 2 Officials | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/synbiotics-corp-reports-earnings-for-qtr-to-march-31.html | SYNBIOTICS CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/universal-medical-buildngs-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL MEDICAL BUILDNGS reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/jails-crowded-too-study-says.html | Jails Crowded Too, Study Says | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/knight-absent.html | Knight Absent | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/obituaries/eduardo-gonzalez-gallarza-was-air-minister-for-franco.html | Eduardo Gonzalez Gallarza; Was Air Minister for Franco | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/opinion/l-is-a-drink-now-and-then-really-good-for-you-424886.html | Is a Drink Now and Then Really Good for You? | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/washington-watch-shifts-sought-at-latin-bank.html | WASHINGTON WATCH; Shifts Sought At Latin Bank | False | By Peter T. Kilborn | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/us/around-the-nation-anti-nuclear-protesters-freed-in-new-hampshire.html | AROUND THE NATION; Anti-Nuclear Protesters Freed in New Hampshire | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/economic-calendar.html | Economic Calendar | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/outdoors-the-challenge-of-white-water-canoeing.html | OUTDOORS; THE CHALLENGE OF WHITE-WATER CANOEING | False | By William N. Wallace | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/american-frontier-exploraion-inc-reports-earnings-for-qtr-to-march-31.html | AMERICAN FRONTIER EXPLORAION INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/west-german-steel-revives.html | WEST GERMAN STEEL REVIVES | False | By John Tagliabue, Special To the New York Times | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/united-services-advisors-inc-reports-earnings-for-qtr-to-march-31.html | UNITED SERVICES ADVISORS INC reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/the-talk-of-the-rockaways-a-faded-summer-place-with-hopes-of-revival.html | THE TALK OF THE ROCKAWAYS; A FADED SUMMER PLACE WITH HOPES OF REVIVAL | False | By George James | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/buyout-group-stock-offering.html | Buyout Group Stock Offering | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/consolidated-hydro-reports-earnings-for-qtr-to-march-31.html | CONSOLIDATED HYDRO reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/cybermedic-inc-reports-earnings-for-qtr-to-april-30.html | CYBERMEDIC INC reports earnings for Qtr to April 30 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/sports/rinker-wins-by-3.html | RINKER WINS BY 3 | False | AP | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/cimarron-investment-reports-earnings-for-qtr-to-march-31.html | CIMARRON INVESTMENT reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/essex-corp-reports-earnings-for-qtr-to-march-31.html | ESSEX CORP reports earnings for Qtr to March 31 | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/nyregion/tour-boat-crash-injures-15-in-city.html | TOUR BOAT CRASH INJURES 15 IN CITY | False | By Robert D. McFadden | 1986-05-29 | TX 1-816648 |
| 1986-05-26 | 1986-05-26 | https://www.nytimes.com/1986/05/26/business/dividend-meetings-567686.html | Dividend Meetings | False | | 1986-05-29 | TX 1-816648 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/baltimore-man-named-president-of-montefiore.html | Baltimore Man Named President of Montefiore | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/quotation-of-the-day-877186.html | Quotation of the Day | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/sampson-s-presence-felt-after-game.html | SAMPSON'S PRESENCE FELT - AFTER GAME | False | By Roy S. Johnson, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/two-killed-in-a-brooklyn-drag-race.html | TWO KILLED IN A BROOKLYN DRAG RACE | False | By Jesus Rangel | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/met-museum-s-next-concert-season.html | MET MUSEUM'S NEXT CONCERT SEASON | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/ban-aids-blood-tests.html | Ban AIDS Blood Tests | False | By Mark Senak | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/movies/top-gun-ingenious-dogfights.html | 'TOP GUN.' INGENIOUS DOGFIGHTS | False | By Robert Lindsey, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/st-john-s-reaches-finals.html | St. John's Reaches Finals | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/focus-on-latin-flight-of-capital.html | FOCUS ON LATIN FLIGHT OF CAPITAL | False | By Marlise Simons, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/news-summary-tuesday-may-27-1986.html | NEWS SUMMARY: TUESDAY, MAY 27, 1986 | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/amerika-props-stolen-from-nebraska-storage.html | 'Amerika' Props Stolen From Nebraska Storage | False | AP | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/tentative-accord-reached-in-talks-at-bethlehem-steel.html | TENTATIVE ACCORD REACHED IN TALKS AT BETHLEHEM STEEL | False | Special to the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/briefing-actors-in-politics.html | BRIEFING; Actors in Politics | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/science/personal-computers-when-color-enters-picture-complexity-grows.html | PERSONAL COMPUTERS; WHEN COLOR ENTERS PICTURE, COMPLEXITY GROWS | False | By Erik Sandberg-Diment | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/si-aide-s-son-held-in-attack.html | S.I. AIDE'S SON HELD IN ATTACK | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/l-the-postwar-dollar-bought-fewer-yen-883586.html | The Postwar Dollar Bought Fewer Yen | False | | 1986-05-29 | TX 1-816632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/thousands-gather-to-remember-1.2-million-war-deaths-plus-110.html | THOUSANDS GATHER TO REMEMBER 1.2 MILLION WAR DEATHS, PLUS 110 | False | By Ben A. Franklin, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/enough-dithering-on-chile.html | ENOUGH DITHERING ON CHILE | False | By Peter Winn | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/a-prosecutor-is-picked-to-run-with-o-rourke.html | A PROSECUTOR IS PICKED TO RUN WITH O'ROURKE | False | By Frank Lynn | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/advertising-doctors-are-learning-to-market-themselves.html | Advertising; Doctors Are Learning To Market Themselves | False | By Philip H. Dougherty | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/world/a-paris-prisoner-flees-by-copter.html | A PARIS PRISONER FLEES BY COPTER | False | By Richard Bernstein, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/one-person-dies-as-a-fire-sweeps-15-plants-in-complex-in-kearny.html | ONE PERSON DIES AS A FIRE SWEEPS 15 PLANTS IN COMPLEX IN KEARNY | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/world/africa-facing-a-mulititude-of-ailments.html | AFRICA FACING A MULITITUDE OF AILMENTS | False | By Edward A. Gargan, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/scouting-pivotal-people.html | SCOUTING; Pivotal People | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/books/books-of-the-times-742786.html | BOOKS OF THE TIMES | False | By John Gross | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/world/around-the-world-lebanese-christian-chief-blames-syria-for-bombs.html | AROUND THE WORLD; Lebanese Christian Chief Blames Syria for Bombs | False | Special to The New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/advertising-bulova-watch-assigns.html | Advertising; Bulova Watch Assigns | False | By Philip H. Dougherty | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/nba-playoffs-celtics-beat-rockets-112-100.html | N.B.A. PLAYOFFS; CELTICS BEAT ROCKETS, 112-100 | False | By Sam Goldaper, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/bridge-two-from-manhattan-win-goldman-pair-eastern-title.html | Bridge; Two From Manhattan Win Goldman Pair Eastern Title | False | By Alan Truscott | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/c-correction-863886.html | CORRECTION | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/snow-chief-romps-to-jersey-victory.html | SNOW CHIEF ROMPS TO JERSEY VICTORY | False | By Steven Crist, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/science/success-of-poor-linked-to-confidence.html | SUCCESS OF POOR LINKED TO CONFIDENCE | False | AP | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/style/dr-paul-diamond-wed-to-dr-suzanne-holroyd.html | Dr. Paul Diamond Wed To Dr. Suzanne Holroyd | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/world/ex-president-holds-edge-in-latest-tally-of-dominican-vote.html | EX-PRESIDENT HOLDS EDGE IN LATEST TALLY OF DOMINICAN VOTE | False | By Joseph B. Treaster, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/obituaries/yakima-canutt-dies-stunt-man-in-movies.html | Yakima Canutt Dies; Stunt Man in Movies | False | AP | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/briefing-of-robb-and-nunn.html | BRIEFING; Of Robb and Nunn | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/nordstrom-moves-east-with-its-retailing-style.html | NORDSTROM MOVES EAST WITH ITS RETAILING STYLE | False | By Pauline Yoshihashi, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/obituaries/stephen-b-sweeney.html | STEPHEN B. SWEENEY | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/longevity-of-boom-in-doubt.html | LONGEVITY OF BOOM IN DOUBT | False | Special to the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/portuguese-stage-strike.html | Portuguese Stage Strike | False | AP | 1986-05-29 | TX 1-816632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/science/education-reform-drive-turns-to-classroom-itself.html | EDUCATION; REFORM DRIVE TURNS TO CLASSROOM ITSELF | False | By Edward M. Fiske | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/insider-witness-tells-of-cover-stories.html | INSIDER WITNESS TELLS OF 'COVER STORIES' | False | By Robert J. Cole | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/sockers-capture-misl-title.html | Sockers Capture M.I.S.L Title | False | AP | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/stars-ride-and-rope-in-wildest-west-show.html | STARS RIDE AND ROPE IN 'WILDEST WEST SHOW' | False | By John J. O'Connor | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/1800-degrees-are-conferred-at-brown-s-commencement.html | 1,800 DEGREES ARE CONFERRED AT BROWN'S COMMENCEMENT | False | Special to the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/science/science-watch-butterflies-memories-are-found-to-be-flitting.html | SCIENCE WATCH; BUTTERFLIES MEMORIES ARE FOUND TO BE FLITTING | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/l-ira-s-for-middle-income-people-715586.html | I.R.A.'s for Middle-Income People | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/recital-carol-lian-pianist.html | RECITAL: CAROL LIAN, PIANIST | False | By Bernard Holland | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/science/ultimate-survival-desert-dreamers-build-a-man-made-world.html | ULTIMATE SURVIVAL: DESERT DREAMERS BUILD A MAN-MADE WORLD | False | By William J. Broad | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/paraguay-springs-to-life.html | Paraguay Springs to Life | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/new-york-day-by-day-symbol-of-struggle-visits-fifth-ave.html | NEW YORK DAY BY DAY; Symbol of Struggle Visits Fifth Ave. | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/housing-boom-is-contagious.html | HOUSING BOOM IS CONTAGIOUS | False | By Nicholas D. Kristof, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/style/for-evenings-in-the-fall-a-timely-change-of-pace.html | FOR EVENINGS IN THE FALL, A TIMELY CHANGE OF PACE | False | By Bernadine Morris | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/business-people-texas-air-official-ends-brief-tenure.html | BUSINESS PEOPLE; Texas Air Official Ends Brief Tenure | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/binghams-sell-another-unit.html | Binghams Sell Another Unit | False | AP | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/sports-of-the-times-the-towers-under-siege.html | SPORTS OF THE TIMES; The Towers Under Siege | False | By Dave Anderson | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/kaiser-reports-larger-loss.html | Kaiser Reports Larger Loss | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/negotiator-to-testify.html | Negotiator To Testify | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/world/italian-isle-site-of-us-base-is-fearful-of-qaddafi-s-anger.html | ITALIAN ISLE, SITE OF U.S. BASE, IS FEARFUL OF QADDAFI'S ANGER | False | By E. J. Dionne Jr., Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/triumph-restoration-enters-its-final-frenzied-weeks-for-miss-liberty-new.html | A TRIUMPH OF RESTORATION ENTERS ITS FINAL, FRENZIED WEEKS; FOR MISS LIBERTY, A NEW GRANDEUR | False | By Paul Goldberger | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/air-crash-kills-ex-detective-wife-son-and-pilot.html | AIR CRASH KILLS EX-DETECTIVE, WIFE, SON AND PILOT | False | By Robert O. Boorstin | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/the-liability-panic-and-how-to-cool-it.html | The Liability Panic, And How to Cool It | False | By Marcus D. Rosenbaum | 1986-05-29 | TX 1-816632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/briefing-need-a-consultant.html | BRIEFING; Need a Consultant? | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/executive-changes-767386.html | EXECUTIVE CHANGES | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/science/scientist-corrects-an-old-error-on-hallowed-speed-of-sound.html | SCIENTIST CORRECTS AN OLD ERROR ON HALLOWED SPEED OF SOUND | False | By James Gleick | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/shame-can-t-cure-college-sports.html | Shame Can't Cure College Sports | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/advertising-burger-king-s-campaign.html | Advertising; Burger King's Campaign | False | By Philip H. Dougherty | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/what-price-efficiency.html | What Price Efficiency? | False | Special to the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/operaworks-company-plans-3-modern-works.html | Operaworks Company Plans 3 Modern Works | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/sports-people-quarterback-to-indians.html | SPORTS PEOPLE; Quarterback to Indians | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/biologics-historic-product.html | BIOLOGICS HISTORIC PRODUCT | False | By Keith Schneider, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/science/q-a-764786.html | Q&A | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/science/science-watch-youth-and-suicide.html | SCIENCE WATCH; Youth and Suicide | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/briefing-lightning-and-terrorism.html | BRIEFING; Lightning and Terrorism | False | By Wayne King and Warren Weaver Jr. | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/heavy-spending-marks-the-california-gop-senate-primary.html | HEAVY SPENDING MARKS THE CALIFORNIA G.O.P. SENATE PRIMARY | False | By Robert Lindsey, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/classes-debated-for-4-year-olds.html | CLASSES DEBATED FOR 4-YEAR OLDS | False | By Edward B. Fiske, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/world/a-marcos-defector-joins-charter-panel.html | A MARCOS DEFECTOR JOINS CHARTER PANEL | False | By Seth Mydans, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/moderate-week-for-treasury-issues.html | Moderate Week for Treasury Issues | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/homers-help-red-sox-win-8th-out-of-9.html | Homers Help Red Sox Win 8th Out of 9 | False | AP | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/business-people-a-founder-of-giorgio-tries-a-solo-venture.html | BUSINESS PEOPLE; A Founder of Giorgio Tries a Solo Venture | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/sports-people-clemens-examined.html | SPORTS PEOPLE; Clemens Examined | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/l-haymarket-martyrs-and-the-first-may-day-715386.html | Haymarket Martyrs and the First May Day | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/l-why-the-governor-s-mansion-needs-fixing-up-715086.html | Why the Governor's Mansion Needs Fixing Up | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/science/ivory-quotas-reduce-poaching-of-elephants.html | IVORY QUOTAS REDUCE POACHING OF ELEPHANTS | False | By Thomas W. Netter, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/a-matter-of-the-mind-looks-at-the-mentally-ill.html | 'A MATTER OF THE MIND' LOOKS AT THE MENTALLY ILL | False | By John Corry | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/science/science-watch-voyager-flight-set.html | SCIENCE WATCH; Voyager Flight Set | False | | 1986-05-29 | TX 1-816632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/l-imf-representative-not-haiti-bank-boss-884786.html | I.M.F. Representative Not Haiti Bank Boss | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/sports-people-pirate-shuffle.html | SPORTS PEOPLE; Pirate Shuffle | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/finance-briefs-770586.html | FINANCE BRIEFS | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/in-pursuit-of-stock-cheats.html | In Pursuit of Stock Cheats | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/rise-of-a-carolina-plant-sets-off-nuclear-nerves.html | RISE OF A CAROLINA PLANT SETS OFF NUCLEAR NERVES | False | By Dudley Clendinen, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/inflation-s-down-not-out.html | Inflation's Down, Not Out | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/l-how-us-science-got-to-china-before-79-715286.html | How U.S. Science Got To China Before '79 | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/science/truth-precision-and-seductive-numbers.html | TRUTH, PRECISION AND SEDUCTIVE NUMBERS | False | By Malcolm W. Browne | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/world/the-un-today-may-27-1986.html | The U.N. Today: May 27, 1986 | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/careers-a-supply-officer-s-navy-life.html | Careers; A Supply Officer's Navy Life | False | By Elizabeth M. Fowler | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/style/adena-burnstein-becomes-a-bride.html | Adena Burnstein Becomes a Bride | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/advertising-unionmutual-to-mullin.html | Advertising; Unionmutual to Mullin | False | By Philip H. Dougherty | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/our-towns-an-individualist-and-a-benefactor.html | OUR TOWNS; AN INDIVIDUALIST AND A BENEFACTOR | False | By Michael Winerip, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/expert-doubts-computer-system-for-us-missile-shield-is-feasible.html | EXPERT DOUBTS COMPUTER SYSTEM FOR U.S. MISSILE SHIELD IS FEASIBLE | False | By Charles Mohr, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/advertising-from-promoting-name-to-everything-but.html | Advertising; From Promoting Name To Everything but | False | By Philip H. Dougherty | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/science/about-education-anguish-of-a-cape-town-educator.html | ABOUT EDUCATION; ANGUISH OF A CAPE TOWN EDUCATOR | False | By Fred M. Hechinger | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/indy-500-is-reset-for-saturday.html | INDY 500 IS RESET FOR SATURDAY | False | By Gerald Eskenazi, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/dollar-dips-gold-up-a-bit.html | Dollar Dips; Gold Up a Bit | False | AP | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/science/peripherals-prescriptions-to-counter-summer-dust-and-heat.html | PERIPHERALS; PRESCRIPTIONS TO COUNTER SUMMER DUST AND HEAT | False | By Peter H. Lewis | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/woman-87-unhorses-purse-snatching-bicyclist.html | WOMAN, 87, UNHORSES PURSE-SNATCHING BICYCLIST | False | By Robert O. Boorstin | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/brooklyn-museum-names-semi-finalists.html | Brooklyn Museum Names Semi-Finalists | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/miami-police-chief-releases-papers-requested-by-fbi.html | Miami Police Chief Releases Papers Requested by F.B.I. | False | AP | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/new-york-day-by-day-veterans-and-the-homeless.html | NEW YORK DAY BY DAY; Veterans and the Homeless | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/9.9-drop-in-machine-tool-orders-posted-in-april.html | 9.9% DROP IN MACHINE-TOOL ORDERS POSTED IN APRIL | False | By Jonathan P. Hicks | 1986-05-29 | TX 1-816632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/boxer-is-killed-in-truck-crash.html | Boxer Is Killed In Truck Crash | False | AP | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/mcdonald-s-stock-split.html | McDonald's Stock Split | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/around-the-nation-1050-uaw-workers-locked-out-in-dispute.html | AROUND THE NATION; 1,050 U.A.W. Workers Locked Out in Dispute | False | AP | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/style/basco-updating-the-classics.html | BASCO: UPDATING THE CLASSICS | False | By Michael Gross | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/oil-price-rise-viewed-as-temporary.html | OIL PRICE RISE VIEWED AS TEMPORARY | False | By Lee A. Daniels | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/mary-tyler-moore-to-get-another-chance-on-cbs.html | MARY TYLER MOORE TO GET ANOTHER CHANCE ON CBS | False | By Stephen Farber, Special to the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/market-place-trading-pace-under-scrutiny.html | Market Place; Trading Pace Under Scrutiny | False | By Vartanig G. Vartan | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/yankees-lose-to-angels-on-joyner-s-homer-in-9th.html | YANKEES LOSE TO ANGELS ON JOYNER'S HOMER IN 9TH | False | By Murray Chass | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/players-orosco-holding-on.html | PLAYERS; OROSCO HOLDING ON | False | By Joseph Durso | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/dance-douglas-wright-presents-four-works.html | DANCE: DOUGLAS WRIGHT PRESENTS FOUR WORKS | False | By Jack Anderson | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/l-new-york-city-is-for-bird-lovers-714786.html | New York City Is for Bird Lovers | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/science/new-vaccine-designs-hold-hope-against-defiant-diseases.html | NEW VACCINE DESIGNS HOLD HOPE AGAINST DEFIANT DISEASES | False | By Harold M. Schmeck Jr. | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/theater/theater-1951-a-revue-on-hollywood-blacklist.html | THEATER: '1951,' A REVUE ON HOLLYWOOD BLACKLIST | False | By Walter Goodman | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/eyes-on-ethics-at-white-house.html | Eyes on Ethics at White House | False | By Martin Tolchin | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/world/angolans-say-pretoria-killed-53.html | ANGOLANS SAY PRETORIA KILLED 53 | False | AP | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/world/british-visitors-view-fire-damaged-palace.html | British Visitors View Fire-Damaged Palace | False | AP | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/world/chernobyl-cloud-passes-but-chill-in-italy-lingers.html | CHERNOBYL CLOUD PASSES, BUT CHILL IN ITALY LINGERS | False | By Mary Davis Suro, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/scouting-ever-so-humble.html | SCOUTING; Ever So Humble | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/rent-rises-seen-under-tax-plans.html | RENT RISES SEEN UNDER TAX PLANS | False | By Gary Klott, Special to the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/new-york-day-by-day-path-recalls-early-years.html | NEW YORK DAY BY DAY; PATH Recalls Early Years | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/world/africans-will-ask-west-for-more-aid-at-the-un-today.html | AFRICANS WILL ASK WEST FOR MORE AID AT THE U.N. TODAY | False | By Elaine Sciolino | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/world/official-in-israel-focus-of-inquiry-in-84-cover-up.html | OFFICIAL IN ISRAEL FOCUS OF INQUIRY IN '84 COVER-UP | False | By Thomas L Friedman, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/charlotte-curtis-the-soviet-connection.html | Charlotte Curtis; The Soviet Connection | False | By Charlotte Curtis | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/scouting-taxing-dilemma-for-boosters.html | SCOUTING; Taxing Dilemma For Boosters | False | | 1986-05-29 | TX 1-816632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/world/nakasone-wins-an-accord-on-elections-and-his-stock-rises.html | NAKASONE WINS AN ACCORD ON ELECTIONS, AND HIS STOCK RISES | False | By Susan Chira, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/around-the-nation-west-virginia-prisons-told-to-bar-new-inmates.html | AROUND THE NATION; West Virginia Prisons Told to Bar New Inmates | False | AP | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/advertising-administrative-chief-at-bates.html | Advertising; Administrative Chief at Bates | False | By Philip H. Dougherty | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/sports-people-lemieux-wins-award.html | SPORTS PEOPLE; Lemieux Wins Award | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/in-the-nation-policy-and-perception.html | IN THE NATION; Policy And Perception | False | By Tom Wicker | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/cecil-beaton-s-world-of-fame-and-fashion.html | CECIL BEATON'S WORLD OF FAME AND FASHION | False | By Richard F. Shepard, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/coast-guard-studying-circle-liner-accident.html | Coast Guard Studying Circle Liner Accident | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/doctors-cite-stigma-of-aids-in-declining-to-report-cases.html | DOCTORS CITE STIGMA OF AIDS IN DECLINING TO REPORT CASES | False | By Wayne King, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/scouting-warm-welcome.html | SCOUTING; Warm Welcome | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/turoff-s-tie-to-medallions-is-unclear.html | TUROFF'S TIE TO MEDALLIONS IS UNCLEAR | False | By Selwyn Raab | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/hewlett-profit-sharing.html | Hewlett Profit Sharing | False | Reuter | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/city-ballet-la-source-and-concerto-performed.html | CITY BALLET: 'LA SOURCE' AND 'CONCERTO' PERFORMED | False | By Jennifer Dunning | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/chess-defirmian-proves-ranking-at-tourney-in-sanfrancisco.html | Chess: DeFirmian Proves Ranking At Tourney in SanFrancisco | False | By Robert Byrne | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/sports-people-it-s-a-girl.html | SPORTS PEOPLE; It's a Girl | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/books/small-publishers-taking-big-steps.html | SMALL PUBLISHERS TAKING BIG STEPS | False | By Edwin McDowell, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/business-people-mayflower-chairman-is-fighting-takeover.html | BUSINESS PEOPLE; Mayflower Chairman Is Fighting Takeover | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/3-die-in-small-plane-crash.html | 3 Die in Small Plane Crash | False | AP | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/opinion/l-school-volunteers-are-providing-free-tutoring-714886.html | School Volunteers Are Providing Free Tutoring | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/memorial-day-closings.html | Memorial Day Closings | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/science/snoring-is-called-potentially-serious-health-risk.html | SNORING IS CALLED POTENTIALLY SERIOUS HEALTH RISK | False | By Philip M. Boffey, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/nyregion/triumph-restoration-enters-its-final-frenzied-weeks-project-manager-battles.html | A TRIUMPH OF RESTORATION ENTERS ITS FINAL, FRENZIED WEEKS; PROJECT MANAGER BATTLES DEADLINE | False | By Samuel G. Freedman | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/credit-markets-bond-mutual-funds-surging.html | CREDIT MARKETS; Bond Mutual Funds Surging | False | By Michael Quint | 1986-05-29 | TX 1-816632 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/business-and-the-law-soul-searching-on-salaries.html | Business and the Law; Soul-Searching On Salaries | False | By Tamar Lewin | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/world/east-germans-add-border-controls-at-the-berlin-line.html | EAST GERMANS ADD BORDER CONTROLS AT THE BERLIN LINE | False | By James M. Markham, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/w-virginia-eases-law-after-insurers-threat.html | W. VIRGINIA EASES LAW AFTER INSURERS' THREAT | False | Special to the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/lendl-and-lloyd-win-in-paris.html | LENDL AND LLOYD WIN IN PARIS | False | AP | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/world/man-in-the-news-colombian-victor-virgilio-barco-vargas.html | MAN IN THE NEWS; COLOMBIAN VICTOR: VIRGILIO BARCO VARGAS | False | By Alan Riding, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/garthorn-takes-metropolitan.html | Garthorn Takes Metropolitan | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/sports/n-carolina-takes-lacrosse-title-10-9.html | N. CAROLINA TAKES LACROSSE TITLE, 10-9 | False | By William N. Wallace, Special To the New York Times | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/world/bangladesh-ship-1000-aboard-sinks.html | BANGLADESH SHIP, 1,000 ABOARD, SINKS | False | AP | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/congress-warner-will-he-favor-more-navy-ports-or-not.html | CONGRESS; WARNER: WILL HE FAVOR MORE NAVY PORTS OR NOT? | False | By Michael R. Gordon | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/us/hands-across-america-head-says-project-was-successful.html | HANDS ACROSS AMERICA HEAD SAYS PROJECT WAS SUCCESSFUL | False | By United Press International | 1986-05-29 | TX 1-816632 |
| 1986-05-27 | 1986-05-27 | https://www.nytimes.com/1986/05/27/business/business-digest-tuesday-may-27-1986.html | BUSINESS DIGEST: TUESDAY, MAY 27, 1986 | False | | 1986-05-29 | TX 1-816632 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/advertising-fmr-gets-om-scott.html | ADVERTISING; F.M.R. Gets O.M. Scott | False | By Philip H. Dougherty | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/food-notes-953886.html | FOOD NOTES | False | By Florence Fabricant | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/american-travellers-reports-earnings-for-qtr-to-march-31.html | AMERICAN TRAVELLERS reports earnings for Qtr to March 31 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/theater/theater-the-cure-by-richard-foreman.html | THEATER: 'THE CURE,' BY RICHARD FOREMAN | False | By Mel Gussow | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/world/thatcher-finishes-up-a-3-day-visit-to-israel.html | THATCHER FINISHES UP A 3-DAY VISIT TO ISRAEL | False | Special to the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/rangaire-corp-reports-earnings-for-qtr-to-april-30.html | RANGAIRE CORP reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/handcuffed-man-shoots-2-officers-then-is-killed.html | HANDCUFFED MAN SHOOTS 2 OFFICERS, THEN IS KILLED | False | By Todd S. Purdum | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/panel-reports-evidence-of-bribes-in-a-state-lease-involving-lazar.html | PANEL REPORTS EVIDENCE OF BRIBES IN A STATE LEASE INVOLVING LAZAR | False | By Selwyn Raab | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/key-rates-002586.html | Key Rates | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/advertising-molson-golden-duo-to-be-heard-not-seen.html | ADVERTISING; Molson Golden Duo To Be Heard, Not Seen | False | By Philip H. Dougherty | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/opinion/l-no-troops-need-go-966786.html | No Troops Need Go | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/finance-new-issues-cleveland-utility-s-125-million-issue.html | FINANCE/NEW ISSUES; Cleveland Utility's $125 Million Issue | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/advertising-new-ball-partnership.html | ADVERTISING; New Ball Partnership | False | By Philip H. Dougerty | 1986-05-30 | TX 1-839186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/politics-laxalt-looks-at-geography-and-money.html | Politics; Laxalt Looks at Geography and Money | False | By Phil Gailey | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/scouting-net-cost-is-low.html | SCOUTING; Net Cost Is Low | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/opinion/l-if-democracy-is-declining-it-s-not-on-campus-966886.html | If Democracy Is Declining, It's Not on Campus | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/world/the-un-today-may-28-1986.html | The U.N. Today: May 28, 1986 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/around-the-nation-fire-damages-a-house-designed-by-wright.html | AROUND THE NATION; Fire Damages a House Designed by Wright | False | AP | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/drive-on-for-senate-approval-of-judicial-nominee.html | DRIVE ON FOR SENATE APPROVAL OF JUDICIAL NOMINEE | False | By Philip Shenon, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/market-place-carpet-makers-draw-attention.html | Market Place; Carpet Makers Draw Attention | False | By Vartanig G. Vartan | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/sports-people-compelling-resignation.html | SPORTS PEOPLE; Compelling Resignation | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/arts/tv-review-a-tearful-look-back.html | TV REVIEW; A TEARFUL LOOK BACK | False | By John Corry | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/bargain-stock-offer-cited-by-ex-city-hospitals-chief.html | 'BARGAIN' STOCK OFFER CITED BY EX-CITY HOSPITALS CHIEF | False | By Kirk Johnson | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/pinnacle-petroleum-inc-reports-earnings-for-qtr-to-march-31.html | PINNACLE PETROLEUM INC reports earnings for Qtr to March 31 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/advertising-minority-recruitment.html | ADVERTISING; Minority Recruitment | False | By Philip H. Dougerty | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/state-u-buffalo-s-sports-plan-at-issue.html | STATE U.-BUFFALO'S SPORTS PLAN AT ISSUE | False | By Larry Rohter, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-april-30.html | BANK OF NOVA SCOTIA reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/sports-people-son-for-mcenroe.html | SPORTS PEOPLE; Son for McEnroe | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/world/us-to-stress-free-markets-at-un-meeting-on-africa.html | U.S. TO STRESS FREE MARKETS AT U.N. MEETING ON AFRICA | False | Special to the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/a-plumbing-company-in-queens-is-indicted.html | A Plumbing Company In Queens Is Indicted | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/bechtel-planning-reorganization.html | Bechtel Planning Reorganization | False | Special to the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/scouting-vols-house-not-a-home-yet.html | SCOUTING; Vols' House Not a Home Yet | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/frank-b-hall.html | Frank B. Hall | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/around-the-nation-islamic-scholar-and-wife-slain-in-pennsylvania.html | AROUND THE NATION; Islamic Scholar and Wife Slain in Pennsylvania | False | AP | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/canada-set-for-tariff-retaliation.html | CANADA SET FOR TARIFF RETALIATION | False | By Douglas Martin, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/opinion/my-glance-of-summer-fire.html | 'My Glance of Summer Fire' | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/advertising-checking-up-on-ads.html | ADVERTISING; Checking Up on Ads | False | By Philip H. Dougherty | 1986-05-30 | TX 1-839186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/arts/music-schubert-society-offers-debut-concert.html | MUSIC: SCHUBERT SOCIETY OFFERS DEBUT CONCERT | False | By Tim Page | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/suffolk-police-officer-is-shotgunned-in-car.html | SUFFOLK POLICE OFFICER IS SHOTGUNNED IN CAR | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/reagan-declares-us-is-dismantling-two-nuclear-subs.html | REAGAN DECLARES U.S. IS DISMANTLING TWO NUCLEAR SUBS | False | By Michael R. Gordon, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/briefs-104886.html | BRIEFS | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/cosmopolitan-care-reports-earnings-for-qtr-to-jan-31.html | COSMOPOLITAN CARE reports earnings for Qtr to Jan 31 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/29.74-rise-puts-dow-at-1853.03.html | 29.74 RISE PUTS DOW AT 1,853.03 | False | By Phillip H. Wiggins | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/weary-nystrom-is-eliminated-in-paris.html | WEARY NYSTROM IS ELIMINATED IN PARIS | False | Special to the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/professors-deny-intent-to-harm-usfl.html | PROFESSORS DENY INTENT TO HARM U.S.F.L. | False | By Michael Janofsky | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/executives.html | EXECUTIVES | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/yanks-send-fisher-to-columbus-club.html | YANKS SEND FISHER TO COLUMBUS CLUB | False | By Murray Chass | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/about-new-york-it-s-lonely-at-the-top-for-king-of-call-in-contests.html | ABOUT NEW YORK; IT'S LONELY AT THE TOP FOR 'KING OF CALL-IN CONTESTS' | False | By William E. Geist | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/economic-scene-israeli-growth-and-inflation.html | Economic Scene; Israeli Growth And Inflation | False | By Leonard Silk | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/explosion-that-killed-2-is-traced-to-boiler-room.html | EXPLOSION THAT KILLED 2 IS TRACED TO BOILER ROOM | False | By Robert Hanley, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/aide-to-goldin-plans-to-work-on-wall-street.html | AIDE TO GOLDIN PLANS TO WORK ON WALL STREET | False | By Josh Barbanel | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/briefing-saluting-pendleton.html | BRIEFING; Saluting Pendleton | False | By Wayne King and Robin Toner | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/opinion/putting-life-on-hold.html | Putting Life on Hold | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/brock-says-he-cleared-warning-to-teamsters.html | BROCK SAYS HE CLEARED WARNING TO TEAMSTERS | False | By Robert Pear, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/60-minute-gourmet-881386.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/congressional-research-service-how-your-tax-dollars-help-do-term-papers.html | Congressional Research Service; How Your Tax Dollars Help Do Term Papers | False | Special to the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/around-the-nation-mayor-of-chicago-wins-court-ruling.html | AROUND THE NATION; Mayor of Chicago Wins Court Ruling | False | AP | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/briefing-now-hear-this.html | BRIEFING; Now Hear This | False | By Wayne King and Robin Toner | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/world/star-wars-splits-2-french-leaders.html | 'STAR WARS' SPLITS 2 FRENCH LEADERS | False | By Richard Bernstein, Special To the New York Times | 1986-05-30 | TX 1-839186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/theater/debbie-allen-s-charity-coached-by-the-original.html | DEBBIE ALLEN'S 'CHARITY': COACHED BY THE ORIGINAL | False | By Thomas Morgan | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/world/us-aide-clarifies-signal-to-mexico.html | U.S. AIDE CLARIFIES SIGNAL TO MEXICO | False | By Joel Brinkley, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/american-monitor-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN MONITOR CORP reports earnings for Qtr to March 31 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/senate-floor-tax-outlook.html | Senate Floor Tax Outlook | False | Special to the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/world/soviet-tells-us-it-will-allow-117-to-rejoin-families.html | SOVIET TELLS U.S. IT WILL ALLOW 117 TO REJOIN FAMILIES | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/park-service-rejects-a-limit-of-grand-canyon-flight-times.html | Park Service Rejects a Limit Of Grand Canyon Flight Times | False | AP | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/briefing-a-phone-call-to-casey.html | BRIEFING; A Phone Call to Casey | False | By Wayne King and Robin Toner | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/world/un-opens-session-on-aid-for-africa.html | U.N. OPENS SESSION ON AID FOR AFRICA | False | By Elaine Sciolino, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/japan-is-top-creditor.html | Japan Is Top Creditor | False | AP | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/when-diplomacy-begins-at-home.html | WHEN DIPLOMACY BEGINS AT HOME | False | By Claudia H. Deutsch | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/gavin-named-arco-officer.html | GAVIN NAMED ARCO OFFICER | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/books/audio-cassettes-a-hit-at-booksellers-meeting.html | AUDIO CASSETTES A HIT AT BOOKSELLERS' MEETING | False | By Edwin McDowell, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/praxis-pharmaceuticals-inc-reports-earnings-for-qtr-to-march-31.html | PRAXIS PHARMACEUTICALS INC reports earnings for Qtr to March 31 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/burroughs-in-challenge-to-ibm-to-acquire-sperry-for-4.8-billion.html | BURROUGHS, IN CHALLENGE TO I.B.M., TO ACQUIRE SPERRY FOR $4.8 BILLION | False | By David E. Sanger | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/business-digest-wednesday-may-28-1986.html | BUSINESS DIGEST: WEDNESDAY, MAY 28, 1986 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/metropolitan-diary-881286.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/d-amato-wins-renomination-by-state-gop.html | D'AMATO WINS RENOMINATION BY STATE G.O.P. | False | Special to the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/forward-industries-inc-reports-earnings-for-qtr-to-march-31.html | FORWARD INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/news-summary-wednesday-may-28-1986.html | NEWS SUMMARY: WEDNESDAY, MAY 28, 1986 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/portuguese-halt-boycott-of-cup.html | Portuguese Halt Boycott of Cup | False | AP | 1986-05-30 | TX 1-839186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/business-people-irving-trust-hires-survivor-of-bailout.html | BUSINESS PEOPLE; Irving Trust Hires Survivor of Bailout | False | By Daniel F. Cuff | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/allied-capital-corp-reports-earnings-for-year-to-march-31.html | ALLIED CAPITAL CORP reports earnings for Year to March 31 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/persistence-pays-off-in-burroughs-deal.html | PERSISTENCE PAYS OFF IN BURROUGHS DEAL | False | By John Crudele | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/sanity-of-confessed-slayer-at-issue-in-seattle-trial.html | SANITY OF CONFESSED SLAYER AT ISSUE IN SEATTLE TRIAL | False | By Wallace Turner, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/ibm-buyback.html | I.B.M. Buyback | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/sports-people-spurs-name-weiss.html | SPORTS PEOPLE; Spurs Name Weiss | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/opinion/reagans-war-on-poverty.html | Reagan's War on Poverty | False | By Gregory A. Fossedal | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/practice-set-at-indy-for-friday.html | PRACTICE SET AT INDY FOR FRIDAY | False | By Gerald Eskenazi, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/c-correcton-152086.html | CORRECTON | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/sec-asks-role-on-broadcasters.html | S.E.C. ASKS ROLE ON BROADCASTERS | False | Special to the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/obituaries/alden-h-sulger-jr.html | ALDEN H. SULGER Jr. | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/hands-across-america-gets-silver-screen-twist.html | HANDS ACROSS AMERICA GETS SILVER-SCREEN TWIST | False | By United Press International | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/cobb-resources-corp-reports-earnings-for-qtr-to-march-31.html | COBB RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/sports-people-flames-honored.html | SPORTS PEOPLE; Flames Honored | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/optical-radiation-corp-reports-earnings-for-qtr-to-april-30.html | OPTICAL RADIATION CORP reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/carolyn-bean-publishing-reports-earnings-for-qtr-to-march-31.html | CAROLYN BEAN PUBLISHING reports earnings for Qtr to March 31 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/corestates-to-buy-new-jersey-national.html | Corestates to Buy New Jersey National | False | By Eric Schmitt | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/real-estate-schwarz-s-short-move-on-5th-ave.html | Real Estate; Schwarz's Short Move On 5th Ave. | False | By Shawn G. Kennedy | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/new-york-day-by-day-banner-art-for-liberty.html | NEW YORK DAY BY DAY; Banner Art for Liberty | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/developers-are-flocking-to-the-movies.html | DEVELOPERS ARE FLOCKING TO THE MOVIES | False | By David W. Dunlap | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/c-corrections-151786.html | CORRECTIONS | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/great-lakes-shore-dwellers-retreat-before-rising-water.html | GREAT LAKES SHORE DWELLERS RETREAT BEFORE RISING WATER | False | By James Barron, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/ross-stores-inc-reports-earnings-for-qtr-to-may-3.html | ROSS STORES INC reports earnings for Qtr to May 3 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/claire-s-stores-reports-earnings-for-qtr-to-may-3.html | CLAIRE'S STORES reports earnings for Qtr to May 3 | False | | 1986-05-30 | TX 1-839186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/alamco-inc-reports-earnings-for-qtr-to-march-31.html | ALAMCO INC reports earnings for Qtr to March 31 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/quotation-of-the-day-151586.html | Quotation of the Day | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/briefing-for-women-in-the-house.html | BRIEFING; For Women in the House | False | By Wayne King and Robin Toner | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/cuomo-set-to-name-lundine-for-slate.html | CUOMO SET TO NAME LUNDINE FOR SLATE | False | By Frank Lynn | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/independent-counsel-to-be-named-to-study-deaver-s-lobbying-role.html | INDEPENDENT COUNSEL TO BE NAMED TO STUDY DEAVER'S LOBBYING ROLE | False | By Martin Tolchin, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/hosts-hope-to-deserve-the-invitation.html | HOSTS HOPE TO DESERVE THE INVITATION | False | By William Stockton, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/high-court-to-hear-appeal-on-curb-in-use-of-grand-jury-evidence.html | HIGH COURT TO HEAR APPEAL ON CURB IN USE OF GRAND JURY EVIDENCE | False | Special to the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/opinion/l-marketplace-offers-no-disaster-shelter-966186.html | Marketplace Offers No Disaster Shelter | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/petrolite-corp-reports-earnings-for-qtr-to-april-30.html | PETROLITE CORP reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/new-york-day-by-day-infoquest-at-at-t.html | NEW YORK DAY BY DAY; Infoquest at A.T.&T | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/arts/dance-martha-graham-offers-world-premiere.html | DANCE: MARTHA GRAHAM OFFERS WORLD PREMIERE | False | By Anna Kisselgoff | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/raven-industries-reports-earnings-for-qtr-to-april-30.html | RAVEN INDUSTRIES reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/abrams-industries-reports-earnings-for-qtr-to-april-30.html | ABRAMS INDUSTRIES reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/books/books-of-the-times-985186.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/us-beckons-new-jeeveses.html | U.S. BECKONS NEW 'JEEVESES' | False | By Steve Lohr, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/big-b-inc-reports-earnings-for-qtr-to-may-10.html | BIG B INC reports earnings for Qtr to May 10 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/us-says-figure-in-spy-case-told-of-eavesdropping-effort.html | U.S. SAYS FIGURE IN SPY CASE TOLD OF EAVESDROPPING EFFORT | False | By Matthew L. Wald, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/phone-role-of-states-is-upheld.html | PHONE ROLE OF STATES IS UPHELD | False | By Stuart Taylor Jr., Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/sports-of-the-times-a-tee-for-mattingly.html | SPORTS OF THE TIMES; A TEE FOR MATTINGLY | False | By Ira Berkow | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/opinion/how-to-regain-face-in-space.html | How to Regain Face in Space | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/advertising-alfa-romeo-focuses-on-power.html | Advertising; Alfa Romeo Focuses On Power | False | By Philip H. Dougherty | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/discoveries-sun-protection-traveler-s-aid.html | DISCOVERIES; SUN PROTECTION, TRAVELER'S AID | False | By Carol Lawson | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/computrac-inc-reports-earnings-for-qtr-to-april-30.html | COMPUTRAC INC reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/a-victorious-victim-takes-it-all-in-stride.html | A VICTORIOUS VICTIM TAKES IT ALL IN STRIDE | False | By Sara Rimer | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/jones-finds-a-winning-way.html | JONES FINDS A WINNING WAY | False | By Sam Goldaper, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/steven-brill-buys-legal-times.html | Steven Brill Buys Legal Times | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/opinion/observer-creepy-feely-folk.html | OBSERVER; Creepy Feely Folk | False | By Russell Baker | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/sports-people-askew-to-leave.html | SPORTS PEOPLE; Askew to Leave | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/central-sprinkler-corp-reports-earnings-for-qtr-to-april-30.html | CENTRAL SPRINKLER CORP reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/opinion/ethiopia-s-other-drought.html | Ethiopia's Other Drought | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/us-to-test-florida-herd-for-swine-fever.html | U.S. TO TEST FLORIDA HERD FOR SWINE FEVER | False | By Keith Schneider, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/arts/foreign-partners-ease-public-tv-stations-costs.html | FOREIGN PARTNERS EASE PUBLIC TV STATIONS' COSTS | False | By Thomas Morgan | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/rocking-horse-child-care-centers-of-america-reports-earnings-for-qtr-to-march-31.html | ROCKING HORSE CHILD CARE CENTERS OF AMERICA reports earnings for Qtr to March 31 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/finance-new-issues-republic-bank-offering-notes.html | FINANCE/NEW ISSUES; Republic Bank Offering Notes | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/slam-by-foster-powers-mets.html | SLAM BY FOSTER POWERS METS | False | By Craig Wolff | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/bank-of-montreal-california-reports-earnings-for-qtr-to-april-30.html | BANK OF MONTREAL (CALIFORNIA) reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/thrift-figure-pleads-guilty.html | Thrift Figure Pleads Guilty | False | AP | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/rochester-council-approves-measure-on-alien-sanctuary.html | Rochester Council Approves Measure on Alien Sanctuary | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/baltimore-paper-ends-publication.html | BALTIMORE PAPER ENDS PUBLICATION | False | By Alex S. Jones | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/new-york-day-by-day-after-9-years-bridgemarket-plans-change.html | NEW YORK DAY BY DAY; After 9 Years, Bridgemarket Plans Change | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/briefs-003086.html | BRIEFS | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/hechinger-co-reports-earnings-for-qtr-to-may-3.html | HECHINGER CO reports earnings for Qtr to May 3 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/us-and-japan-to-share-securities-fraud-data.html | U.S. AND JAPAN TO SHARE SECURITIES FRAUD DATA | False | By Nathaniel C. Nash, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/winans-conviction-upheld.html | WINANS CONVICTION UPHELD | False | By Tamar Lewin | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/sahlen-associates-reports-earnings-for-qtr-to-march-31.html | SAHLEN & ASSOCIATES reports earnings for Qtr to March 31 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/oh-the-sweet-intrigue-of-the-artichoke.html | OH, THE SWEET INTRIGUE OF THE ARTICHOKE | False | By Robert Farrar Capon | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/obituaries/sumner-rulon-miller.html | SUMNER RULON-MILLER | False | | 1986-05-30 | TX 1-839186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/theater/theater-heartbreak-prisoners-in-vietnam.html | THEATER: 'HEARTBREAK,' PRISONERS IN VIETNAM | False | By Walter Goodman | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/briefing-one-who-came-back.html | BRIEFING; One Who Came Back | False | By Wayne King and Robin Toner | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/opinion/l-how-the-california-condor-can-be-saved-966386.html | How the California Condor Can Be Saved | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/briefing-leotards-at-an-exhibition.html | BRIEFING; Leotards at an Exhibition | False | By Wayne King and Robin Toner | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/japan-chip-tariff-voted.html | Japan Chip Tariff Voted | False | AP | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/banctec-inc-reports-earnings-for-qtr-to-march-30.html | BANCTEC INC reports earnings for Qtr to March 30 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/statex-petroleum-inc-reports-earnings-for-qtr-to-april-30.html | STATEX PETROLEUM INC reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/around-the-nation-union-leaders-support-bethlehem-steel-accord.html | AROUND THE NATION; Union Leaders Support Bethlehem Steel Accord | False | AP | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/food-fitness-virtues-of-buttermilk.html | FOOD & FITNESS; VIRTUES OF BUTTERMILK | False | By Nancy Harmon Jenkins | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/step-by-step-the-appeal-of-artichokes.html | STEP BY STEP; The Appeal of Artichokes | False | By Pierre Franey | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/world/set-own-pace-us-tells-latin-chiefs.html | SET OWN PACE, U.S. TELLS LATIN CHIEFS | False | By Gerald M. Boyd, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/world/allied-diplomats-defy-east-german-controls.html | ALLIED DIPLOMATS DEFY EAST GERMAN CONTROLS | False | By James M. Markham, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/freer-food-policy-gives-china-vigor.html | FREER FOOD POLICY GIVES CHINA VIGOR | False | By Nancy Harmon Jenkins | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/key-co-reports-earnings-for-qtr-to-april-20.html | KEY CO reports earnings for Qtr to April 20 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/bridge-the-3-top-seeds-are-ousted-in-the-reisinger-team-event.html | Bridge: The 3 Top Seeds Are Ousted In the Reisinger Team Event | False | By Alan Truscott | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/business-people-us-trust-announces-promotion-of-schwarz.html | BUSINESS PEOPLE; U.S. Trust Announces Promotion of Schwarz | False | By Daniel F. Cuff | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/pt-components.html | PT Components | False | Special to the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/finance-new-issues-new-york-state-bonds-climb-to-a-1-at-moody-s.html | FINANCE/NEW ISSUES; New York State Bonds Climb to A-1 at Moody's | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/optical-coating-laboratory-inc-reports-earnings-for-qtr-to-april-30.html | OPTICAL COATING LABORATORY INC reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/world/ulster-s-bitter-police-a-battering-on-both-sides.html | ULSTER'S BITTER POLICE: A BATTERING ON BOTH SIDES | False | By Joseph Lelyveld, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/nasa-chief-argues-for-replacing-space-shuttle.html | NASA CHIEF ARGUES FOR REPLACING SPACE SHUTTLE | False | By Charles Mohr, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/illinois-issues-warrant-for-larouche-backer.html | Illinois Issues Warrant For LaRouche Backer | False | AP | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/block-drug-co-reports-earnings-for-qtr-to-march-31.html | BLOCK DRUG CO reports earnings for Qtr to March 31 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/world/us-rejects-accord-at-rights-meeting-calling-it-too-weak.html | U.S. REJECTS ACCORD AT RIGHTS MEETING, CALLING IT TOO WEAK | False | By Thomas W. Netter, Special To the New York Times | 1986-05-30 | TX 1-839186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/c-correction-151686.html | CORRECTION | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/obituaries/charles-bierer-wrightsman-philanthropist-is-dead-at-90.html | CHARLES BIERER WRIGHTSMAN, PHILANTHROPIST, IS DEAD AT 90 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/finance-new-issues-memphis-markets-revenue-bonds.html | FINANCE/NEW ISSUES; Memphis Markets Revenue Bonds | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/credit-markets-3-month-bill-sold-at-6.15.html | CREDIT MARKETS; 3-MONTH BILL SOLD AT 6.15% | False | By Michael Quint | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/monumental-in-aegon-deal.html | Monumental In Aegon Deal | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/justices-bar-insuring-of-standby-letters-of-credit.html | JUSTICES BAR INSURING OF STANDBY LETTERS OF CREDIT | False | Special to the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/world/soviet-challenges-us-milk-warning.html | SOVIET CHALLENGES U.S. MILK WARNING | False | By Philip Taubman, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/world/drugs-and-mexico-governor-was-he-wrongly-accused.html | DRUGS AND MEXICO GOVERNOR: WAS HE WRONGLY ACCUSED? | False | By William Stockton, Special To the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/charming-shoppes-inc-reports-earnings-for-qtr-to-may-3.html | CHARMING SHOPPES INC reports earnings for Qtr to May 3 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/perfectdata-corp-reports-earnings-for-qtr-to-march-31.html | PERFECTDATA CORP reports earnings for Qtr to March 31 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/phil-berger-on-boxing-tyson-vs-berbick-is-on-the-horizon.html | PHIL BERGER ON BOXING; TYSON VS. BERBICK IS ON THE HORIZON | False | By Phil Berger | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/maine-crushes-st-john-s-21-8.html | Maine Crushes St. John's, 21-8 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/snow-chief-skips-belmont.html | Snow Chief Skips Belmont | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/personal-health-015886.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/world/prosecutor-in-israel-affirms-his-resolve-in-cover-up-inquiry.html | PROSECUTOR IN ISRAEL AFFIRMS HIS RESOLVE IN COVER-UP INQUIRY | False | Special to the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/opinion/l-rape-victims-privacy-and-courtroom-cameras-139586.html | Rape Victims' Privacy and Courtroom Cameras | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/nyregion/borough-chief-s-son-arraigned-in-attack-during-brawl-on-si.html | BOROUGH CHIEF'S SON ARRAIGNED IN ATTACK DURING BRAWL ON S.I. | False | By Wolfgang Saxon | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/convest-energy-corp-reports-earnings-for-qtr-to-march-31.html | CONVEST ENERGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/sports/scouting-genesis.html | SCOUTING; Genesis | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/wine-talk-986286.html | WINE TALK | False | By Frank J. Prial | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/world/murdoch-gives-printers-75-million-final-offer.html | MURDOCH GIVES PRINTERS $75 MILLION 'FINAL OFFER' | False | Special to the New York Times | 1986-05-30 | TX 1-839186 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/arts/the-pop-life-condon-s-and-gulliver-s-are-set-for-a-reprise.html | THE POP LIFE; CONDON'S AND GULLIVER'S ARE SET FOR A REPRISE | False | By John S. Wilson | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/opinion/l-teacher-salaries-are-an-educational-not-a-bargaining-issue-966986.html | Teacher Salaries Are an Educational, Not a Bargaining, Issue | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/style/tuttifrutti-perfect-summer-preserve.html | TUTTI-FRUTTI: PERFECT SUMMER PRESERVE | False | By Leslie Land | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/lowe-s-companies-reports-earnings-for-qtr-to-april-30.html | LOWE'S COMPANIES reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/us/evangelist-may-lead-in-prelude-to-michigan-race.html | EVANGELIST MAY LEAD IN PRELUDE TO MICHIGAN RACE | False | By Phil Gailey | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/quincy-cooperative-bank-reports-earnings-for-qtr-to-april-30.html | QUINCY COOPERATIVE BANK reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/garden/celebrities-take-on-new-roles-as-restaurateurs.html | CELEBRITIES TAKE ON NEW ROLES AS RESTAURATEURS | False | By Marian Burros | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/opinion/washington-the-class-of-1986.html | WASHINGTON; The Class of 1986 | False | By James Reston | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/movies/a-sampler-of-cinema-16-s-best.html | A SAMPLER OF CINEMA 16'S BEST | False | By Walter Goodman | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/arts/books-swift-of-sports.html | Books: Swift of Sports | False | By Peter Golenbock | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/opinion/finally-africa-looks-to-itself.html | Finally, Africa Looks to Itself | False | By James H. Scheuer | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/arts/a-central-park-aida-begins-met-s-series.html | A Central Park 'Aida' Begins Met's Series | False | | 1986-05-30 | TX 1-839186 |
| 1986-05-28 | 1986-05-28 | https://www.nytimes.com/1986/05/28/business/pennzoil-curtails-natural-gas-sales.html | Pennzoil Curtails Natural Gas Sales | False | Special to the New York Times | 1986-05-30 | TX 1-839186 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/shoney-s-south-inc-reports-earnings-for-qtr-to-april-20.html | SHONEY'S SOUTH INC reports earnings for Qtr to April 20 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/theater/critic-s-notebook-alas-poor-hamlet-or-something-s-rotten.html | CRITIC'S NOTEBOOK; ALAS, POOR HAMLET! OR SOMETHING'S ROTTEN | False | By Mel Gussow | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/man-riding-a-bicycle-on-coney-i-is-beaten-and-stabbed-to-death.html | MAN RIDING A BICYCLE ON CONEY I. IS BEATEN AND STABBED TO DEATH | False | By Todd S. Purdum | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/required-reading-the-passport-business.html | Required Reading, The Passport Business | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/briefing-that-race-in-maryland.html | BRIEFING; That Race in Maryland | False | By Wayne King and Robin Toner | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/fears-grow-as-erosion-on-a-li-beach-worsens.html | FEARS GROW AS EROSION ON A L.I. BEACH WORSENS | False | By Thomas J. Knudson, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/us-and-japan-near-a-pact-on-chips.html | U.S. AND JAPAN NEAR A PACT ON CHIPS | False | By Susan Chira, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/news-summary-thursday-may-29-1986.html | NEWS SUMMARY: THURSDAY, MAY 29, 1986 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/hers.html | HERS | False | By Lesley Hazleton | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/sherrill-milnes-to-open-queens-college-season.html | Sherrill Milnes to Open Queens College Season | False | | 1986-05-30 | TX 1-839187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/new-york-day-by-day-pal-essay-winner.html | NEW YORK DAY BY DAY; P.A.L. Essay Winner | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/sam-goldaper-on-pro-basketball-ramsay-dismissed-by-blazers.html | Sam Goldaper on Pro Basketball; Ramsay Dismissed by Blazers | False | By Sam Goldaper, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/finance-new-issues-9-1-2-ralston-issue.html | FINANCE/NEW ISSUES; 9 1/2% Ralston Issue | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/liza-in-london-presented-on-hbo.html | 'LIZA IN LONDON' PRESENTED ON HBO | False | By John J. O'Connor | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/city-is-ordered-to-depend-less-on-foster-care.html | CITY IS ORDERED TO DEPEND LESS ON FOSTER CARE | False | By Kirk Johnson | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/belgium-cuts-key-rate.html | Belgium Cuts Key Rate | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/boloshoi-s-swan-lake-on-cable-arts-network.html | BOLOSHOI'S 'SWAN LAKE ON CABLE ARTS NETWORK | False | By Jack Anderson | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/cornell-medical-school-good-old-days-are-derided.html | CORNELL MEDICAL SCHOOL: GOOD OLD DAYS ARE DERIDED | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/compassion-without-bankruptcy.html | Compassion Without Bankruptcy | False | By William H. Gray 3d | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/l-americans-go-to-court-believing-they-ll-get-justice-217686.html | Americans Go to Court Believing They'll Get Justice | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/dycom-industries-reports-earnings-for-qtr-to-april-30.html | DYCOM INDUSTRIES reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/airline-deal-gets-backing.html | Airline Deal Gets Backing | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/commercial-shearing-inc-reports-earnings-for-qtr-to-april-30.html | COMMERCIAL SHEARING INC reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/group-to-buy-tv-station.html | Group to Buy TV Station | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/sports-people-crum-offered-post.html | SPORTS PEOPLE; Crum Offered Post? | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/service-for-chester-bowles.html | Service for Chester Bowles | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/around-the-nation-trial-put-off-2-weeks-in-comedian-s-death.html | AROUND THE NATION; Trial Put Off 2 Weeks In Comedian's Death | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/certron-corp-reports-earnings-for-qtr-to-april-30.html | CERTRON CORP reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/new-yorkers-sign-soviet-test-pact.html | NEW YORKERS SIGN SOVIET TEST PACT | False | By Philip Taubman, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/working-profile-herbert-j-miller-a-farm-boy-representing-deaver.html | Working Profile: Herbert J. Miller; A 'Farm Boy' Representing Deaver | False | By Martin Tolchin | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/ways-sought-to-block-use-of-a-tax-windfall.html | WAYS SOUGHT TO BLOCK USE OF A TAX WINDFALL | False | By Gary Klott, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/sports-people-a-television-accord.html | SPORTS PEOPLE; A Television Accord | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/foreign-affairs-the-choice-of-causes.html | FOREIGN AFFAIRS; The Choice of Causes | False | By Flora Lewis | 1986-05-30 | TX 1-839187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/as-rivals-merge-ibm-waits-in-wings.html | AS RIVALS MERGE, I.B.M. WAITS IN WINGS | False | Special to the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/yankees-struggle-despite-4-home-runs.html | YANKEES STRUGGLE, DESPITE 4 HOME RUNS | False | By Michael Martinez, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/briefing-bats-capital-style.html | BRIEFING; Bats, Capital Style | False | By Wayne King and Robin Toner | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/united-stockyards-corp-reports-earnings-for-qtr-to-april-30.html | UNITED STOCKYARDS CORP reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/us-military-academy-weinberger-advises-cadets-on-the-need-for-leadership.html | U.S. MILITARY ACADEMY: WEINBERGER ADVISES CADETS ON THE NEED FOR LEADERSHIP | False | By James Feron, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/urylee-leonardos-memorial.html | Urylee Leonardos Memorial | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/papandreou-faults-us.html | Papandreou Faults U.S. | False | By Henry Kamm, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/signal-capital-gets-first-asset-based.html | Signal Capital Gets First Asset-Based | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/apartheid-s-refugees-lose-ground-to-bulldozers.html | APARTHEID'S REFUGEES LOSE GROUND TO BULLDOZERS | False | By Alan Cowell, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/briefs-235386.html | BRIEFS | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/key-rates-248586.html | Key Rates | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/sports-people-fifa-head-stays-on.html | SPORTS PEOPLE; FIFA Head Stays On | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/ogilvy-to-buy-adams-rinehart.html | Ogilvy to Buy Adams & Rinehart | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/spartech-corp-reports-earnings-for-qtr-to-may-3.html | SPARTECH CORP reports earnings for Qtr to May 3 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/africans-unhappy-on-replies-at-un-aid-session.html | AFRICANS UNHAPPY ON REPLIES AT U.N. AID SESSION | False | By Elaine Sciolino, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/evangelist-s-draw-stings-gop-rivals.html | EVANGELIST'S DRAW STINGS G.O.P. RIVALS | False | By Phil Gailey, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/reagan-legitimizes-botha.html | Reagan 'Legitimizes' Botha | False | By John B. Oakes | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/uncertainty-at-general-camp.html | UNCERTAINTY AT GENERAL CAMP | False | By William N. Wallace, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/help-for-women-old-and-young.html | Help for Women, Old and Young | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/obituaries/nisson-alpert-58-a-scholar-at-rabbi-elchanan-seminary.html | Nisson Alpert, 58, a Scholar at Rabbi Elchanan Seminary | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/spy-trial-brings-warning-on-news.html | SPY TRIAL BRINGS WARNING ON NEWS | False | Special to the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/latest-hot-ticket-a-floating-seat-for-the-4th.html | LATEST HOT TICKET: A FLOATING SEAT FOR THE 4TH | False | By Maureen Dowd | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/42d-st-stations-are-highest-in-crime.html | 42D ST. STATIONS ARE HIGHEST IN CRIME | False | By James Brooke | 1986-05-30 | TX 1-839187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/the-summer-insect-invasion-how-to-control-the-hordes.html | THE SUMMER INSECT INVASION; HOW TO CONTROL THE HORDES | False | By Calvin Sims | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/congress-down-and-a-little-out-on-75100-a-year.html | Congress; Down and a Little Out On $75,100 a Year | False | By Linda Greenhouse | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/concepts-revised-on-space-travel.html | CONCEPTS REVISED ON SPACE TRAVEL | False | By Walter Sullivan, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/baker-doubts-inflation-gain.html | Baker Doubts Inflation Gain | False | Special to the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/advertising-9-gold-awards-won-by-fallon-mcelligott.html | Advertising; 9 Gold Awards Won By Fallon McElligott | False | By Philip H. Dougherty | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/20-20-report-on-mia-s.html | '20/20' REPORT ON M.I.A.'S | False | By John Corry | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/l-staten-island-is-tired-of-short-end-of-city-s-stick-217486.html | Staten Island Is Tired of Short End of City's Stick | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/seminars-defended-by-donlan.html | SEMINARS DEFENDED BY DONLAN | False | By Michael Janofsky | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/honduran-sees-problem-if-us-ends-contra-aid.html | HONDURAN SEES PROBLEM IF U.S. ENDS CONTRA AID | False | By Ben A. Franklin, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/macy-manager-group-seeking-19.html | MACY MANAGER GROUP SEEKING 19% | False | By Isadore Barmash | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/citicorp-bid-on-quotron-advances.html | CITICORP BID ON QUOTRON ADVANCES | False | By Eric N. Berg | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/logicon-inc-reports-earnings-for-qtr-to-march-31.html | LOGICON INC reports earnings for Qtr to March 31 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/the-summer-insect-invasion-poisonings-are-avoidable-by-following-instructions.html | THE SUMMER INSECT INVASION; POISONINGS ARE AVOIDABLE BY FOLLOWING INSTRUCTIONS | False | By Calvin Sims | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/deltak-corp-reports-earnings-for-qtr-to-april-30.html | DELTAK CORP reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/transportation-panel-says-more-controllers-are-needed-at-o-hare.html | TRANSPORTATION PANEL SAYS MORE CONTROLLERS ARE NEEDED AT O'HARE | False | By Richard Witkin | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/us-envoy-to-china-takes-look-at-trade.html | U.S. Envoy to China Takes Look at Trade | False | Special to the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/transactions-372186.html | Transactions | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/royal-ballet-appoints-american-as-conductor.html | Royal Ballet Appoints American as Conductor | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/market-place-ama-to-own-fund-manager.html | Market Place; A.M.A. to Own Fund Manager | False | By Vartanig G. Vartan | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/surprise-gop-candidate-leaves-race.html | SURPRISE G.O.P. CANDIDATE LEAVES RACE | False | By Frank Lynn, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/at-home-abroad-silent-spring.html | AT HOME ABROAD; Silent Spring | False | By Anthony Lewis | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/topics-pet-projects-disclosing-cats.html | Topics; Pet Projects; Disclosing Cats | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/concert-all-pelosi-program.html | CONCERT: ALL-PELOSI PROGRAM | False | By Tim Page | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/anti-apartheid-rally-planned-for-june-14.html | Anti-Apartheid Rally Planned for June 14 | False | | 1986-05-30 | TX 1-839187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/home-improvement.html | HOME IMPROVEMENT | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/redman-industries-inc-reports-earnings-for-qtr-to-march-28.html | REDMAN INDUSTRIES INC reports earnings for Qtr to March 28 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/fliers-kin-lose-jury-awards.html | FLIERS KIN LOSE JURY AWARDS | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/trade-curbs-by-us-against-sandinistas-are-called-a-failure.html | TRADE CURBS BY U.S. AGAINST SANDINISTAS ARE CALLED A FAILURE | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/us-refuses-permit-to-burn-toxic-wastes-in-the-atlantic.html | U.S. REFUSES PERMIT TO BURN TOXIC WASTES IN THE ATLANTIC | False | By Philip Shabecoff, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/broken-hill-bid-falls-short.html | Broken Hill Bid Falls Short | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/five-indicted-in-latest-insider-case.html | FIVE INDICTED IN LATEST INSIDER CASE | False | By Robert J. Cole | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/advertising-mca-sets-purchase-of-ally-gargano.html | Advertising; MCA Sets Purchase Of Ally & Gargano | False | By Philip H. Dougherty | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/l-a-higher-alcohol-tax-will-reduce-drinking-407186.html | A Higher Alcohol Tax Will Reduce Drinking | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/cuomo-proposes-periodic-reviews-for-all-doctors.html | CUOMO PROPOSES PERIODIC REVIEWS FOR ALL DOCTORS | False | By Ronald Sullivan | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/l-don-t-deny-aid-to-a-democratic-pakistan-217286.html | Don't Deny Aid to a Democratic Pakistan | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/fleetwood-enterprises-inc-reports-earnings-for-qtr-to-april-27.html | FLEETWOOD ENTERPRISES INC reports earnings for Qtr to April 27 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/hewlett-packard-computer-debut.html | Hewlett-Packard Computer Debut | False | Special to the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/exercise-growing-as-a-family-activity.html | EXERCISE GROWING AS A FAMILY ACTIVITY | False | By Gini Sikes | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/scouting-step-by-step.html | SCOUTING; Step by Step | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/sports-people-memphis-state-decision.html | SPORTS PEOPLE; Memphis State Decision | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/music-piano-recital-by-tsopelas.html | MUSIC: PIANO RECITAL BY TSOPELAS | False | By Will Crutchfield | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/man-in-the-news-a-pragmatic-new-face-in-african-politics-abdou-diouf.html | MAN IN THE NEWS; A PRAGMATIC NEW FACE IN AFRICAN POLITICS: ABDOU DIOUF | False | By Robert O. Boorstin | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/when-a-barn-becomes-a-home-the-first-rule-is-to-keep-it-simple.html | WHEN A BARN BECOMES A HOME, THE FIRST RULE IS TO KEEP IT SIMPLE | False | By Joseph Giovannini | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/l-americans-go-to-court-believing-they-ll-get-justice-compensation-flaws-405586.html | AMERICANS GO TO COURT BELIEVING THEY'LL GET JUSTICE; Compensation Flaws | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/fast-start-for-cowley.html | Fast Start for Cowley | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/around-the-world-marcos-s-bill-at-base-is-put-at-206000.html | AROUND THE WORLD; Marcos's Bill at Base Is Put at $206,000 | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/gorbachev-promises-syrians-arms-supplies-will-continue.html | GORBACHEV PROMISES SYRIANS ARMS SUPPLIES WILL CONTINUE | False | Special to the New York Times | 1986-05-30 | TX 1-839187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/around-the-nation-nuclear-emergency-plan-opposed-in-n-carolina.html | AROUND THE NATION; Nuclear Emergency Plan Opposed in N. Carolina | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/stevens-j-p-co-reports-earnings-for-qtr-to-may-3.html | STEVENS, J P & CO reports earnings for Qtr to May 3 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/the-rise-of-a-baltimore-institution.html | THE RISE OF A BALTIMORE INSTITUTION | False | By Richard W. Stevenson | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/helpful-hardware-variety-in-tiebacks.html | HELPFUL HARDWARE; VARIETY IN TIEBACKS | False | By Daryln Brewer | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/contras-in-pact-giving-civilians-greater-power.html | CONTRAS IN PACT GIVING CIVILIANS GREATER POWER | False | By James Lemoyne, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/helping-the-elderly-live-on-their-own.html | HELPING THE ELDERLY LIVE ON THEIR OWN | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/technology-customized-crop-plants.html | Technology; Customized Crop Plants | False | By Keith Schneider | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/home-beat-throw-rugh-with-a-difference.html | HOME BEAT; THROW RUGH WITH A DIFFERENCE | False | By Suzanne Slesin | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/sun-newspapers-of-baltimore-will-be-sold-to-times-mirror.html | SUN NEWSPAPERS OF BALTIMORE WILL BE SOLD TO TIMES MIRROR | False | By Alex S. Jones | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/no-charges-filed-in-faulty-search.html | NO CHARGES FILED IN FAULTY SEARCH | False | By Michael Norman | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/books/books-of-the-times-222386.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/cia-disputes-white-house-on-soviet-antimissile-gains.html | C.I.A. DISPUTES WHITE HOUSE ON SOVIET ANTIMISSILE GAINS | False | By William J. Broad | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/tv-stations-lobbying-over-music-royalties.html | TV STATIONS LOBBYING OVER MUSIC ROYALTIES | False | By Reginald Stuart, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/scouting-point-well-taken.html | SCOUTING; Point Well Taken | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/bridge-the-reisinger-semifinalists-include-one-veteran-team.html | Bridge: The Reisinger Semifinalists Include One Veteran Team | False | By Alan Truscott | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/new-york-day-by-day-saving-a-church-tower-on-central-park-west.html | NEW YORK DAY BY DAY; Saving a Church Tower On Central Park West | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/us-agent-gives-pelton-s-version-of-secret-data-he-gave-to-soviet.html | U.S. AGENT GIVES PELTON'S VERSION OF SECRET DATA HE GAVE TO SOVIET | False | By Matthew L. Wald, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/state-u-trustees-vote-for-sports-scholarships.html | State U. Trustees Vote For Sports Scholarships | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/business-digest-thursday-may-29-1986.html | BUSINESS DIGEST: THURSDAY, MAY 29, 1986 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/rock-music-simple-minds-at-radio-city.html | ROCK MUSIC: SIMPLE MINDS AT RADIO CITY | False | By Stephen Holden | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/business-people-harvard-professor-and-nfl-trial.html | BUSINESS PEOPLE; Harvard Professor And N.F.L. Trial | False | By Daniel F. Cuff and Calvin Sims | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/fretter-inc-reports-earnings-for-qtr-to-april-30.html | FRETTER INC reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/us-says-it-lacks-evidence-on-mexico-drugs.html | U.S. SAYS IT LACKS EVIDENCE ON MEXICO DRUGS | False | By Joel Brinkley, Special To the New York Times | 1986-05-30 | TX 1-839187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/doctors-challenging-city-hospitals-board-on-closed-meetings.html | DOCTORS CHALLENGING CITY HOSPITALS BOARD ON CLOSED MEETINGS | False | By Josh Barbanel | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/southland-energy-corp-reports-earnings-for-year-to-jan-31.html | SOUTHLAND ENERGY CORP reports earnings for Year to Jan 31 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/hussein-to-see-reagan.html | HUSSEIN TO SEE REAGAN | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/l-americans-go-to-court-believing-theyll-get-justice-expert-witnesses-406486.html | AMERICANS GO TO COURT BELIEVING THEYLL GET JUSTICE; Expert Witnesses | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/arbour-resigns-as-coach-citing-need-for-changes.html | ARBOUR RESIGNS AS COACH, CITING NEED FOR CHANGES | False | By Robin Finn, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/briefing-kemps-unfund.html | BRIEFING; Kemp's Unfund | False | By Wayne King and Robin Toner | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/the-summer-insect-invasion-what-the-bugs-do-and-how-to-stop-them.html | THE SUMMER INSECT INVASION; What the Bugs Do and How to Stop Them | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/checkpoints-do-not-prevent-drunken-driving-study-says.html | Checkpoints Do Not Prevent Drunken Driving, Study Says | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/cuomo-picks-lundine-as-his-running-mate.html | Cuomo Picks Lundine As His Running Mate | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/sterling-electronics-corp-reports-earnings-for-qtr-to-march-29.html | STERLING ELECTRONICS CORP reports earnings for Qtr to March 29 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/the-un-today-may-29-1986.html | The U.N. Today: May 29, 1986 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/jazz-milt-jackson-s-quartet.html | JAZZ: MILT JACKSON'S QUARTET | False | By Jon Pareles | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/armel-inc-reports-earnings-for-qtr-to-april-30.html | ARMEL INC reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/briefs-310586.html | BRIEFS | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/cyanide-taint-feared-in-texas.html | Cyanide Taint Feared in Texas | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/q-a-222186.html | Q&A | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/c-correction-388386.html | CORRECTION | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/theater/stage-a-mixed-array-of-dramas-in-london.html | STAGE: A MIXED ARRAY OF DRAMAS IN LONDON | False | By Frank Rich, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/esterline-corporation-reports-earnings-for-qtr-to-april-30.html | ESTERLINE CORPORATION reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/new-york-s-scandals-and-mr-anderson.html | New York's Scandals and Mr. Anderson | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/players-patient-wait-for-guerrero.html | PLAYERS; PATIENT WAIT FOR GUERRERO | False | By Malcolm Moran | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/as-cbs-lobbyist-deaver-sought-meeting-with-fcc-s-chairman.html | AS CBS LOBBYIST, DEAVER SOUGHT MEETING WITH F.C.C.'S CHAIRMAN | False | By Martin Tolchin, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/obituaries/howard-s-greenwald.html | HOWARD S. GREENWALD | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/gooden-wins-6th-striking-out-10-to-end-mild-slump.html | GOODEN WINS 6TH, STRIKING OUT 10, TO END MILD SLUMP | False | By Craig Wolff | 1986-05-30 | TX 1-839187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/soviet-account-no-904-and-ours.html | Soviet Account No. 904, and Ours | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/government-pact-is-aim.html | GOVERNMENT PACT IS AIM | False | By Malcolm W. Browne | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/new-york-day-by-day-honor-switched-from-ilgwu-to-jazz.html | NEW YORK DAY BY DAY; Honor Switched From I.L.G.W.U. to Jazz | False | By Susan Heller Anderson and David W. Dunlap | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/advertising-addendum.html | Advertising; Addendum | False | By Philip H. Dougherty | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/write-down-seen-at-nl-industries.html | Write-Down Seen At NL Industries | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/justice-in-impeachment-inquiry-quits-in-rhode-island.html | JUSTICE IN IMPEACHMENT INQUIRY QUITS IN RHODE ISLAND | False | Special to the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/cooper-union-surprise-at-commencement.html | COOPER UNION: SURPRISE AT COMMENCEMENT | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/pope-considers-better-soviet-ties.html | POPE CONSIDERS BETTER SOVIET TIES | False | Special to the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/theater/stage-dario-fo-s-mistero-buffo-a-one-man-show.html | STAGE: DARIO FO'S 'MISTERO BUFFO,' A ONE-MAN SHOW | False | By Mel Gussow | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/events-sephardic-fair.html | EVENTS: SEPHARDIC FAIR | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/refugee-girl-is-guest-for-liberty-weekend.html | Refugee Girl Is Guest For Liberty Weekend | False | By United Press International | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/briefing-that-alexander-lottery.html | BRIEFING; That Alexander Lottery | False | By Wayne King and Robin Toner | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/ship-hit-and-sunk-off-falklands.html | SHIP HIT AND SUNK OFF FALKLANDS | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/l-cabaret-law-target-was-wild-strangers-217186.html | Cabaret-Law Target Was Wild Strangers | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/music-toots-thielemans.html | MUSIC: TOOTS THIELEMANS | False | By John S. Wilson | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/philanthropist-backs-archive-in-montreal.html | PHILANTHROPIST BACKS ARCHIVE IN MONTREAL | True | By Grace Glueck | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/scouting-just-grand.html | SCOUTING; Just Grand | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/sperry-s-skilled-and-dogged-pursuer.html | SPERRY'S SKILLED AND DOGGED PURSUER | False | By Steven Prokesch | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/mutual-shares-buys-mesa-stock.html | Mutual Shares Buys Mesa Stock | False | Special to the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/betting-inquiry-reported.html | Betting Inquiry Reported | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/fuji-will-market-disposable-camera.html | Fuji Will Market Disposable Camera | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/utility-will-buy-drug-chain.html | UTILITY WILL BUY DRUG CHAIN | False | By Nicholas D. Kristof, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/no-syrians-are-included-in-new-italian-warrants.html | NO SYRIANS ARE INCLUDED IN NEW ITALIAN WARRANTS | False | By Roberto Suro, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/finance-new-issues-404386.html | FINANCE/NEW ISSUES; | False | | 1986-05-30 | TX 1-839187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/sports-of-the-times-the-mets-three-card-monte-dealer.html | SPORTS OF THE TIMES; THE METS THREE-CARD MONTE DEALER | False | By Dave Anderson | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/grace-to-sell-retail-stores.html | Grace to Sell Retail Stores | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/key-showdown-in-lumber.html | KEY SHOWDOWN IN LUMBER | False | By Andrew Pollack, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/4-armenians-are-murdered-in-moslem-section-of-beirut.html | 4 Armenians Are Murdered In Moslem Section of Beirut | False | Special to the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/credit-markets-interest-rates-show-increases.html | CREDIT MARKETS; Interest Rates Show Increases | False | By Michael Quint | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/scouting-human-errors.html | SCOUTING; Human Errors? | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/advertising-gm-puts-stress-on-efficiency.html | Advertising; G.M. Puts Stress on Efficiency | False | By Philip H. Dougherty, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/supermarkets-general-corp-reports-earnings-for-qtr-to-may-3.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to May 3 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/servo-corp-of-america-reports-earnings-for-qtr-to-may-4.html | SERVO CORP OF AMERICA reports earnings for Qtr to May 4 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/redken-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | REDKEN LABORATORIES INC reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/president-selects-new-chief-of-naval-operations.html | PRESIDENT SELECTS NEW CHIEF OF NAVAL OPERATIONS | False | By Michael R. Gordon, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/concert-computer-music.html | CONCERT: COMPUTER MUSIC | False | By John Rockwell | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/chrysler-proposes-maserati-takeover.html | CHRYSLER PROPOSES MASERATI TAKEOVER | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/cavanaugh-s-69-leads-li-open.html | Cavanaugh's 69 Leads L.I. Open | False | Special to the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/16-hurt-when-b-train-stops.html | 16 Hurt When B Train Stops | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/quotation-of-the-day-417286.html | Quotation of the Day | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/green-card-a-2-year-wait.html | 'GREEN CARD,' A 2-YEAR WAIT | False | By Tamar Lewin | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/nbc-wins-ratings-on-strength-of-reruns.html | NBC Wins Ratings On Strength of Reruns | False | By United Press International | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/from-a-prison-office-inmates-answer-telephones-for-pay-and-self-respect.html | FROM A PRISON OFFICE, INMATES ANSWER TELEPHONES FOR PAY AND SELF-RESPECT | False | By Sara Rimer | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/obituaries/james-h-driscoll-76-advertising-executive.html | James H. Driscoll, 76, Advertising Executive | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/slight-rise-seen-in-medicare-rate.html | SLIGHT RISE SEEN IN MEDICARE RATE | False | By Robert Pear, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/american-science-engieering-reports-earnings-for-qtr-to-march-31.html | AMERICAN SCIENCE & ENGIEERING reports earnings for Qtr to March 31 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/dow-gains-25.25-and-hits-record.html | DOW GAINS 25.25 AND HITS RECORD | False | By Phillip H. Wiggins | 1986-05-30 | TX 1-839187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/damson-energy-corp-reports-earnings-for-qtr-to-march-31.html | DAMSON ENERGY CORP reports earnings for Qtr to March 31 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/us-suspends-plan-for-nuclear-dump-in-east-or-midwest.html | U.S. SUSPENDS PLAN FOR NUCLEAR DUMP IN EAST OR MIDWEST | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/around-the-nation-mississippi-judicial-races-postponed-by-judge.html | AROUND THE NATION; Mississippi Judicial Races Postponed by Judge | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/business-people-pt-components-chief-restores-profitability.html | BUSINESS PEOPLE; PT Components Chief Restores Profitability | False | By Daniel F. Cuff and Calvin Sims | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/sellers-s-daughter-21-to-aid-in-drug-inquiry.html | Sellers's Daughter, 21, To Aid in Drug Inquiry | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/onset-of-aids-after-transfusion-found-to-lag-average-of-5-years.html | ONSET OF AIDS AFTER TRANSFUSION FOUND TO LAG AVERAGE OF 5 YEARS | False | By Erik Eckholm | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/westvaco-corp-reports-earnings-for-qtr-to-april-30.html | WESTVACO CORP reports earnings for Qtr to April 30 | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/sports-people-sikma-seeks-trade.html | SPORTS PEOPLE; Sikma Seeks Trade | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/transcript-of-tapes-played-for-jurors.html | TRANSCRIPT OF TAPES PLAYED FOR JURORS | False | Special to the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/finance-new-issues-a-new-wrinkle-in-farm-bonds.html | FINANCE/NEW ISSUES; A New Wrinkle In Farm Bonds | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/theater/festival-s-ban-on-orwell-gets-mixed-reaction.html | FESTIVAL'S BAN ON ORWELL GETS MIXED REACTION | False | By Dena Kleiman | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/pelton-case-called-example-of-big-spying-problem.html | PELTON CASE CALLED EXAMPLE OF BIG SPYING PROBLEM | False | By Stephen Engelberg, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/coney-i-symbol-of-fun-is-now-one-of-despair.html | CONEY I.: SYMBOL OF FUN IS NOW ONE OF DESPAIR | False | By Samuel G. Freedman | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/ap-and-conus-form-a-tv-news-service.html | AP and Conus Form A TV News Service | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/obituaries/h-harvard-arnason-art-historian-is-dead.html | H. Harvard Arnason, Art Historian, Is Dead | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/officer-s-shooting-tied-to-tickets.html | OFFICER'S SHOOTING TIED TO TICKETS | False | Special to the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/scouting-a-star-s-choice-stay-or-play.html | SCOUTING; A Star's Choice: Stay or Play | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/bethlehem-s-chief-adds-job.html | Bethlehem's Chief Adds Job | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/the-summer-insect-invasion-how-to-check-credentials-when-hiring-exterminators.html | THE SUMMER INSECT INVASION; HOW TO CHECK CREDENTIALS WHEN HIRING EXTERMINATORS | False | By Calvin Sims | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/pasadena-s-place-in-space.html | Pasadena's Place in Space | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/shultz-condemns-east-germany-s-step.html | SHULTZ CONDEMNS EAST GERMANY'S STEP | False | By Bernard Gwertzman, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/deere-s-dividend-cut-to-12-1-2-cents.html | Deere's Dividend Cut to 12 1/2 Cents | False | Special to the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/aim-telephones-inc-reports-earnings-for-qtr-to-feb-28.html | AIM TELEPHONES INC reports earnings for Qtr to Feb 28 | False | | 1986-05-30 | TX 1-839187 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/2-states-to-lose-highway-aid-for-violations-of-speed-limit.html | 2 STATES TO LOSE HIGHWAY AID FOR VIOLATIONS OF SPEED LIMIT | False | By Reginald Stuart, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/burroughs-will-court-key-sperry-executives.html | BURROUGHS WILL COURT KEY SPERRY EXECUTIVES | False | By John Crudele | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/us/air-force-academy-bush-warns-on-technology.html | AIR FORCE ACADEMY: BUSH WARNS ON TECHNOLOGY | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/gardening-city-green-plantings-shade-a-patio.html | GARDENING; CITY: GREEN PLANTINGS SHADE A PATIO | False | By Linda Yang | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/obituaries/david-ellin.html | DAVID ELLIN | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/finance-new-issues-municipal-bond-insurer-expected-to-offer-stock.html | FINANCE/NEW ISSUES; MUNICIPAL BOND INSURER EXPECTED TO OFFER STOCK | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/executives.html | EXECUTIVES | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/garden/gardening-country-layered-summer-perennials.html | GARDENING; COUNTRY: LAYERED SUMMER PERENNIALS | False | By Paula Deitz | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/arts/dance-don-quixote-returns-to-abt.html | DANCE: 'DON QUIXOTE' RETURNS TO ABT | False | By Jack Anderson | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/business/cd-yields-off-slightly.html | C.D. Yields Off Slightly | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/sports/lendl-navratilova-win.html | LENDL, NAVRATILOVA WIN | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/nyregion/c-correction-418086.html | CORRECTION | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/opinion/topics-pet-projects-six-years-on-ice.html | Topics; Pet Projects; Six Years on Ice | False | | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/1000-radiation-cases-now-reported-in-soviet.html | 1,000 Radiation Cases Now Reported in Soviet | False | AP | 1986-05-30 | TX 1-839187 |
| 1986-05-29 | 1986-05-29 | https://www.nytimes.com/1986/05/29/world/syrian-is-certain-french-hostages-will-be-freed.html | SYRIAN IS 'CERTAIN' FRENCH HOSTAGES WILL BE FREED | False | By Richard Bernstein, Special To the New York Times | 1986-05-30 | TX 1-839187 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/convergent-cites-falling-shipments.html | Convergent Cites Falling Shipments | False | Special to the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/2-investment-firms-bid-for-anderson-clayton.html | 2 INVESTMENT FIRMS BID FOR ANDERSON, CLAYTON | False | By John Crudele | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/celtics-take-2-0-series-lead.html | CELTICS TAKE 2-0 SERIES LEAD | False | By Sam Goldaper, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/allied-research-associates-reports-earnings-for-qtr-to-march-31.html | ALLIED RESEARCH ASSOCIATES reports earnings for Qtr to March 31 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/gerber-scientific-inc-reports-earnings-for-qtr-to-april-30.html | GERBER SCIENTIFIC INC reports earnings for Qtr to April 30 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/on-nicaragua-first-things-first.html | On Nicaragua, First Things First | False | By Sol M. Linowitz | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/recital-at-merkin-hall.html | Recital at Merkin Hall | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/leading-indicators-climb-1.5.html | LEADING INDICATORS CLIMB 1.5% | False | By Michael Quint | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/the-worm-and-the-apple-urban-relief-serving-youth.html | The Worm and the Apple; Urban Relief; Serving Youth | False | | 1986-06-02 | TX 1-833455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/briefing-on-frumps-and-flash.html | BRIEFING; On Frumps and Flash | False | By Wayne King and Robin Toner | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/advertising-saatchi-saatchi-posts-rise-in-6-month-profits.html | ADVERTISING; Saatchi & Saatchi Posts Rise in 6-Month Profits | False | By Philip H. Dougherty | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/movies/broadway.html | BROADWAY | False | By Enid Nemy | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/canada-eases-stand-on-trade.html | Canada Eases Stand on Trade | False | Special to the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/quanex-corp-reports-earnings-for-qtr-to-april-30.html | QUANEX CORP reports earnings for Qtr to April 30 | False |  | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/problems-for-gop.html | PROBLEMS FOR G.O.P. | False | By Frank Lynn, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/frey-associates-reports-earnings-for-qtr-to-march-31.html | FREY ASSOCIATES reports earnings for Qtr to March 31 | False |  | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/president-assails-house-trade-bill-as-destructive.html | PRESIDENT ASSAILS HOUSE TRADE BILL AS 'DESTRUCTIVE' | False | By Gerald M. Boyd, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/in-the-nation-repeating-the-past.html | IN THE NATION; Repeating the Past | False | By Tom Wicker | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/official-favors-a-test-program-to-curb-aids.html | OFFICIAL FAVORS A TEST PROGRAM TO CURB AIDS | False | By Ronald Sullivan | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/art-engaging-objects-audience-participation-in-cultural-zoo.html | ART: 'ENGAGING OBJECTS,' AUDIENCE PARTICIPATION IN CULTURAL ZOO | False | By Michael Brenson | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/5-hudson-piers-to-be-off-limits-on-the-fourth.html | 5 HUDSON PIERS TO BE OFF LIMITS ON THE FOURTH | False | By Gene I. Maeroff | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/picking-experts-from-out-of-town.html | PICKING EXPERTS FROM OUT OF TOWN | False | By Richard J. Meislin | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/article-661486-no-title.html | Article 661486 -- No Title | False | By Reginald Stuart, Special to the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/section-of-subway-line-shut-after-water-break.html | SECTION OF SUBWAY LINE SHUT AFTER WATER BREAK | False | By James Brooke | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/continental-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False |  | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/intelligence-chiefs-ask-journalists-cooperation.html | INTELLIGENCE CHIEFS ASK JOURNALISTS' COOPERATION | False | AP | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/finance-new-issues-treasury-to-stop-issuing-certificates.html | FINANCE/NEW ISSUES; Treasury to Stop Issuing Certificates | False |  | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/obituaries/vice-adm-h-karo-82-dies-headed-us-geodetic-survey.html | Vice Adm. H. Karo, 82, Dies; Headed U.S. Geodetic Survey | False | AP | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/world/chernobyl-toll-now-23-more-deaths-expected.html | CHERNOBYL TOLL NOW 23; MORE DEATHS EXPECTED | False | By Philip Taubman, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/russ-togs-inc-reports-earnings-for-qtr-to-may-3.html | RUSS TOGS INC reports earnings for Qtr to May 3 | False |  | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/growth-linked-to-cheap-oil.html | Growth Linked to Cheap Oil | False | Special to the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/telos-corp-reports-earnings-for-qtr-to-march-31.html | TELOS CORP reports earnings for Qtr to March 31 | False |  | 1986-06-02 | TX 1-833455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/oneida-ltd-reports-earnings-for-qtr-to-may-3.html | ONEIDA LTD reports earnings for Qtr to May 3 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/restaurants-508786.html | RESTAURANTS | False | By Bryan Miller | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/l-why-don-t-educational-reformers-ask-the-teacher-701386.html | Why Don't Educational Reformers Ask the Teacher? | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/hazard-of-dioxins-assailed-in-study.html | HAZARD OF DIOXINS ASSAILED IN STUDY | False | By Philip Shabecoff, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/fryar-denies-gambling-story.html | FRYAR DENIES GAMBLING STORY | False | By Michael Goodwin | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/movies/screen-at-close-range-with-penn-and-walken.html | SCREEN: 'AT CLOSE RANGE' WITH PENN AND WALKEN | False | By Vincent Canby | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/usfl-asserts-scheme.html | U.S.F.L. ASSERTS SCHEME | False | By Michael Janofsky | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/universal-communication-systems-inc-reports-earnings-for-qtr-to-april-30.html | UNIVERSAL COMMUNICATION SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/masland-turns-down-offer.html | Masland Turns Down Offer | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/piano-double-bill.html | Piano Double Bill | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/world/3-arms-experts-criticize-reagan-on-1979-treaty.html | 3 ARMS EXPERTS CRITICIZE REAGAN ON 1979 TREATY | False | By Charles Mohr, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/world/nato-faults-us-on-intent-to-drop-1979-arms-treaty.html | NATO FAULTS U.S. ON INTENT TO DROP 1979 ARMS TREATY | False | By Bernard Gwertzman, Special to the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/college-acts-as-gateway-in-the-bronx.html | COLLEGE ACTS AS GATEWAY IN THE BRONX | False | By Lydia Chavez | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/compact-video-inc-reports-earnings-for-qtr-to-march-31.html | COMPACT VIDEO INC reports earnings for Qtr to March 31 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/sports-people-new-mcguigan-foe.html | SPORTS PEOPLE; New McGuigan Foe | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/jazz-cultural-theater.html | Jazz Cultural Theater | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/men-2-career-men-who-worked-their-way-top-navy-air-force-larry-dean-welch.html | MEN IN THE NEWS; 2 CAREER MEN WHO WORKED THEIR WAY TO THE TOP OF NAVY AND AIR FORCE: LARRY DEAN WELCH | False | By Ben A. Franklin, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-march-31.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to March 31 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/bank-building-equipment-corp-of-america-reports-earnings-for-qtr-to-april-30.html | BANK BUILDING & EQUIPMENT CORP OF AMERICA reports earnings for Qtr to April 30 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/world/shamir-role-in-1984-case-is-disputed.html | SHAMIR ROLE IN 1984 CASE IS DISPUTED | False | By Thomas L. Friedman, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/briefing-dept-of-power-couples.html | BRIEFING; Dept. of Power Couples | False | By Wayne King and Robin Toner | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-06-02 | TX 1-833455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/around-the-nation-crash-kills-5-aboard-an-air-force-helicopter.html | AROUND THE NATION; Crash Kills 5 Aboard An Air Force Helicopter | False | AP, Special to the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/theater/theater-rush-rife-by-the-russell-family.html | THEATER: 'RUSH RIFE,' BY THE RUSSELL FAMILY | False | By Walter Goodman | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-may-3.html | WIENER ENTERPRISES INC reports earnings for Qtr to May 3 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/purchasers-survey-finds-gains.html | PURCHASERS' SURVEY FINDS GAINS | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/l-potholes-in-new-york-a-hardy-perennial-502686.html | Potholes in New York, A Hardy Perennial | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/8-indicted-by-us-in-terrorist-acts.html | 8 INDICTED BY U.S. IN TERRORIST ACTS | False | By Richard L. Madden, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/shaer-shoe-corp-reports-earnings-for-qtr-to-april-30.html | SHAER SHOE CORP reports earnings for Qtr to April 30 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/movies/screen-rob-nilsson-directs-signal-seven.html | SCREEN: ROB NILSSON DIRECTS 'SIGNAL SEVEN' | False | By Nina Darnton | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/2-divisions-set-for-smith-race.html | 2 Divisions Set For Smith Race | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/c-correction-702786.html | CORRECTION | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/lawyers-rest-cases-in-johnson-trial.html | LAWYERS REST CASES IN JOHNSON TRIAL | False | By Frank J. Prial | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/finance-new-issues-oklahoma-bonds-top-yield-is-8-1-4.html | FINANCE/NEW ISSUES; Oklahoma Bonds' Top Yield Is 8 1/4% | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/vershure-wins-li-open-by-8.html | Vershure Wins L.I. Open by 8 | False | Special to the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/williams-sonoma-inc-reports-earnings-for-qtr-to-may-4.html | WILLIAMS-SONOMA INC reports earnings for Qtr to May 4 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/advertising-walt-disney-ice-shows-won-by-bloom-agency.html | ADVERTISING; Walt Disney Ice Shows Won by Bloom Agency | False | By Philip H. Dougherty | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/us-weighs-request-to-expand-swine-fever-tests.html | U.S. WEIGHS REQUEST TO EXPAND SWINE FEVER TESTS | False | By Keith Schneider, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/strawbridge-clothier-reports-earnings-for-qtr-to-march-31.html | STRAWBRIDGE & CLOTHIER reports earnings for Qtr to March 31 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/scouting-foreign-accent.html | SCOUTING; Foreign Accent | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/d-h-holmes-co-ltd-reports-earnings-for-qtr-to-may-3.html | D H HOLMES CO LTD reports earnings for Qtr to May 3 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/theater/theater-franca-rame.html | THEATER: FRANCA RAME | False | By Mel Gussow | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/advertising-a-global-focus-for-ad-session.html | Advertising; A Global Focus for Ad Session | False | By Philip H. Dougherty, Special To the New York Times | 1986-06-02 | TX 1-833455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/not-so-vital-statistics-on-senator-packwood.html | Not-So-Vital Statistics On Senator Packwood | False | Special to the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/briefs-676686.html | BRIEFS | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/pact-seen-on-debt-of-dome-petroleum.html | Pact Seen on Debt Of Dome Petroleum | False | By Douglas Martin, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/art-seven-spanish-realists-at-claude-bernard.html | ART: 'SEVEN SPANISH REALISTS AT CLAUDE BERNARD | False | By Vivien Raynor | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/city-proposes-separate-housing-of-homeless-with-special-needs.html | CITY PROPOSES SEPARATE HOUSING OF HOMELESS WITH SPECIAL NEEDS | False | By Crystal Nix | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/l-another-rain-forest-survives-in-the-us-502986.html | Another Rain Forest Survives in the U.S. | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/books/books-of-the-times-459186.html | BOOKS OF THE TIMES | False | By John Gross | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/wilander-overcomes-krickstein.html | Wilander Overcomes Krickstein | False | AP | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/friedman-industries-inc-reports-earnings-for-qtr-to-march-31.html | FRIEDMAN INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/rockwell-layoffs-viewed-as-a-trend.html | ROCKWELL LAYOFFS VIEWED AS A TREND | False | By Nicholas D. Kristof, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/fbi-agents-back-colleague-entering-plea-of-not-guilty.html | F.B.I. AGENTS BACK COLLEAGUE ENTERING PLEA OF NOT GUILTY | False | By Robert Pear, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/c-correction-702986.html | CORRECTION | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/tv-weekend-masterpiece-theater-offers-the-irish-rm.html | TV WEEKEND; 'MASTERPIECE THEATER' OFFERS 'THE IRISH R.M.' | False | By John J. O'Connor | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/irt-corp-reports-earnings-for-qtr-to-march-31.html | IRT CORP reports earnings for Qtr to March 31 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/finance-new-issues-559986.html | FINANCE/NEW ISSUES; | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/liberty-gala-stirs-mixed-emotions-for-blacks.html | LIBERTY GALA STIRS MIXED EMOTIONS FOR BLACKS | False | By Ronald Smothers | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/crews-in-long-island-sound-raise-sunken-fuel-oil-barge.html | Crews in Long Island Sound Raise Sunken Fuel-Oil Barge | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/scouting-no-fanfare-for-travelers.html | SCOUTING; No Fanfare For Travelers | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/31-senators-called-set-to-fight-tax-amending.html | 31 SENATORS CALLED SET TO FIGHT TAX AMENDING | False | By Gary Klott, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/rare-glimpse-of-a-secret-agency.html | RARE GLIMPSE OF A SECRET AGENCY | False | By John H. Cushman Jr., Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/world/greece-shuffles-its-security-aides-a-link-to-domestic-terror-is-seen.html | GREECE SHUFFLES ITS SECURITY AIDES; A LINK TO DOMESTIC TERROR IS SEEN | False | By Henry Kamm, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/manifesto-from-1848-is-sold-for-39811.html | 'Manifesto,' From 1848, Is Sold for $39,811 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/zymos-corp-reports-earnings-for-qtr-to-april-30.html | ZYMOS CORP reports earnings for Qtr to April 30 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/shaker-design-at-whitney-museum.html | 'SHAKER DESIGN' AT WHITNEY MUSEUM | False | By Rita Reif | 1986-06-02 | TX 1-833455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/text-of-statement-on-press-at-trial.html | TEXT OF STATEMENT ON PRESS AT TRIAL | False | AP | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/world/around-the-world-duvalier-to-move-to-french-riviera.html | AROUND THE WORLD; Duvalier to Move To French Riviera | False | AP | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/speizman-industries-inc-reports-earnings-for-qtr-to-march-29.html | SPEIZMAN INDUSTRIES INC reports earnings for Qtr to March 29 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/new-york-day-by-day-for-shakespeare-festival.html | NEW YORK DAY BY DAY; For Shakespeare Festival | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/business-people-pacific-utility-chief-cites-takeover-goal.html | BUSINESS PEOPLE; PACIFIC UTILITY CHIEF CITES TAKEOVER GOAL | False | By Calvin Sims and Pauline Yoshihashi | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/key-rates-535686.html | Key Rates | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/eaton-financial-corp-reports-earnings-for-qtr-to-march-31.html | EATON FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/briefing-eyes-on-iacocca.html | BRIEFING; Eyes on Iacocca | False | By Wayne King and Robin Toner | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/c-correction-703086.html | CORRECTION | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/market-place-institutions-tilt-to-data-stocks.html | Market Place; Institutions Tilt To Data Stocks | False | By Vartanig G. Vartan | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/scouting-bumper-car.html | SCOUTING; Bumper Car | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/productivity-up-by-3.6.html | Productivity Up by 3.6% | False | AP | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/new-president-at-homestake.html | New President At Homestake | False | Special to the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/2-dead-in-golden-nugget.html | 2 Dead in Golden Nugget | False | Special to the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/futures-options-crude-oil-prices-slump-to-a-three-week-low.html | FUTURES/OPTIONS; Crude Oil Prices Slump To a Three-Week Low | False | By Lee A. Daniels | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/amwest-insurance-group-reports-earnings-for-qtr-to-march-31.html | AMWEST INSURANCE GROUP reports earnings for Qtr to March 31 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/syntex-corp-reports-earnings-for-qtr-to-april-30.html | SYNTEX CORP reports earnings for Qtr to April 30 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/kurt-weill-jane-siberry-and-jackson-browne.html | KURT WEILL, JANE SIBERRY AND JACKSON BROWNE | False | By Stephen Holden | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/about-real-estate-manhattan-renovating-in-old-area.html | ABOUT REAL ESTATE; MANHATTAN: RENOVATING IN OLD AREA | False | By Philip S. Gutis | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/dance-martha-graham-presents-part-dream.html | DANCE: MARTHA GRAHAM PRESENTS 'PART DREAM' | False | By Anna Kisselgoff | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/obituaries/mitchell-cutler-dies-washington-lawyer-and-aide-to-jfk.html | MITCHELL CUTLER DIES; WASHINGTON LAWYER AND AIDE TO J.F.K. | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/layoffs-at-cessna.html | Layoffs at Cessna | False | AP | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/theater/four-celebrations-of-one-act-plays.html | FOUR CELEBRATIONS OF ONE-ACT PLAYS | False | By Leslie Bennetts | 1986-06-02 | TX 1-833455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/hunter-college-tutu-again-urges-sanctions-for-south-africa.html | HUNTER COLLEGE; TUTU AGAIN URGES SANCTIONS FOR SOUTH AFRICA | False | By Carlyle C. Douglas | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/police-seek-motive-in-killing-of-a-bicyclist-in-coney-island.html | Police Seek Motive in Killing Of a Bicyclist in Coney Island | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/world/soviet-said-to-tie-sakharov-s-fate-to-bonner.html | SOVIET SAID TO TIE SAKHAROV'S FATE TO BONNER | False | By Serge Schmemann, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/dancer-and-choreographer-restore-lost-solo.html | DANCER AND CHOREOGRAPHER RESTORE LOST SOLO | False | By Jennifer Dunning | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/testimony-on-us-spying-forbidden-at-pelton-s-trial.html | TESTIMONY ON U.S. SPYING FORBIDDEN AT PELTON'S TRIAL | False | By Stephen Engelberg, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/standing-arrow-singers.html | Standing Arrow Singers | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/world/the-un-today-may-30-1986.html | The U.N. Today: May 30, 1986 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/sports-people-guilty-plea-on-drugs.html | SPORTS PEOPLE; Guilty Plea on Drugs | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/movies/box-office-figures-lag-on-memorial-weekend.html | Box-Office Figures Lag On Memorial Weekend | False | AP | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/around-the-nation-cyanide-death-in-texas-is-ruled-homicide.html | AROUND THE NATION; Cyanide Death in Texas Is Ruled Homicide | False | AP | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/art-woodblock-prints-from-japan-at-the-met.html | ART: WOODBLOCK PRINTS FROM JAPAN AT THE MET | False | By John Russell | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/new-york-day-by-day-information-on-crack.html | NEW YORK DAY BY DAY; Information on Crack | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/kodak-sensor.html | Kodak Sensor | False | AP | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/sports-people-one-for-the-viewers.html | SPORTS PEOPLE; One for the Viewers | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/interest-rates-up-sharply.html | INTEREST RATES UP SHARPLY | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/wickes-companies-reports-earnings-for-qtr-to-april-26.html | WICKES COMPANIES reports earnings for Qtr to April 26 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/l-how-to-save-the-volunteer-fire-departments-502586.html | How to Save the Volunteer Fire Departments | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/hospitals-chief-and-doctor-tussle.html | HOSPITALS CHIEF AND DOCTOR TUSSLE | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/c-correction-703456.html | CORRECTION | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/texas-instruments.html | Texas Instruments | False | AP | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/l-why-don-t-educational-reformers-ask-the-teacher-blind-leading-blind-701886.html | Why Don't Educational Reformers Ask the Teacher?; Blind Leading Blind? | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/movies/film-jake-speed-adventure-spoof.html | FILM: 'JAKE SPEED,' ADVENTURE SPOOF | False | By Nina Darnton | 1986-06-02 | TX 1-833455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/disneyland-easing-liquor-ban-to-lure-parties.html | DISNEYLAND EASING LIQUOR BAN TO LURE PARTIES | False | By Marcia Chambers, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/mccall-pattern-co-reports-earnings-for-qtr-to-march-31.html | MCCALL PATTERN CO reports earnings for Qtr to March 31 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/scouting-boom-boom-blyleven.html | SCOUTING; Boom-Boom Blyleven | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/pop-jazz-leaders-to-debut-at-sweet-basil.html | POP/JAZZ; LEADERS TO DEBUT AT SWEET BASIL | False | By Robert Palmer | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/good-deal-for-alaskan-oil.html | Good Deal for Alaskan Oil | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/sports-people-keenan-gets-new-pact.html | SPORTS PEOPLE; Keenan Gets New Pact | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/gray-co-public-commication-international-reports-earnings-for-year-to-feb-28.html | GRAY & CO PUBLIC COMMICATION INTERNATIONAL reports earnings for Year to Feb 28 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/bank-leu-stuns-the-bahamas.html | BANK LEU STUNS THE BAHAMAS | False | By James Sterngold, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/essay-10b-5-vs-the-arbs.html | ESSAY; 10b-5 Vs. The Arbs | False | By William Safire | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/l-banned-from-bali-but-not-a-bit-abject-702186.html | Banned From Bali, but Not a Bit Abject | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/natural-gas-pricing-vote.html | Natural Gas Pricing Vote | False | AP | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/boys-choir-of-harlem.html | Boys Choir of Harlem | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/executives.html | EXECUTIVES | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/world/soviet-promises-a-chernobyl-accounting.html | SOVIET PROMISES A CHERNOBYL ACCOUNTING | False | By Erik Eckholm, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/vornado-inc-reports-earnings-for-qtr-to-april-26.html | VORNADO INC reports earnings for Qtr to April 26 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/yankees-shut-out-mariners.html | YANKEES SHUT OUT MARINERS | False | By Michael Martinez, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/s-k-famous-brands-reports-earnings-for-qtr-to-april-26.html | S&K FAMOUS BRANDS reports earnings for Qtr to April 26 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/leucadia-national-sells-gatx-stake.html | Leucadia National Sells GATX Stake | False | Special to the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/test-is-due-today-on-gene-altering.html | TEST IS DUE TODAY ON GENE ALTERING | False | By Andrew Pollack | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/movies/the-screen-a-great-wall-from-peter-wang.html | THE SCREEN: 'A GREAT WALL,' FROM PETER WANG | False | By Walter Goodman | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/painter-s-strokes-help-him-in-squash.html | PAINTER'S STROKES HELP HIM IN SQUASH | False | By Edward B. Fiske | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/toronto-dominion-bank-canada-reports-earnings-for-qtr-to-april-30.html | TORONTO-DOMINION BANK (CANADA) reports earnings for Qtr to April 30 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/state-department-consoling-hostages-relatives.html | STATE DEPARTMENT; Consoling Hostages' Relatives | False | Special to the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/a-diamond-merchant-is-robbed-at-sheraton.html | A Diamond Merchant Is Robbed at Sheraton | False | | 1986-06-02 | TX 1-833455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/style/home-grown-silk-for-a-royal-wedding.html | HOME-GROWN SILK FOR A ROYAL WEDDING | False | By Terry Trucco, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/drug-case-tests-cricket.html | DRUG CASE TESTS CRICKET | False | By Richard F. Shepard, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/style/no-frills-block-party-for-a-harlem-school.html | NO-FRILLS BLOCK PARTY FOR A HARLEM SCHOOL | False | By Anne-Marie Schiro | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/bradley-tries-for-grand-slam.html | BRADLEY TRIES FOR GRAND SLAM | False | By Gordon S. White Jr., Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/zytec-computers-ltd-reports-earnings-for-qtr-to-march-31.html | ZYTEC COMPUTERS LTD reports earnings for Qtr to March 31 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/texfi-industries-inc-reports-earnings-for-qtr-to-may-2.html | TEXFI INDUSTRIES INC reports earnings for Qtr to May 2 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/catholics-find-money-lacking-for-care-of-old-nuns-and-priests.html | CATHOLICS FIND MONEY LACKING FOR CARE OF OLD NUNS AND PRIESTS | False | By Joseph Berger | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/bridge-play-resumes-in-semifinal-of-the-reisinger-knockout.html | Bridge; Play Resumes in Semifinal Of the Reisinger Knockout | False | By Alan Truscott | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/itt-to-sell-off-abbey-life.html | ITT to Sell Off Abbey Life | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/world/the-talk-of-managua-the-veiled-ways-and-byways-of-sandinista-land.html | THE TALK OF MANAGUA; THE VEILED WAYS AND BYWAYS OF SANDINISTA LAND | False | By Stephen Kinzer, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/world/as-tourist-traffic-plummets-british-plead-for-us-visitors.html | AS TOURIST TRAFFIC PLUMMETS, BRITISH PLEAD FOR U.S. VISITORS | False | By Steve Lohr, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/dow-at-new-high-of-1882.35.html | DOW AT NEW HIGH OF 1,882.35 | False | By Phillip H. Wiggins | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/alaska-statebank-reports-earnings-for-qtr-to-march-31.html | ALASKA STATEBANK reports earnings for Qtr to March 31 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/business-people-at-t-officer-picks-4-in-merging-operations.html | BUSINESS PEOPLE; A.T.&T. OFFICER PICKS 4 IN MERGING OPERATIONS | False | By Calvin Sims and Pauline Yoshihashi | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/mini-marathon-offers-a-big-step-for-roe.html | MINI MARATHON OFFERS A BIG STEP FOR ROE | False | By Frank Litsky | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/the-spousal-burden-in-politics.html | The Spousal Burden in Politics | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/l-why-don-t-educational-reformers-ask-the-teacher-classroom-experience-503186.html | Why Don't Educational Reformers Ask the Teacher?; Classroom Experience | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/briefing-reagans-bacon-and-arms.html | BRIEFING; Reagan's Bacon and Arms | False | By Wayne King and Robin Toner | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/one-presidency-one-primary.html | One Presidency, One Primary | False | By Martin Plissner | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/zab-s-backyard-hots-inc-reports-earnings-for-qtr-to-march-28.html | ZAB'S BACKYARD HOTS INC reports earnings for Qtr to March 28 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/player-wins-damages.html | Player Wins Damages | False | | 1986-06-02 | TX 1-833455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/child-world-reports-earnings-for-qtr-to-may-3.html | CHILD WORLD reports earnings for Qtr to May 3 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/l-potholes-in-new-york-a-hardy-perennial-702586.html | Potholes in New York, A Hardy Perennial | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/us-emergency-fund-called-nearly-depleted.html | U.S. Emergency Fund Called Nearly Depleted | False | Special to the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/fluorocarbon-co-reports-earnings-for-qtr-to-april-30.html | FLUOROCARBON CO reports earnings for Qtr to April 30 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/scouting-time-off.html | SCOUTING; Time Off | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/world/reagan-and-arms-treaty-a-sharp-shift-in-policy.html | REAGAN AND ARMS TREATY: A SHARP SHIFT IN POLICY | False | By Michael R. Gordon, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/men-2-career-men-who-worked-their-way-top-navy-air-force-carlisle-albert-herman.html | MEN IN THE NEWS; 2 CAREER MEN WHO WORKED THEIR WAY TO THE TOP OF NAVY AND AIR FORCE: CARLISLE ALBERT HERMAN TROST | False | By Richard Halloran, Special To The New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/pipeline-planned.html | Pipeline Planned | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/dining-out-guide-sushi.html | Dining Out Guide: Sushi | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/seymour-once-prosecutor-here-is-named-to-head-deaver-inquiry.html | SEYMOUR, ONCE PROSECUTOR HERE, IS NAMED TO HEAD DEAVER INQUIRY | False | By Philip Shenon, Special To The New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/briefs-535186.html | BRIEFS | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/pop-and-jazz-guide-722586.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/testimony-heard-in-zaccaro-case.html | TESTIMONY HEARD IN ZACCARO CASE | False | By Fox Butterfield, Special To The New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/pop-and-jazz-guide-526586.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/exit-for-old-tokens-is-set-for-next-week.html | Exit for Old Tokens Is Set for Next Week | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/the-worm-and-the-apple-urban-relief-mooring-moore.html | The Worm and the Apple: Urban Relief; Mooring Moore | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/air-force-one-buzzes-the-city-posing.html | AIR FORCE ONE BUZZES THE CITY, POSING | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/world/11-at-refugee-camp-in-thailand-killed-40-hurt-in-shelling.html | 11 AT REFUGEE CAMP IN THAILAND KILLED, 40 HURT IN SHELLING | False | AP | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/obituaries/archie-van-winkle.html | ARCHIE VAN WINKLE | False | AP | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/nra-joins-core-in-drive.html | N.R.A. JOINS CORE IN DRIVE | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/american-stores-co-reports-earnings-for-qtr-to-march-31.html | AMERICAN STORES CO reports earnings for Qtr to March 31 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/xytronyx-inc-reports-earnings-for-qtr-to-march-31.html | XYTRONYX INC reports earnings for Qtr to March 31 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/special-counsel-resigns-post.html | SPECIAL COUNSEL RESIGNS POST | False | AP | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/jaki-byard-piano.html | Jaki Byard, Piano | False | | 1986-06-02 | TX 1-833455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/comtech-inc-reports-earnings-for-qtr-to-april-30.html | COMTECH INC reports earnings for Qtr to April 30 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/interphase-corp-reports-earnings-for-qtr-to-april-30.html | INTERPHASE CORP reports earnings for Qtr to April 30 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/lifetime-communities-inc-reports-earnings-for-qtr-to-april-30.html | LIFETIME COMMUNITIES INC reports earnings for Qtr to April 30 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/ernie-kovacs-zany-influence-on-tv-comedy.html | ERNIE KOVACS: ZANY INFLUENCE ON TV COMEDY | False | By Eleanor Blau | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/world/contras-see-a-long-term-need-for-aid.html | CONTRAS SEE A LONG-TERM NEED FOR AID | False | By James Lemoyne, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/5-who-make-up-new-york-gop-slate.html | 5 WHO MAKE UP NEW YORK G.O.P. SLATE | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/business-digest-friday-may-30-1986.html | BUSINESS DIGEST: FRIDAY, MAY 30, 1986 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/gerber-systems-technology-inc-reports-earnings-for-qtr-to-april-30.html | GERBER SYSTEMS TECHNOLOGY INC reports earnings for Qtr to April 30 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/world/cia-role-reported-in-contra-s-fall.html | C.I.A. ROLE REPORTED IN CONTRA'S FALL | False | AP | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/sports-of-the-times-the-old-and-the-new.html | SPORTS OF THE TIMES; THE OLD AND THE NEW | False | By George Vecsey | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/national-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | NATIONAL BANK OF CANADA reports earnings for Qtr to April 30 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/texas-takes-hard-look-at-taxes-and-its-future.html | TEXAS TAKES HARD LOOK AT TAXES AND ITS FUTURE | False | By Peter Applebome, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/thor-industries-reports-earnings-for-qtr-to-april-30.html | THOR INDUSTRIES reports earnings for Qtr to April 30 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/o-rourke-is-nominated-attacks-cuomo-record.html | O'ROURKE IS NOMINATED; ATTACKS CUOMO RECORD | False | By Jeffrey Schmalz, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/world/shultz-considering-mideast-trip.html | SHULTZ CONSIDERING MIDEAST TRIP | False | Special to the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/new-york-day-by-day-dr-king-sculpture-protected-by-planks.html | NEW YORK DAY BY DAY; Dr. King Sculpture Protected by Planks | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/sports-people-sims-set-to-retire.html | SPORTS PEOPLE; Sims Set to Retire | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/55-cubans-riot-in-bus-traveling-to-atlanta-prison.html | 55 CUBANS RIOT IN BUS TRAVELING TO ATLANTA PRISON | False | By George Volsky, Special To the New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/sports-people-new-o-grady-plea.html | SPORTS PEOPLE; New O'Grady Plea | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/advertising-levy-flaxman-wins-an-oldsmobile-account.html | ADVERTISING; Levy, Flaxman Wins An Oldsmobile Account | False | By Philip H. Dougherty | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/rymer-company-reports-earnings-for-qtr-to-april-26.html | RYMER COMPANY reports earnings for Qtr to April 26 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/oil-pipeline-decontrol-bid.html | Oil Pipeline Decontrol Bid | False | AP | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/opinion/poor-sick-and-uninsured-who-pays.html | Poor, Sick and Uninsured: Who Pays? | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/quotation-of-the-day-702686.html | Quotation of the Day | False | | 1986-06-02 | TX 1-833455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/us-seeks-delay-in-corruption-trial.html | U.S. SEEKS DELAY IN CORRUPTION TRIAL | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/economic-scene-overhauling-israeli-banking.html | Economic Scene; Overhauling Israeli Banking | False | By Leonard Silk | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/temco-service-industries-reports-earnings-for-qtr-to-march-31.html | TEMCO SERVICE INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/us/congress-if-territorial-toes-get-stepped-on-look-out.html | CONGRESS; If Territorial Toes Get Stepped On, Look Out | False | By John H. Cushman Jr. | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/koch-chooses-professor-to-run-taxicab-agency.html | KOCH CHOOSES PROFESSOR TO RUN TAXICAB AGENCY | False | By Suzanne Daley | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/nyregion/news-summary-friday-may-30-1986.html | NEWS SUMMARY: FRIDAY, MAY 30, 1986 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/3-seen-as-islander-prospects.html | 3 SEEN AS ISLANDER PROSPECTS | False | By Robin Finn | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/orchestra-union-strikes-after-negotiations-fail.html | Orchestra Union Strikes After Negotiations Fail | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/outdoors-building-trails-and-touring.html | OUTDOORS; BUILDING TRAILS AND TOURING | False | By Nelson Bryant | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/world/around-the-world-sudan-aide-at-un-asks-for-global-africa-aid.html | AROUND THE WORLD; Sudan Aide at U.N. Asks For Global Africa Aid | False | Special to The New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/advertising-ssc-b-loses-a-citibank-job.html | ADVERTISING; SSC&B Loses A Citibank Job | False | By Philip H. Dougherty | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/visual-graphics-corp-reports-earnings-for-qtr-to-march-31.html | VISUAL GRAPHICS CORP reports earnings for Qtr to March 31 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/arts/open-beethoven-sing.html | Open Beethoven Sing | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/world/around-the-world-doctors-in-ontario-strike-over-fee-curbs.html | AROUND THE WORLD; Doctors in Ontario Strike Over Fee Curbs | False | Special to The New York Times | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/commonwealth-savings-loan-of-fla-reports-earnings-for-qtr-to-march-31.html | COMMONWEALTH SAVINGS & LOAN OF FLA reports earnings for Qtr to March 31 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/sports/fernandez-gets-dodger-sweep.html | FERNANDEZ GETS DODGER SWEEP | False | By Craig Wolff | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/movies/screen-big-trouble-with-arkin-and-falk.html | SCREEN: 'BIG TROUBLE,' WITH ARKIN AND FALK | False | By Vincent Canby | 1986-06-02 | TX 1-833455 |
| 1986-05-30 | 1986-05-30 | https://www.nytimes.com/1986/05/30/business/hamburger-hamlets-inc-reports-earnings-for-year-to-march-30.html | HAMBURGER HAMLETS INC reports earnings for Year to March 30 | False | | 1986-06-02 | TX 1-833455 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/bolling-leads-in-kemper-open.html | Bolling Leads In Kemper Open | False | AP | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/key-rates-808686.html | Key Rates | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/debt-rating-cut-on-burroughs.html | Debt Rating Cut On Burroughs | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/bonner-says-sakharov-films-are-kgb-s-work.html | BONNER SAYS SAKHAROV FILMS ARE K.G.B.'S WORK | False | By Roberto Suro, Special To The New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/florida-tests-show-no-swine-fever.html | FLORIDA TESTS SHOW NO SWINE FEVER | False | Special to the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/arts/dance-revival-of-graham-s-heretic.html | DANCE: REVIVAL OF GRAHAM'S 'HERETIC' | False | By Anna Kisselgoff | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/city-college-1700-urged-to-shape-future.html | CITY COLLEGE: 1,700 URGED TO SHAPE FUTURE | False | | 1986-06-03 | TX 1-833446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/trade-gap-narrowed-in-april.html | TRADE GAP NARROWED IN APRIL | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/briefing-kemps-foes-are-busy.html | BRIEFING; Kemp's Foes Are Busy | False | By Wayne King and Robin Toner | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/standard-brands-paint-co-reports-earnings-for-qtr-to-april-27.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to April 27 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/arts/toots-thielemans.html | Toots Thielemans | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/business-digest-saturday-may-31-1986.html | BUSINESS DIGEST: SATURDAY, MAY 31, 1986 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/a-fierce-fight-over-the-sun.html | A FIERCE FIGHT OVER THE SUN | False | By Lisa Belkin | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/debate-is-focused-on-responsibility-of-news-media.html | DEBATE IS FOCUSED ON RESPONSIBILITY OF NEWS MEDIA | False | By Gerald M. Boyd, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/on-si-a-brawl-renews-uneasy-debate-on-racial-tension.html | ON S.I., A BRAWL RENEWS UNEASY DEBATE ON RACIAL TENSION | False | By Jo Thomas | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/how-to-crack-down-on-crack-dealers.html | How to Crack Down On 'Crack' Dealers | False | By Lucy Carney and John F. Carney : Lucy Carney Is A Housewife. Her Husband, John F. Carney, Is A Lawyer. | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/analysis-technology-inc-reports-earnings-for-qtr-to-march-31.html | ANALYSIS & TECHNOLOGY INC reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/the-un-today-may-31-1986.html | The U.N. Today: May 31, 1986 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/style/peter-denunzio-sharon-d-kistler-exchange-vows.html | Peter DeNunzio, Sharon D. Kistler Exchange Vows | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/movies/screen-demons-by-bava.html | SCREEN: 'DEMONS,' BY BAVA | False | By Walter Goodman | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/arts/egyptian-sculpture-sets-record-high-at-auction.html | Egyptian Sculpture Sets Record High at Auction | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/around-the-nation-three-students-indicted-in-shanty-firebombing.html | AROUND THE NATION; Three Students Indicted In Shanty Firebombing | False | AP | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/medicare-glaser-corp-o-reports-earnings-for-qtr-to-march-31.html | MEDICARE-GLASER CORP (o) reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/2-trade-blame-for-altercation-at-city-meeting.html | 2 TRADE BLAME FOR ALTERCATION AT CITY MEETING | False | By Josh Barbanel | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/sports-people-cherry-bowl-order.html | SPORTS PEOPLE; Cherry Bowl Order | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/deaver-seen-losing-canada-contract.html | DEAVER SEEN LOSING CANADA CONTRACT | False | By Christopher S. Wren, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/theater/storm-over-animal-farm-dispute.html | STORM OVER 'ANIMAL FARM' DISPUTE | False | By Dena Kleiman | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/briefing-calling-all-liberals.html | BRIEFING; Calling All Liberals | False | By Wayne King and Robin Toner | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/data-dimensions-inc-reports-earnings-for-qtr-to-march-31.html | DATA DIMENSIONS INC reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/campanelli-industries-inc-reports-earnings-for-qtr-to-april-30.html | CAMPANELLI INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/sports-people-interest-in-islanders.html | SPORTS PEOPLE; Interest in Islanders | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/international-technology-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL TECHNOLOGY reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/arts/recital-steven-masi-piano.html | RECITAL: STEVEN MASI, PIANO | False | By Allen Hughes | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/us-ready-to-charge-israeli-in-spy-operation-aide-says.html | U.S. READY TO CHARGE ISRAELI IN SPY OPERATION, AIDE SAYS | False | By Philip Shenon, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/saga-s-board-opposes-offer.html | Saga's Board Opposes Offer | False | Special to the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/john-paul-issuing-fifth-encyclical-attacks-marxism.html | JOHN PAUL, ISSUING FIFTH ENCYCLICAL, ATTACKS MARXISM | False | By E. J. Dionne Jr., Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/new-york-day-by-day-exxon-closes-last-center-for-free-road-maps.html | NEW YORK DAY BY DAY; Exxon Closes Last Center For Free Road Maps | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/style/the-third-world-looks-at-consumerism.html | THE THIRD WORLD LOOKS AT CONSUMERISM | False | By William R. Greer | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/oshaman-s-sporting-goods-inc-reports-earnings-for-qtr-to-march-31.html | OSHAMAN'S SPORTING GOODS INC reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/credit-markets-rates-rise-in-light-trading.html | CREDIT MARKETS; RATES RISE IN LIGHT TRADING | False | By Susan F. Rasky | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/excerpts-from-pope-s-encyclical-the-lord-and-giver-of-life.html | EXCERPTS FROM POPE'S ENCYCLICAL, 'THE LORD AND GIVER OF LIFE' | False | AP | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/beaman-corp-reports-earnings-for-qtr-to-april-27.html | BEAMAN CORP reports earnings for Qtr to April 27 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/not-many-rebels-a-filipino-asserts.html | 'NOT MANY REBELS, A FILIPINO ASSERTS | False | By Joseph Berger, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/moscow-rock-concert-aids-chernobyl-victims.html | MOSCOW ROCK CONCERT AIDS CHERNOBYL VICTIMS | False | By Philip Taubman, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/style/consumer-saturday-safeguards-on-baby-formula.html | CONSUMER SATURDAY; SAFEGUARDS ON BABY FORMULA | False | By Linda Greenhouse | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/amfesco-industries-inc-reports-earnings-for-qtr-to-march-31.html | AMFESCO INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/arts/concert-philharmonic-in-new-music-program.html | CONCERT: PHILHARMONIC IN NEW-MUSIC PROGRAM | False | By John Rockwell | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/khan-advances-in-squash-event.html | Khan Advances In Squash Event | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/new-york-day-by-day-bidding-on-a-facelift.html | NEW YORK DAY BY DAY; Bidding on a Facelift | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/spec-s-music-inc-reports-earnings-for-qtr-to-april-30.html | SPEC'S MUSIC INC reports earnings for Qtr to April 30 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/dow-declines-5.64-closing-at-1876.71.html | DOW DECLINES 5.64, CLOSING AT 1,876.71 | False | By John Crudele | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/southeastern-public-service-co-reports-earnings-for-qtr-to-feb-28.html | SOUTHEASTERN PUBLIC SERVICE CO reports earnings for Qtr to Feb 28 | False | | 1986-06-03 | TX 1-833446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/official-terms-pelton-material-a-boon-to-soviet.html | OFFICIAL TERMS PELTON MATERIAL A BOON TO SOVIET | False | By Stephen Engelberg, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/sylvan-learning-corp-reports-earnings-for-year-to-march-31.html | SYLVAN LEARNING CORP reports earnings for Year to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/for-holocaust-survivors-40-years-of-new-life.html | For Holocaust Survivors, 40 Years of New Life | False | By Benjamin Meed | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/of-friends-and-money-campaign-in-san-diego.html | OF FRIENDS AND MONEY: CAMPAIGN IN SAN DIEGO | False | By Judith Cummings, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/integrated-circuits-inc-reports-earnings-for-qtr-to-april-30.html | INTEGRATED CIRCUITS INC reports earnings for Qtr to April 30 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/okamoto-of-japan-has-3-stroke-lead.html | Okamoto of Japan Has 3-Stroke Lead | False | By Gordon S. White Jr., Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/quotation-of-the-day-974086.html | Quotation of the Day | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/city-bars-contracts-with-a-queens-company.html | CITY BARS CONTRACTS WITH A QUEENS COMPANY | False | By Robert D. McFadden | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/the-price-of-sports-in-suny.html | The Price of Sports in SUNY | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/rockets-face-tough-task.html | ROCKETS FACE TOUGH TASK | False | By Sam Goldaper, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/2-sides-cite-aluminum-strike-fear.html | 2 SIDES CITE ALUMINUM STRIKE FEAR | False | By Jonathan P. Hicks | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/obituaries/charles-scott-king.html | CHARLES SCOTT KING | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/style/de-gustibus-secret-snacks-of-top-chefs.html | DE GUSTIBUS; SECRET SNACKS OF TOP CHEFS | False | By Marian Burros | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/horizons-research-reports-earnings-for-qtr-to-march-31.html | HORIZONS RESEARCH reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/deputy-to-shulman-named.html | Deputy to Shulman Named | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/mmi-medical-reports-earnings-for-qtr-to-may-2.html | MMI MEDICAL reports earnings for Qtr to May 2 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/anderson-jacobson-inc-reports-earnings-for-qtr-to-march-31.html | ANDERSON JACOBSON INC reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/around-the-world-sri-lanka-bombs-kill-26-rebels-are-blamed.html | AROUND THE WORLD; Sri Lanka Bombs Kill 26; Rebels Are Blamed | False | AP | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/the-talk-of-kiev-cloud-of-chernobyl-chills-a-lush-kiev-spring.html | THE TALK OF KIEV; CLOUD OF CHERNOBYL CHILLS A LUSH KIEV SPRING | False | By Serge Schmemann, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/leader-of-teamsters-pleads-not-guilty.html | LEADER OF TEAMSTERS PLEADS NOT GUILTY | False | By James Barron, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/mcdermott-international-inc-reports-earnings-for-qtr-to-march-31.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/around-the-world-britain-condemns-argentina-for-sea-attack.html | AROUND THE WORLD; Britain Condemns Argentina for Sea Attack | False | AP | 1986-06-03 | TX 1-833446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/cardinal-distribution-inc-reports-earnings-for-qtr-to-march-29.html | CARDINAL DISTRIBUTION INC reports earnings for Qtr to March 29 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/obituaries/john-g-martin-dies-popularizer-of-vodka.html | John G. Martin Dies; Popularizer of Vodka | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/city-opening-offices-to-give-aid-on-fines.html | CITY OPENING OFFICES TO GIVE AID ON FINES | False | By James Brooke | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/japan-takes-new-yen-steps.html | JAPAN TAKES NEW YEN STEPS | False | By Susan Chira, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/obituaries/donald-j-gormley-70-ex-art-panel-secretary.html | Donald J. Gormley, 70, Ex-Art Panel Secretary | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/briefing-creatures-ii.html | BRIEFING; Creatures II | False | By Wayne King and Robin Toner | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/shultz-says-need-not-the-79-pact-will-decide-arms.html | SHULTZ SAYS NEED, NOT THE '79 PACT, WILL DECIDE ARMS | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/misguided-mischief-for-ulster-investors.html | Misguided Mischief for Ulster Investors | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/about-new-york-fifth-avenue-s-stone-is-a-geologist-s-treasure.html | ABOUT NEW YORK; FIFTH AVENUE'S STONE IS A GEOLOGIST'S TREASURE | False | By William E. Geist | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/c-correction-974486.html | CORRECTION | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/3-draft-choices-signed-by-generals.html | 3 DRAFT CHOICES SIGNED BY GENERALS | False | By William N. Wallace, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/reagan-reiterates-support-for-liability-suit-limits.html | REAGAN REITERATES SUPPORT FOR LIABILITY SUIT LIMITS | False | By Irvin Molotsky, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/obituaries/fritz-pollard-dead-at-age-92-black-head-coach-in-nfl.html | FRITZ POLLARD DEAD AT AGE 92; BLACK HEAD COACH IN N.F.L. | False | By Al Harvin | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/macdermid-inc-reports-earnings-for-qtr-to-march-31.html | MACDERMID INC reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/obituaries/kerryn-king-68-dies-ex-manager-at-texaco.html | Kerryn King, 68, Dies; Ex-Manager at Texaco | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/indy-drivers-take-final-practice-run.html | INDY DRIVERS TAKE FINAL PRACTICE RUN | False | AP | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/l-the-andromeda-strain-is-still-science-fiction-776886.html | The 'Andromeda Strain' Is Still Science Fiction | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/block-drug-co-reports-earnings-for-qtr-to-march-31.html | BLOCK DRUG CO reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/new-home-sales-fall-slight-3.5.html | NEW-HOME SALES FALL SLIGHT 3.5 % | False | AP | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/gene-altered-tobacco-is-planted-in-wisconsin.html | GENE-ALTERED TOBACCO IS PLANTED IN WISCONSIN | False | By Keith Schneider, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/sinatra-won-t-attend-ceremony-on-july-6.html | Sinatra Won't Attend Ceremony on July 6 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/comcoa-inc-reports-earnings-for-qtr-to-april-20.html | COMCOA INC reports earnings for Qtr to April 20 | False | | 1986-06-03 | TX 1-833446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/new-look-pays-off-for-ford.html | NEW LOOK PAYS OFF FOR FORD | False | By John Holusha, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/anderson-clayton-persists-in-its-plan.html | Anderson, Clayton Persists in Its Plan | False | By John Crudele | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/the-editorial-notebook-good-enough-isn-t.html | THE EDITORIAL NOTEBOOK; 'Good Enough' Isn't | False | By Diane Camper | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/prosecutor-in-bonn-rejects-charges-against-chancellor.html | PROSECUTOR IN BONN REJECTS CHARGES AGAINST CHANCELLOR | False | Special to the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-april-25.html | BOB EVANS FARMS INC reports earnings for Qtr to April 25 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/obituaries/clyde-bernhardt-80-a-jazz-trombonist-in-top-swing-bands.html | CLYDE BERNHARDT, 80, A JAZZ TROMBONIST IN TOP SWING BANDS | False | By Thomas Morgan | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/sports-of-the-times-a-matter-of-infracting.html | SPORTS OF THE TIMES; A MATTER OF INFRACTING | False | By Ira Berkow | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/don-t-make-worker-exploitation-easier.html | Don't Make Worker Exploitation Easier | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/burkhart-petroleum-reports-earnings-for-qtr-to-march-31.html | BURKHART PETROLEUM reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/distribution-of-tax-cuts-oulined-in-senate-plan.html | DISTRIBUTION OF TAX CUTS OULINED IN SENATE PLAN | False | By Gary Klott | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/libyan-ambassador-makes-a-quiet-exit-at-spain-s-request.html | LIBYAN AMBASSADOR MAKES A QUIET EXIT AT SPAIN'S REQUEST | False | Special to the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/d-amato-testifies-for-the-usfl.html | D'AMATO TESTIFIES FOR THE U.S.F.L. | False | By Michael Janofsky | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/observer-caught-in-the-hype-line.html | OBSERVER; Caught In the Hype Line | False | By Russell Baker | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/new-york-day-by-day-farragut-at-home.html | NEW YORK DAY BY DAY; Farragut at Home | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/arts/milt-jackson.html | Milt Jackson | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/democrats-may-press-for-an-inquiry-on-pirro.html | Democrats May Press For an Inquiry on Pirro | False | Special to the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/obituaries/perry-ellis-fashion-designer-dead.html | PERRY ELLIS, FASHION DESIGNER, DEAD | False | By Bernadine Morris | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/sports-people-contract-for-carew.html | SPORTS PEOPLE; Contract for Carew | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/baseball-smalley-s-switch-homers-stop-red-sox.html | BASEBALL; SMALLEY'S SWITCH HOMERS STOP RED SOX | False | AP | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/get-otb-out-of-dinginess.html | Get OTB Out of Dinginess | False | By Ivan C. Lafayette | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/australian-says-us-sought-haven-for-nazi.html | Australian Says U.S. Sought Haven for Nazi | False | AP | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/ambrit-inc-reports-earnings-for-qtr-to-march-31.html | AMBRIT INC reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/arts/moscow-said-to-allow-wide-matisse-showing.html | Moscow Said to Allow Wide Matisse Showing | False | Special to the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/astro-med-inc-reports-earnings-for-qtr-to-may-3.html | ASTRO-MED INC reports earnings for Qtr to May 3 | False | | 1986-06-03 | TX 1-833446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/tour-venturing-off-beaten-track-discovers-city-of-brooklyn.html | TOUR, VENTURING OFF BEATEN TRACK, DISCOVERS 'CITY' OF BROOKLYN | False | By Eleanor Blau | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/computer-transceiver-systems-inc-reports-earnings-for-year-to-feb-28.html | COMPUTER TRANSCEIVER SYSTEMS INC reports earnings for Year to Feb 28 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/whites-in-protest-against-pretoria.html | WHITES IN PROTEST AGAINST PRETORIA | False | AP | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/c-correction-974786.html | CORRECTION | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/plan-aids-projects-in-state.html | Plan Aids Projects in State | False | Special to the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/interactive-technologies-reports-earnings-for-qtr-to-april-30.html | INTERACTIVE TECHNOLOGIES reports earnings for Qtr to April 30 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/jewish-humor-from-roth-to-rivers.html | JEWISH HUMOR FROM ROTH TO RIVERS | False | By Maureen Dowd | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/books/books-of-the-times-american-dreamers.html | BOOKS OF THE TIMES; American Dreamers | False | By Michiko Kakutani | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/jewish-body-releases-waldheim-document.html | Jewish Body Releases Waldheim Document | False | By United Press International | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/handyman-corp-reports-earnings-for-qtr-to-april-19.html | HANDYMAN CORP reports earnings for Qtr to April 19 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/square-industries-inc-reports-earnings-for-qtr-to-feb-28.html | SQUARE INDUSTRIES INC reports earnings for Qtr to Feb 28 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/c-correction-974186.html | CORRECTION | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/televideo-systems-inc-reports-earnings-for-qtr-to-may-2.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to May 2 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/flatten-the-hump-in-tax-reform.html | Flatten the Hump in Tax Reform | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/news-summary-saturday-may-31-1986.html | NEWS SUMMARY: SATURDAY, MAY 31, 1986 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/cucos-inc-reports-earnings-for-qtr-to-april-6.html | CUCOS INC reports earnings for Qtr to April 6 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/style/godmothers-cuddle-ailing-infants.html | 'GODMOTHERS' CUDDLE AILING INFANTS | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/candidacies-announced-by-abrams-and-badillo.html | CANDIDACIES ANNOUNCED BY ABRAMS AND BADILLO | False | By Jeffrey Schmalz, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/air-shuttle-service-more-flights-more-frills.html | AIR SHUTTLE SERVICE: MORE FLIGHTS, MORE FRILLS | False | By Agis Salpukas | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/michaels-stores-reports-earnings-for-qtr-to-may-4.html | MICHAELS STORES reports earnings for Qtr to May 4 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/environmental-tectonics-corp-reports-earnings-for-qtr-to-feb-28.html | ENVIRONMENTAL TECTONICS CORP reports earnings for Qtr to Feb 28 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/prices-paid-to-farmers-up-by-2.5.html | PRICES PAID TO FARMERS UP BY 2.5% | False | AP | 1986-06-03 | TX 1-833446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/the-way-to-help-teenagers.html | THE WAY TO HELP TEEN-AGERS | False | By John A. Calhoun | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/queens-college-higher-priority-in-education.html | QUEENS COLLEGE: 'HIGHER PRIORITY' IN EDUCATION | False | By Joseph P. Fried | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/your-money-looking-ahead-at-funerals.html | YOUR MONEY; Looking Ahead At Funerals | False | By Leonard Sloane | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/white-house-why-the-pitched-battles-on-policy.html | WHITE HOUSE; Why the Pitched Battles on Policy? | False | By Gerald M. Boyd | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/l-smoking-restriction-in-new-york-is-good-for-the-public-health-000286.html | Smoking Restriction in New York Is Good for the Public Health | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/rax-restaurants-inc-reports-earnings-for-qtr-to-april-28.html | RAX RESTAURANTS INC reports earnings for Qtr to April 28 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/security-agency-official-offers-a-lesson-on-spying.html | SECURITY AGENCY OFFICIAL OFFERS A LESSON ON SPYING | False | By John H. Cushman Jr., Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/international-power-mahines-corp-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL POWER MAHINES CORP reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/new-landmarks-policy-urged-by-mayoral-panel.html | NEW LANDMARKS POLICY URGED BY MAYORAL PANEL | False | By Suzanne Daley | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/arts/hortense-calisher-is-new-pen-president.html | Hortense Calisher Is New PEN President | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/alamito-accord-on-legal-fees.html | Alamito Accord On Legal Fees | False | Special to the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/century-papers-inc-reports-earnings-for-qtr-to-march-31.html | CENTURY PAPERS INC reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/clerk-accused-of-poisoning-drugs-to-make-money-in-stock-market.html | CLERK ACCUSED OF POISONING DRUGS TO MAKE MONEY IN STOCK MARKET | False | By Nicholas D. Kristof, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/soviet-aide-doubtful-on-summit.html | SOVIET AIDE DOUBTFUL ON SUMMIT | False | Special to the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/kellwood-co-reports-earnings-for-qtr-to-april-30.html | KELLWOOD CO reports earnings for Qtr to April 30 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/crocker-absorbed-into-wells-fargo.html | CROCKER ABSORBED INTO WELLS FARGO | False | By Andrew Pollack, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/obituaries/donald-s-klopfer-dies-at-84-co-founder-of-random-house.html | DONALD S. KLOPFER DIES AT 84; CO-FOUNDER OF RANDOM HOUSE | False | By Edwin McDowell | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/removal-of-groups-in-charity-drive-barred.html | REMOVAL OF GROUPS IN CHARITY DRIVE BARRED | False | AP | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/solitron-devices-inc-reports-earnings-for-qtr-to-feb-28.html | SOLITRON DEVICES INC reports earnings for Qtr to Feb 28 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/world-cup-play-starts-today.html | WORLD CUP PLAY STARTS TODAY | False | By Alex Yannis | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/gregg-gets-his-big-chance.html | GREGG GETS HIS BIG CHANCE | False | By Phil Berger | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/players-21-years-of-miles-take-toll-on-toes.html | PLAYERS; 21 YEARS OF MILES TAKE TOLL ON TOES | False | By Malcolm Moran | 1986-06-03 | TX 1-833446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/universal-security-instruents-inc-reports-earnings-for-qtr-to-march-31.html | UNIVERSAL SECURITY INSTRUENTS INC reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/sports-people-lieberman-joins-pros.html | SPORTS PEOPLE; Lieberman Joins Pros | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/patents-magnetic-particles-vs-disease.html | PATENTS; Magnetic Particles Vs. Disease | False | By Stacy V. Jones | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/mets-win-on-error-in-10th.html | METS WIN ON ERROR IN 10TH | False | By Joseph Durso | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/of-graffiti-and-miss-liberty.html | OF GRAFFITI AND MISS LIBERTY | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/l-democracy-s-successes-in-dominican-republic-776786.html | Democracy's Successes in Dominican Republic | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/patents-a-wristwatch-alarm-to-ward-off-attack.html | Patents; A Wristwatch Alarm To Ward Off Attack | False | By Stacy V. Jones | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/jews-reject-change-on-soviet.html | JEWS REJECT CHANGE ON SOVIET | False | By David K. Shipler, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/around-the-world-us-to-give-information-to-mexico-on-trafficking.html | AROUND THE WORLD; U.S. to Give Information To Mexico on Trafficking | False | Special to The New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/replacement-ordered-for-destroyed-satellite.html | Replacement Ordered For Destroyed Satellite | False | AP | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/jarryd-is-upset.html | JARRYD IS UPSET | False | AP | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/first-american-health-concepts-reports-earnings-for-qtr-to-april-30.html | FIRST AMERICAN HEALTH CONCEPTS reports earnings for Qtr to April 30 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/trump-offers-to-rebuild-skating-rink.html | TRUMP OFFERS TO REBUILD SKATING RINK | False | By Joyce Purnick | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/obituaries/speakes-s-father-dies.html | Speakes's Father Dies | False | AP | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/canada-southern-petroeum-ltd-reports-earnings-for-qtr-to-march-31.html | CANADA SOUTHERN PETROEUM LTD reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/briefing-creatures-i.html | BRIEFING; Creatures I | False | By Wayne King and Robin Toner | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-march-31.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/94-degrees-temperature-sets-a-record-for-may-30.html | 94 degrees Temperature Sets A Record for May 30 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/patents-a-device-that-traces-nuisance-phone-calls.html | Patents; A Device That Traces Nuisance Phone Calls | False | By Stacy V. Jones | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/drug-team-officer-struck-by-a-gunshot-after-making-arrest.html | DRUG TEAM OFFICER STRUCK BY A GUNSHOT AFTER MAKING ARREST | False | By Robert O. Boorstin | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/l-nonpresence-in-vanuatu-of-cuba-and-vietnam-776986.html | Nonpresence in Vanuatu Of Cuba and Vietnam | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/bridge-rogoff-and-rosmarin-teams-meet-in-the-reisinger-final.html | Bridge; Rogoff and Rosmarin Teams Meet in the Reisinger Final | False | By Alan Truscott | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-march-31.html | HAWKINS CHEMICAL INC reports earnings for Qtr to March 31 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/opinion/l-smoking-restriction-in-new-york-is-good-for-the-public-health-776886.html | Smoking Restriction in New York Is Good for the Public Health | False | | 1986-06-03 | TX 1-833446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/yankees-lose-to-a-s-by-6-3.html | YANKEES LOSE TO A'S BY 6-3 | False | By Michael Martinez, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/patents-an-apparatus-to-help-orientation-in-space.html | Patents; An Apparatus to Help Orientation in Space | False | By Stacy V. Jones | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/sports-people-no-opponent-for-tyson.html | SPORTS PEOPLE; No Opponent for Tyson | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/sports/rosario-s-tests-raise-a-conflict.html | ROSARIO'S TESTS RAISE A CONFLICT | False | By Michael Goodwin | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/c-correction-974386.html | CORRECTION | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/world/on-the-trail-of-arab-terror-footprints-in-berlin.html | ON THE TRAIL OF ARAB TERROR: FOOTPRINTS IN BERLIN | False | By James M. Markham, Special To the New York Times | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/business/evans-inc-reports-earnings-for-qtr-to-march-1.html | EVANS INC reports earnings for Qtr to March 1 | False | | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/us/ex-official-s-case-in-nebraska-ended.html | EX-OFFICIAL'S CASE IN NEBRASKA ENDED | False | AP | 1986-06-03 | TX 1-833446 |
| 1986-05-31 | 1986-05-31 | https://www.nytimes.com/1986/05/31/nyregion/fashion-institute-of-technology-more-aid-for-schools-urged.html | FASHION INSTITUTE OF TECHNOLOGY: MORE AID FOR SCHOOLS URGED | False | | 1986-06-03 | TX 1-833446 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/striking-back-at-nick-pack.html | Striking Back at Nick-Pack | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/dean-weber-wed-to-lynne-bleich.html | DEAN WEBER WED TO LYNNE BLEICH | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/a-parent-s-perspective-on-desegregation.html | A PARENT'S PERSPECTIVE ON DESEGREGATION | False | By Ronald Smothers | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/adm-yost-takes-command-of-coast-guard-at-ceremony.html | Adm. Yost Takes Command Of Coast Guard at Ceremony | False | Special to the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/city-is-assailed-on-decision-to-use-flushing-airport-as-auto-pound.html | CITY IS ASSAILED ON DECISION TO USE FLUSHING AIRPORT AS AUTO POUND | False | By Joseph P. Fried | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/lawmakers-push-to-resolve-li-issues.html | LAWMAKERS PUSH TO RESOLVE L.I. ISSUES | False | By Isabel Wilkerson | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/in-westchester-and-connecticut-fairfield-rentals-surprisingly-negotiable.html | IN WESTCHESTER AND CONNECTICUTT; Fairfield Rentals Surprisingly Negotiable | False | By Andree Brooks | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/connecticut-opinion-recycling-regional-benefit-on-waste-disposal.html | CONNECTICUT OPINION; RECYCLING: REGIONAL BENEFIT ON WASTE DISPOSAL | False | By John W. Anderson | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/miss-beh-is-wed-to-t-d-werblin.html | Miss Beh Is Wed To T. D. Werblin | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/coping-with-a-homesick-camper.html | COPING WITH A HOMESICK CAMPER | False | By David Fleischner | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/long-island-opinion-where-have-all-the-people-gone.html | LONG ISLAND OPINION; WHERE HAVE ALL THE PEOPLE GONE? | False | By Arlene Zaleski | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/1-to-1-tutoring-aids-newark-pupils.html | '1 TO 1' TUTORING AIDS NEWARK PUPILS | False | By Patricia Squires | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/police-officers-meet-the-press-and-garner-mixed-reviews.html | POLICE OFFICERS MEET THE PRESS -- AND GARNER MIXED REVIEWS | False | By Donna Greene | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/why-mr-reagan-blundered-on-salt.html | Why Mr. Reagan Blundered on SALT | False | By Albert Gore Jr. | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/sunday-observer-flying-with-a-heavy-heart.html | Sunday Observer; Flying With a Heavy Heart | False | By Russell Baker | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/tamara-jacobs-is-wed-to-david-bernard-epstein.html | Tamara Jacobs Is Wed to David Bernard Epstein | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/american-league-boggs-5-for-5-as-red-sox-win.html | AMERICAN LEAGUE; BOGGS 5 FOR 5 AS RED SOX WIN | False | AP | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/long-island-journal-998586.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/meanwhile-back-at-the-state-park.html | MEANWHILE, BACK AT THE STATE PARK... | False | By Albert J. Parisi | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/choices-for-every-portfolio-running-with-the-bulls-on-wall-st.html | CHOICES FOR EVERY PORTFOLIO; Running With The Bulls On Wall St. | False | By John Crudele | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/connecticut-opinion-thanks-teacher-goes-a-long-way-in-a-tough-job.html | CONNECTICUT OPINION; 'THANKS, TEACHER' GOES A LONG WAY IN A TOUGH JOB | False | By Ronald J. Roessler | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/jazz-the-leaders-in-a-debut.html | JAZZ: THE LEADERS IN A DEBUT | False | By Jon Pareles | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/children-s-books-191486.html | CHILDREN'S BOOKS | False | By Karla Kuskin | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/what-s-on-top-add-on-condos-called-lollipops.html | What's On Top? Add-On Condos Called Lollipops | False | By Michael Decoursy Hinds | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/headliners-the-new-guard.html | HEADLINERS; The New Guard | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/the-liberal-shipwreck.html | THE LIBERAL SHIPWRECK | False | By Timothy Noah | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/choices-for-every-portfolio-bondholders-betting-on-safe-returns.html | CHOICES FOR EVERY PORTFOLIO; BONDHOLDERS BETTING ON SAFE RETURNS | False | By Carole Gould | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/student-is-wed-to-sally-rogers.html | Student Is Wed To Sally Rogers | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By John S. Wilson | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/latest-failure-cripples-west-s-satellite-ability.html | LATEST FAILURE CRIPPLES WEST'S SATELLITE ABILITY | False | By Judith Miller, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/obituaries/edward-i-maher.html | EDWARD I. MAHER | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/postings-mixed-use-condo.html | POSTINGS; Mixed-Use Condo | False | By Philip S. Gutis | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/carter-jones-student-bride-of-bruce-meyer.html | Carter Jones, Student, Bride of Bruce Meyer | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/sales-of-lamp-aid-disabled.html | SALES OF LAMP AID DISABLED | False | By Pete Mobilia | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/theater/stage-view-at-its-best-it-was-a-season-that-illuminated-our-world.html | STAGE VIEW; AT ITS BEST, IT WAS A SEASON THAT ILLUMINATED OUR WORLD | False | By Frank Rich | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/tiny-delaware-s-corporate-clout.html | TINY DELAWARE'S CORPORATE CLOUT | False | By Lindsey Gruson | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/l-a-president-needs-discreet-science-advisers-014686.html | A President Needs Discreet Science Advisers | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/music-youth-orchestra-sets-finale.html | MUSIC; YOUTH ORCHESTRA SETS FINALE | False | By Rena Fruchter | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/l-mormon-assets-056986.html | Mormon Assets | False | | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/when-the-middle-class-snaps.html | WHEN THE MIDDLE CLASS SNAPS | False | By Jonathan Coleman | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/reagan-is-as-intent-as-ever-on-making-over-the-courts.html | REAGAN IS AS INTENT AS EVER ON MAKING OVER THE COURTS | False | By Philip Shenon | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/love-of-blooms.html | LOVE OF BLOOMS | False | By Germaine Greer | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/choices-for-every-portfolio-land-of-the-rising-yen-beckons.html | CHOICES FOR EVERY PORTFOLIO; Land of the Rising Yen Beckons | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/exploring-strategies-that-work-retirement-plan-ahead-for-income.html | EXPLORING STRATEGIES THAT WORK; Retirement: Plan Ahead For Income | False | By Elizabeth M. Fowler | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/is-food-irradiation-safe-the-fdas-game-of-genetic-roulette.html | IS FOOD IRRADIATION SAFE?; THE F.D.A.'S GAME OF 'GENETIC ROULETTE' | False | By Mark Robinowitz | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/allentown-policemen-awarded-400000-for-demotion.html | ALLENTOWN POLICEMEN AWARDED $400,000 FOR DEMOTION | False | Special to the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/sports-of-the-times-the-designated-difference.html | SPORTS OF THE TIMES; THE DESIGNATED DIFFERENCE | False | By Dave Anderson | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/l-artists-and-politics-056186.html | ARTISTS AND POLITICS | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/cooney-stops-gregg-in-first.html | COONEY STOPS GREGG IN FIRST | False | By Phil Berger, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/investing-in-a-rising-market-roundtable-experts-name-their-investment-choices.html | INVESTING IN A RISING MARKET; Roundtable: Experts Name Their Investment Choices | False | By Jan M. Rosen and Vartanig G. Vartan | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/what-s-new-in-asthma-and-allergy-medicines-marketing-to-sneezers-and-snifflers.html | WHAT'S NEW IN ASTHMA AND ALLERGY MEDICINES; MARKETING TO SNEEZERS AND SNIFFLERS | False | By Robert Steyer | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/westchester-guide-407586.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/south-african-rebels-suddenly-in-spotlight.html | SOUTH AFRICAN REBELS SUDDENLY IN SPOTLIGHT | False | Special to the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-construction-the-1636-way-at-the-old-state-house.html | NEW CONSTRUCTION, THE 1636 WAY, AT THE OLD STATE HOUSE | False | By Alberta Eiseman | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/westchester-journal-backyard-culture.html | WESTCHESTER JOURNAL; BACKYARD CULTURE | False | By Tessa Melvin | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/gloucester-marks-300th-year.html | GLOUCESTER MARKS 300th YEAR | False | By Carlo M. Sardella | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/around-the-world-thai-aide-dismisses-accusations-of-torture.html | AROUND THE WORLD; Thai Aide Dismisses Accusations of Torture | False | Special to The New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/exploring-strategies-that-work-leverage-a-2-edged-sword.html | EXPLORING STRATEGIES THAT WORK; Leverage, a 2-Edged Sword | False | By Daniel F. Cuff | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/social-events-partying-for-a-cause.html | Social Events; Partying for a Cause | False | By Robert E. Tomasson | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/joys-of-summer-outdoor-concerts-and-much-more.html | JOYS OF SUMMER: OUTDOOR CONCERTS AND MUCH MORE | False | By Barbara Delatiner | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/ideas-trends-a-little-giant-to-battle-ibm-in-mainframes.html | IDEAS & TRENDS; A Little Giant To Battle I.B.M. In Mainframes | False | By Laura Mansnerus and Katherine Roberts | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/on-language-class-cleavage.html | On Language; CLASS CLEAVAGE | False | BY William Safire | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/a-community-keeps-up-the-tradition.html | A COMMUNITY KEEPS UP THE TRADITION | False | By Albert J. Parisi | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/a-tough-immigration-policy-against-undesirable-viruses.html | A TOUGH IMMIGRATION POLICY AGAINST UNDESIRABLE VIRUSES | False | By Keith Schneider | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/julie-rogers-is-married.html | Julie Rogers Is Married | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/l-regional-planning-needed-on-destiny-990886.html | REGIONAL PLANNING NEEDED ON 'DESTINY' | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/postings-reused-lofts.html | POSTINGS; Reused Lofts | False | By Philip S. Gutis | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-york-library-system-offers-computer-time.html | NEW YORK LIBRARY SYSTEM OFFERS COMPUTER TIME | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/critics-choices-cable-tv.html | CRITICS CHOICES; Cable TV | False | By Howard Thompson | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/food-the-carpaccio-renaissance.html | FOOD; THE CARPACCIO RENAISSANCE | False | BY Craig Claiborne | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/punjab-leaders-still-split-over-april-temple-raid.html | PUNJAB LEADERS STILL SPLIT OVER APRIL TEMPLE RAID | False | By Steven R. Weisman, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/children-s-books-191186.html | CHILDREN'S BOOKS | False | By Curtis B. Gans | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/bootleggers-kneewalkers-and-acrobatic-dolls.html | BOOTLEGGERS, KNEEWALKERS AND ACROBATIC DOLLS | False | By Louise Erdrich | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/bard-college-plans-theater-for-new-festival.html | BARD COLLEGE PLANS THEATER FOR NEW FESTIVAL | False | By Harold Faber, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/l-warehousing-5887.html | Warehousing | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/numismatics-mexico-announces-another-silver-libertad.html | NUMISMATICS; MEXICO ANNOUNCES ANOTHER SILVER LIBERTAD | False | By Ed Reiter | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/katherine-ann-kalin-plans-to-wed-william-medlock.html | Katherine Ann Kalin Plans To Wed William Medlock | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/dining-out-storefront-dining-in-maplewood.html | DINING OUT; STOREFRONT DINING IN MAPLEWOOD | False | By Valerie Sinclair | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-jersey-opinion-under-the-political-rug-poverty.html | NEW JERSEY OPINION; UNDER THE POLITICAL RUG -- POVERTY | False | By Douglas S. Eakeley | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/rising-rents-squeeze-suburban-momandpop-stores.html | RISING RENTS SQUEEZE SUBURBAN 'MOM-AND-POP' STORES | False | By Diana Shaman | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/bedford-weighs-15-mile-greenbelt-plan.html | BEDFORD WEIGHS 15-MILE GREENBELT PLAN | False | By Martha L. Molnar | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/beirut-slips-at-bit-further-into-chaos.html | BEIRUT SLIPS AT BIT FURTHER INTO CHAOS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/gardening-ways-to-offset-water-deficiency.html | GARDENING; WAYS TO OFFSET WATER DEFICIENCY | False | By Carl Totemeier | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/dance-contest-is-an-li-first.html | DANCE CONTEST IS AN L.I. FIRST | False | By Barbara Delatiner | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/art-in-stamford-show-paper-is-the-medium-and-the-subject.html | ART; IN STAMFORD SHOW, PAPER IS THE MEDIUM AND THE SUBJECT | False | By William Zimmer | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/exploring-little-known-parks-where-to-pitch-a-tent.html | EXPLORING LITTLE-KNOWN PARKS; WHERE TO PITCH A TENT | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/long-island-opinion-kindergarten-trial-by-fire.html | LONG ISLAND OPINION; KINDERGARTEN TRIAL BY FIRE | False | By Ellen Mesmer | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/business-of-moving-executives-expands.html | BUSINESS OF MOVING EXECUTIVES EXPANDS | False | By Penny Singer | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/poland-arrests-fugitive-leader-from-solidarity.html | POLAND ARRESTS FUGITIVE LEADER FROM SOLIDARITY | False | By Michael T. Kaufman, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/can-we-still-trust-ranger-rick.html | CAN WE STILL TRUST RANGER RICK? | False | By Philip Shabecoff | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/rahal-takes-indy-500-in-closest-three-car-finish.html | RAHAL TAKES INDY 500 IN CLOSEST THREE-CAR FINISH | False | By Frank Litsky, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/follow-up-on-the-news-midlife-switch.html | FOLLOW-UP ON THE NEWS; Midlife Switch | False | By Eleanor Blau | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/mexico-s-bad-image-in-the-us-and-vice-versa.html | MEXICO'S BAD IMAGE IN THE U.S., AND VICE VERSA | False | By William Stockton | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/verbatim-a-raise-for-congress.html | Verbatim; A Raise for Congress | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/politics-shoreham-dispute-claims-carney-as-latest-political-casualty.html | POLITICS; SHOREHAM DISPUTE CLAIMS CARNEY AS LATEST POLITICAL CASUALTY | False | By Frank Lynn | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/johnson-outruns-lewis.html | JOHNSON OUTRUNS LEWIS | False | AP | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/sections-of-statement-by-moscow-on-arms.html | SECTIONS OF STATEMENT BY MOSCOW ON ARMS | False | AP | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/city-u-law-graduates-to-test-a-special-credo.html | CITY U. LAW GRADUATES TO TEST A SPECIAL CREDO | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/topics-great-books-misread-fear-of-orwell.html | TOPICS; Great Books, Misread: Fear of Orwell | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/student-testing-comes-under-fire.html | STUDENT TESTING COMES UNDER FIRE | False | By Dan Jackson | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/l-david-and-lisa-revisited-055786.html | David and Lisa Revisited | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/life-is-what-interrupts-fishing-trips.html | LIFE IS WHAT INTERRUPTS FISHING TRIPS | False | By Paul Schullery | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/hard-looks-for-israel-s-chief-of-security.html | HARD LOOKS FOR ISRAEL'S CHIEF OF SECURITY | False | By Thomas L Friedman | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/l-afro-american-music-187186.html | Afro-American Music | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/school-teams-fight-drinking-and-drugs.html | SCHOOL TEAMS FIGHT DRINKING AND DRUGS | False | By John Cavanaugh | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-can-t-anybody-here-write-these-games-trouble-with-sports-fiction.html | SUMMER READING; CAN'T ANYBODY HERE WRITE THESE GAMES? THE TROUBLE WITH SPORTS FICTION | False | By Dick Francis | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/cynthia-jacobsen-is-wed-to-j-richard-leaman-3d.html | Cynthia Jacobsen Is Wed To J. Richard Leaman 3d | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/opie-beats-gengler-in-softball-squash.html | Opie Beats Gengler In 'Softball' Squash | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/where-the-senses-are-fulfilled-just-outside-the-window.html | WHERE THE SENSES ARE FULFILLED JUST OUTSIDE THE WINDOW | False | By John Russell John Russell Is Chief Art Critic For the New York Times. | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/ny-boy-cheers-fresh-air-family.html | N.Y. BOY CHEERS FRESH AIR FAMILY | False | By Robert Rodriguez | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/sports-people-simpson-has-edge.html | SPORTS PEOPLE; Simpson Has Edge | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/investing-in-a-rising-market-adjusting-to-low-inflation.html | INVESTING IN A RISING MARKET; ADJUSTING TO LOW INFLATION | False | By Vartanig G. Vartan | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/a-us-presence-at-lemans.html | A U.S. PRESENCE AT LeMANS | False | By Steve Potter | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/around-the-world-refugees-said-to-return-to-uganda-after-raids.html | AROUND THE WORLD; Refugees Said to Return To Uganda After Raids | False | Special to The New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/soup-kitchen-needs-a-hand.html | SOUP KITCHEN NEEDS A HAND | False | By Vicki Metz | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/the-dance-christmas-in-may.html | THE DANCE: CHRISTMAS IN MAY | False | By Jack Anderson | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/little-league-lagging.html | LITTLE LEAGUE LAGGING | False | By David Winzelberg | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/data-bank-june-1-1986.html | DATA BANK: June 1, 1986 | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/a-purpleheart-museum-is-planned.html | A PURPLE-HEART MUSEUM IS PLANNED | False | By Marcia Saft | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/paperback-best-sellers-june-1-1986.html | PAPERBACK BEST SELLERS: June 1, 1986 | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/amy-vorenberg-planning-to-wed-paul-a-maggiotto.html | Amy Vorenberg Planning to Wed Paul A. Maggiotto | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/bridge-finding-clues-in-a-slight-hitch.html | BRIDGE; FINDING CLUES IN A SLIGHT HITCH | False | By Alan Truscott | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/college-sports-86-track-and-field-athletes-bypass-ncaa-event.html | COLLEGE SPORTS '86; TRACK AND FIELD; Athletes Bypass N.C.A.A. Event | False | By Frank Litsky | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-art.html | SUMMER READING; ART | False | By John Russell | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/critics-choices-classical-music.html | CRITICS' CHOICES; Classical Music | False | By Allen Hughes | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/choices-for-every-portfolio-keeping-a-cool-head-with-futures.html | CHOICES FOR EVERY PORTFOLIO; Keeping A Cool Head With Futures | False | By James Sterngold | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/wendy-l-gould-wed-to-steven-a-shenfeld.html | Wendy L. Gould Wed To Steven A. Shenfeld | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-jersey-opinion-the-taxation-pitfalls-of-home-improvement.html | NEW JERSEY OPINION; THE TAXATION PITFALLS OF HOME IMPROVEMENT | False | By Louis Schick | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/fresh-air-families-await-city-children.html | 'FRESH AIR' FAMILIES AWAIT CITY CHILDREN | False | By Michael Jensen Jr. | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/l-community-colleges-additional-views-032786.html | COMMUNITY COLLEGES: ADDITIONAL VIEWS | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/what-s-new-in-asthma-and-allergy-medicines-getting-relief-without-falling-asleep.html | WHAT'S NEW IN ASTHMA AND ALLERGY MEDICINES; GETTING RELIEF WITHOUT FALLING ASLEEP | False | By Robert Steyer | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/l-aiding-the-aged-021486.html | Aiding the Aged | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/record-notes-schwann-goes-monthly-with-cd-s.html | RECORD NOTES; SCHWANN GOES MONTHLY WITH CD'S | False | By Gerald Gold | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/movies/recent-releases-of-video-cassettes-458586.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Bernard Holland | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/at-pelton-s-espionage-trial-even-the-evidence-is-secret.html | AT PELTON'S ESPIONAGE TRIAL, EVEN THE EVIDENCE IS SECRET | False | By Matthew L. Wald, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-york-port-changes-with-shifting-economy.html | NEW YORK PORT CHANGES WITH SHIFTING ECONOMY | False | By Thomas J. Lueck | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/mr-outside-tackles-the-taxis.html | Mr. Outside Tackles the Taxis | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/reward-offered-in-attack-on-trainman.html | REWARD OFFERED IN ATTACK ON TRAINMAN | False | By William Jobes | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/spy-damage-held-grave-but-brief.html | SPY DAMAGE HELD GRAVE BUT BRIEF | False | By John H. Cushman Jr., Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/retrospective-of-diego-rivera-work-celebrates-the-artist-s-centennial.html | RETROSPECTIVE OF DIEGO RIVERA WORK CELEBRATES THE ARTIST'S CENTENNIAL | False | By Leslie Bennetts, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/perspectives-shaping-growth-updating-the-zoning-in-murray-hill.html | PERSPECTIVES: SHAPING GROWTH; Updating the Zoning in Murray Hill | False | By Alan S. Oser | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-world-chernobyl-s-toll-continues-to-rise.html | THE WORLD; Chernobyl's Toll Continues to Rise | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/prosecutors-eye-rhode-island-judge.html | PROSECUTORS EYE RHODE ISLAND JUDGE | False | Special to the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/land-that-won-t-soon-lose-its-scars.html | LAND THAT WON'T SOON LOSE ITS SCARS | False | By William E. Schmidt | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/is-food-irradiation-safe-a-healthy-way-to-extend-food-life.html | IS FOOD IRRADIATION SAFE?; A HEALTHY WAY TO EXTEND FOOD LIFE | False | By Sharon Bomer | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/camera-adding-years-to-the-life-of-a-print.html | CAMERA; ADDING YEARS TO THE LIFE OF A PRINT | False | By John Durniak | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/basic-entries-in-the-gardener-s-handbook.html | BASIC ENTRIES IN THE GARDENER'S HANDBOOK | False | By Joan Lee Faust | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/alexandra-evon-fox-wed.html | Alexandra Evon Fox Wed | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/a-traveler-confronts-his-vulnerability.html | A TRAVELER CONFRONTS HIS VULNERABILITY | False | By Brian M. Beker | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/what-s-new-in-asthma-and-allergy-medicines.html | WHAT'S NEW IN ASTHMA AND ALLERGY MEDICINES | False | By Robert Steyer | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/music-philharmonic-in-program-of-new-works.html | MUSIC: PHILHARMONIC IN PROGRAM OF NEW WORKS | False | By Tim Page | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/shiite-palestinian-fight-rages-in-beirut.html | SHIITE-PALESTINIAN FIGHT RAGES IN BEIRUT | False | Special to the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/county-workers-resist-joining-indian-point-drill.html | COUNTY WORKERS RESIST JOINING INDIAN POINT DRILL | False | By Gary Kriss | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/margaret-j-mcfarland-becomes-bride.html | Margaret J. McFarland Becomes Bride | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/follow-up-on-the-news-slayings-at-grocery.html | FOLLOW-UP ON THE NEWS; Slayings At Grocery | False | By Eleanor Blau | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-other-side-of-airline-deregulation.html | THE OTHER SIDE OF AIRLINE DEREGULATION | False | By Ralph Blumenthal | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/crime-190386.html | CRIME | False | By Newgate Callendar | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/exploring-strategies-that-work-insurance-yields-get-competitive.html | EXPLORING STRATEGIES THAT WORK; Insurance Yields Get Competitive | False | By Leonard Sloane | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/boston-cleaning-up-image-of-cab-drivers.html | Boston Cleaning Up Image of Cab Drivers | False | AP | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/cynthia-b-goldstein-wed-to-peter-j-cirlin-on-li.html | Cynthia B. Goldstein Wed To Peter J. Cirlin on L.I. | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/the-memoirs-of-a-jazzman.html | THE MEMOIRS OF A JAZZMAN | False | By Clyde E.b. Bernhardt and Sheldon Harris | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/national-notebook-beaufort-sc-the-rise-of-the-low-country.html | NATIONAL NOTEBOOK; Beaufort, S.C.: The Rise of the Low Country | False | By William E. Schmidt | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/robotics-society-organizes-to-swap-the-new-technology.html | ROBOTICS SOCIETY ORGANIZES TO SWAP THE NEW TECHNOLOGY | False | By Gitta Morris | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/cleanup-is-reviving-istanbul-s-golden-horn.html | CLEANUP IS REVIVING ISTANBUL'S GOLDEN HORN | False | By Henry Kamm, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/lisa-calicchio-to-wed-donald-jackson-on-li.html | Lisa Calicchio to Wed Donald Jackson on L.I. | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/old-world-values-still-alive-in-work-on-ellis-island.html | 'OLD WORLD VALUES' STILL ALIVE IN WORK ON ELLIS ISLAND | False | By Albert J. Parisi | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/home-design-a-new-england-utopia.html | HOME DESIGN; A NEW ENGLAND UTOPIA | False | By Carol Vogel | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/investing-in-a-rising-market-a-promising-economic-landscape.html | INVESTING IN A RISING MARKET; A Promising Economic Landscape | False | By Robert D. Hershey Jr. | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/soviet-says-reagan-endangers-2-key-arms-pacts.html | SOVIET SAYS REAGAN ENDANGERS 2 KEY ARMS PACTS | False | By Serge Schmemann, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/miss-evans-wed-to-r-w-bodner.html | Miss Evans Wed To R. W. Bodner | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/sizing-up-superpowers-out-of-sync.html | SIZING UP SUPERPOWERS: 'OUT OF SYNC' | False | By Bernard Gwertzman | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-guides.html | SUMMER READING; GUIDES | False | By David Traxel | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/national-notebook-seattle-houseboats-move-upscale.html | NATIONAL NOTEBOOK; Seattle: Houseboats Move Upscale | False | By Timothy Egan | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/laura-joseph-a-bride.html | Laura Joseph a Bride | False | | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/views-of-sport-first-subway-ride-to-the-belmont.html | VIEWS OF SPORT; FIRST SUBWAY RIDE TO THE BELMONT | False | By Bradley S. Telias | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/l-labor-pains-776186.html | Labor Pains | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/home-video-monitors-yield-the-sharpest-images.html | HOME VIDEO; MONITORS YIELD THE SHARPEST IMAGES | False | By Hans Fantel | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/movies/hanna-schygulla-tries-life-s-light-side.html | HANNA SCHYGULLA TRIES LIFE'S LIGHT SIDE | False | By Nan Robertson | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/human-organ-transplants-gain-with-new-state-laws.html | HUMAN-ORGAN TRANSPLANTS GAIN WITH NEW STATE LAWS | False | By Andrew H. Malcolm, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/eliot-ammidon-teacher-is-engaged-to-philip-morgan-jacobs-accountant.html | Eliot Ammidon, Teacher, Is Engaged to Philip Morgan Jacobs, Accountant | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/art-out-of-the-60s-a-meeting-of-history-and-esthetics.html | ART; OUT OF THE '60's, A MEETING OF HISTORY AND ESTHETICS | False | By Helen A. Harrison | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/poland-gains-admission-to-the-international-monetary-fund.html | POLAND GAINS ADMISSION TO THE INTERNATIONAL MONETARY FUND | False | Special to the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/lane-miller-has-wedding.html | Lane Miller Has Wedding | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/choices-for-every-portfolio-solid-market-in-new-york.html | CHOICES FOR EVERY PORTFOLIO; Solid Market In New York | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/the-dance-episodes.html | THE DANCE: 'EPISODES' | False | By Anna Kisselgoff | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-nation-a-new-allegation-of-insider-trading.html | THE NATION; A New Allegation Of Insider Trading | False | By Michael Wright and Caroline Rand Herron | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/erica-broman-is-bride.html | Erica Broman Is Bride | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/cynthia-h-bird-becomes-a-bride.html | Cynthia H. Bird Becomes a Bride | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/virginia-city-mines-history.html | VIRGINIA CITY MINES HISTORY | False | By Jim Robbins | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/l-cooking-the-light-fantastic-735286.html | Cooking The Light Fantastic | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/q-and-a-193386.html | Q AND A | False | By Stanley Carr | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/pop-michele-bautier.html | POP: MICHELE BAUTIER | False | By Stephen Holden | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/headliners-counterattack.html | Headliners; Counterattack | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/in-quotes.html | IN QUOTES | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/recent-releases-of-video-cassettes-846886.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Jon Pareles | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/jazz-virtuosos-usher-in-a-second-golden-age-of-the-clarinet.html | JAZZ VIRTUOSOS USHER IN A SECOND GOLDEN AGE OF THE CLARINET | False | By Robert Palmer | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/dance-view-when-novelty-is-not-enough.html | DANCE VIEW; WHEN NOVELTY IS NOT ENOUGH | False | By Anna Kisselgoff | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/kristiansen-is-first-in-mini-marathon.html | KRISTIANSEN IS FIRST IN MINI MARATHON | False | By Alex Yannis | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/prosecution-details-spy-suspect-s-spending.html | PROSECUTION DETAILS SPY SUSPECT'S SPENDING | False | By Katherine Bishop, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/exploring-little-known-parks.html | EXPLORING LITTLE-KNOWN PARKS | False | By Robert Lindsey | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/grant-to-enlarge-child-abuse-effort.html | GRANT TO ENLARGE CHILD-ABUSE EFFORT | False | By Tessa Melvin | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/the-memories-live-on-in-the-houses-we-leave.html | THE MEMORIES LIVE ON IN THE HOUSES WE LEAVE | False | By George Vecsey | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/owners-of-cottages-vow-to-ignore-brookhaven-on-evictions.html | OWNERS OF COTTAGES VOW TO IGNORE BROOKHAVEN ON EVICTIONS | False | By Nancy Zeldis | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/the-executive-computer-now-reports-are-as-easy-as-1-2-3.html | THE EXECUTIVE COMPUTER; NOW, REPORTS ARE AS EASY AS 1-2-3 | False | By Erik Sandberg Diment | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/best-sellers-june-1-1986.html | BEST SELLERS: June 1, 1986 | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/music-chamber-and-jazz-concerts-scheduled.html | MUSIC; CHAMBER AND JAZZ CONCERTS SCHEDULED | False | By Robert Sherman | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/l-blacks-on-campus-734786.html | BLACKS ON CAMPUS | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/l-the-shantytown-at-yale-was-also-higher-education-how-it-works-778486.html | THE SHANTYTOWN AT YALE WAS ALSO HIGHER EDUCATION; How It Works | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/moscow-proposes-reduction-in-arms-but-gives-warning.html | MOSCOW PROPOSES REDUCTION IN ARMS BUT GIVES WARNING | False | By Michael R. Gordon, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/l-in-africa-the-deadly-tsetse-war-goes-on-014986.html | In Africa, the Deadly Tsetse War Goes On | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/village-at-odds-with-police.html | VILLAGE AT ODDS WITH POLICE | False | By Sharon Monahan | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/movies/film-view-inside-cobra-may-dwell-a-pussycat.html | FILM VIEW; INSIDE 'COBRA' MAY DWELL A PUSSYCAT | False | By Vincent Canby | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/statue-of-liberty-centennial-events.html | STATUE OF LIBERTY CENTENNIAL EVENTS | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/suzanne-o-neill-marries.html | Suzanne O'Neill Marries | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-taking-best-sellers-seriously-where-sex-meets-self-improvement.html | SUMMER READING; TAKING THE BEST SELLERS SERIOUSLY: WHERE SEX MEETS SELF-IMPROVEMENT | False | By Anthony Burgess | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-region-physician-prove-thyself.html | THE REGION; Physician, Prove Thyself | False | By Alan Finder and Mary Connelly | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/exploring-strategies-that-work-insiders-trading-tips-for-the-savvy.html | EXPLORING STRATEGIES THAT WORK; Insiders' Trading Tips For the Savvy | False | By Nathaniel C. Nash | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-unfinished-projects-i-ll-write-tomorrow.html | SUMMER READING; UNFINISHED PROJECTS: 'I'LL WRITE TOMORROW | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/3-communities-join-sanctuary-drive.html | 3 COMMUNITIES JOIN SANCTUARY DRIVE | False | By Robert A. Hamilton | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/choices-for-every-portfolio-americans-finding-buys-overseas.html | CHOICES FOR EVERY PORTFOLIO; Americans Finding Buys Overseas | False | By Scott Bronstein | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/holiday-security-is-tight.html | HOLIDAY SECURITY IS TIGHT | False | By Albert J. Parisi | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/obituaries/dr-roger-biron.html | DR. ROGER BIRON | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/verplank-wins.html | Verplank Wins | False | AP | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/israel-denies-running-a-spying-operation-in-us.html | ISRAEL DENIES RUNNING A SPYING OPERATION IN U.S. | False | By Philip Shenon, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/movies/frederick-wiseman-takes-his-camera-to-the-races.html | FREDERICK WISEMAN TAKES HIS CAMERA TO THE RACES | False | By Daniel Asa Rose | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/consumer-rates.html | CONSUMER RATES | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/theater-paper-mill-playhouse-offers-a-scintillating-hit-in-candide.html | THEATER; PAPER MILL PLAYHOUSE OFFERS A SCINTILLATING HIT IN 'CANDIDE' | False | By Alvin Klein | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/harriet-rogers-is-wed-to-thomas-j-linskey.html | Harriet Rogers Is Wed To Thomas J. Linskey | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/margaret-carroll-wed-to-stowe-h-tattersall.html | Margaret Carroll Wed To Stowe H. Tattersall | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/exploring-strategies-that-work-what-tax-proposals-mean.html | EXPLORING STRATEGIES THAT WORK; What Tax Proposals Mean | False | By Gary Klott | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/miss-muscara-is-the-bride-of-mj-cernichiari-trader.html | Miss Muscara Is the Bride Of M.J. Cernichiari, Trader | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/about-cars-cabriolet-fuels-jaguar-comeback.html | ABOUT CARS Cabriolet Fuels Jaguar Comeback | False | By Marshall Schuon | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/outdoors-inland-wetlands-discussed.html | OUTDOORS; INLAND WETLANDS DISCUSSED | False | By Nelson Bryant | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/l-palermo-480486.html | PALERMO | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-travel.html | SUMMER READING; TRAVEL | False | By Andrew Harvey | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/europe-keeps-up-pressure-on-libya.html | EUROPE KEEPS UP PRESSURE ON LIBYA | False | By James M. Markham | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-cooking.html | SUMMER READING; COOKING | False | By Bryan Miller | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By John T. McQuiston | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/recent-sales-104686.html | Recent Sales | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/in-colombia-volcano-stirs-more-trouble.html | IN COLOMBIA VOLCANO STIRS MORE TROUBLE | False | By Alan Riding, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/barbara-delaney-and-neil-roman-planning-to-wed.html | Barbara Delaney And Neil Roman Planning to Wed | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/usfl-tryouts-stir-dreams.html | U.S.F.L. TRYOUTS STIR DREAMS | False | By William N. Wallace, Special to the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/a-selective-guide-to-50-new-classical-cd-releases.html | A SELECTIVE GUIDE TO 50 NEW CLASSICAL CD RELEASES | False | By John Rockwell | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/panhandle-worried-about-waste-plan.html | PANHANDLE WORRIED ABOUT WASTE PLAN | False | By Robert Reinhold, Special To the New York Times | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/bird-watchers-aid-state-atlas-program.html | BIRD WATCHERS AID STATE ATLAS PROGRAM | False | By Carolyn Battista | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/l-british-character-is-defended-042786.html | British Character Is Defended | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/tales-out-of-school.html | TALES OUT OF SCHOOL | False | By Sandra Stotsky | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/c-correction-150086.html | CORRECTION | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/l-england-481786.html | England | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/westchester-opinion-here-come-the-babies-can-the-cows-be-far-behind.html | WESTCHESTER OPINION; HERE COME THE BABIES -- CAN THE COWS BE FAR BEHIND? | False | By Steven Schnur | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/robert-flock-marries-laureen-burke-on-li.html | Robert Flock Marries Laureen Burke on L.I. | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/l-blacks-on-campus-733686.html | BLACKS ON CAMPUS | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/c-correction-185286.html | CORRECTION | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/cabaret-helen-schneider.html | CABARET: HELEN SCHNEIDER | False | By John S. Wilson | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/connecticut-opinion-vacation-is-just-a-stone-s-throw-away.html | CONNECTICUT OPINION; VACATION IS JUST A STONE'S THROW AWAY | False | By Rosemary R. Adams | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/topics-great-books-misread-babbittry-and-punditry.html | Topics; Great Books, Misread: Babbittry and Punditry | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/r-n-gilbert-wed-to-miss-dempsey.html | R. N. Gilbert Wed To Miss Dempsey | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/ordinary-splendors.html | ORDINARY SPLENDORS | False | By Robert Kelly | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/mistake-defeats-guidry.html | 'MISTAKE DEFEATS GUIDRY | False | By Michael Martinez, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/l-labor-pains-008386.html | Labor Pains | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/briefing-a-cosmos-club-speech.html | BRIEFING; A Cosmos Club Speech | False | By Wayne King and Robin Toner | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/choices-for-every-portfolio-the-buoyant-bourses.html | CHOICES FOR EVERY PORTFOLIO; The Buoyant Bourses | False | By Steve Lohr | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/mets-streak-is-ended.html | METS' STREAK IS ENDED | False | By Joseph Durso | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/lisa-a-doyle-has-wedding-in-bay-state.html | Lisa A. Doyle Has Wedding In Bay State | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-region-a-lengthening-list-of-charges.html | THE REGION; A Lengthening List of Charges | False | By Alan Finder and Mary Connelly | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/street-fashion-infant-chic-the-allure-of-baby-bonnets.html | STREET FASHION; INFANT CHIC: THE ALLURE OF BABY BONNETS | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/politics-kean-takes-his-message-of-inclusion-on-the-road.html | POLITICS; KEAN TAKES HIS MESSAGE OF 'INCLUSION' ON THE ROAD | False | By Joseph F. Sullivan | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/l-spies-and-sports-735486.html | Spies And Sports | False | | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/nba-playoffs-cooling-the-celtics-is-goal-of-rockets.html | N.B.A. PLAYOFFS; COOLING THE CELTICS IS GOAL OF ROCKETS | False | By Roy S. Johnson, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/correspondent-s-choice-echoes-of-empire-in-singapore.html | CORRESPONDENT'S CHOICE; ECHOES OF EMPIRE IN SINGAPORE | False | By Barbara Crossette | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/crafts-storytelling-in-clay-and-fabric.html | CRAFTS; STORYTELLING IN CLAY AND FABRIC | False | By Patricia Malarcher | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/missionaries-for-democracy-us-aid-for-global-pluralism.html | MISSIONARIES FOR DEMOCRACY; U.S. AID FOR GLOBAL PLURALISM | False | By David K. Shipler, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/travel-advisory-music-in-puerto-rico-hiking-in-japan.html | TRAVEL ADVISORY; MUSIC IN PUERTO RICO, HIKING IN JAPAN | False | By Lawrence Van Gelder | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-jersey-opinion-confusing-questions-on-the-ballot.html | NEW JERSEY OPINION; CONFUSING QUESTIONS ON THE BALLOT | False | By Alvin B. Lebar | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/from-smith-s-tavern-to-ibm-north-castle-celebrates-250-years.html | FROM SMITH'S TAVERN TO I.B.M.: NORTH CASTLE CELEBRATES 250 YEARS | False | By Betsy Brown | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/speaking-personally-life-after-we-have-decided-to-eliminate-your-position.html | SPEAKING PERSONALLY; LIFE AFTER: 'WE HAVE DECIDED TO ELIMINATE YOUR POSITION' | False | By Diane J. Scrima | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/children-s-books-bookshelf-187286.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/growth-predicted.html | GROWTH PREDICTED | False | By Carlo M. Sardella | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/armenian-church-being-built-at-shore.html | ARMENIAN CHURCH BEING BUILT AT SHORE | False | By Leo H. Carney | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/movies/4-day-series-at-apollo-theater-celebrates-black-artists-and-film-makers.html | 4-DAY SERIES AT APOLLO THEATER CELEBRATES BLACK ARTISTS AND FILM MAKERS | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/mets-knight-has-a-whirlwind-week.html | METS' KNIGHT HAS A WHIRLWIND WEEK | False | By Joseph Durso | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/the-lively-arts-keene-working-on-a-high-note.html | THE LIVELY ARTS; KEENE WORKING ON A HIGH NOTE | False | By Tim Page | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/connecticut-opinion-bitten-by-the-fun-of-showing-off-fido.html | CONNECTICUT OPINION; BITTEN BY THE FUN OF SHOWING OFF FIDO | False | By Celia Townsend Wells | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/long-islanders-hypnotist-with-eye-on-stocks.html | LONG ISLANDERS; HYPNOTIST WITH EYE ON STOCKS | False | By Lawrence Van Gelder | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-nation-the-political-lineup-for-1986-and-beyond.html | THE NATION; The Political Lineup for 1986 and Beyond | False | By Michael Wright and Caroline Rand Herron | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/dr-john-sconzo-wed-to-catherine-h-white.html | Dr. John Sconzo Wed To Catherine H. White | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/outsiders-spur-rebirth-of-baltimore.html | OUTSIDERS SPUR REBIRTH OF BALTIMORE | False | By Lindsey Gruson, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/behind-the-mass-citizenship-ceremony.html | BEHIND THE MASS CITIZENSHIP CEREMONY | False | By Albert J. Parisi | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/symposium-ambitious-designs-cosmos-space-odysseys-oddities-opportunities.html | A SYMPOSIUM: AMBITIOUS DESIGNS ON THE COSMOS; SPACE ODYSSEYS, ODDITIES AND OPPORTUNITIES | False | | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/the-persian-gulf-rediscovers-belt-tightening.html | THE PERSIAN GULF REDISCOVERS BELT-TIGHTENING | False | By Paul Lewis | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-nation-and-now-it-s-down-to-three.html | THE NATION; And Now It's Down to Three | False | By Michael Wright and Caroline Rand Herron | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/if-youre-thinking-of-living-in-old-bridge.html | IF YOU'RE THINKING OF LIVING IN; OLD BRIDGE | False | By Rachelle Depalma | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/suffolk-votes-shoreham-suit-charging-deception-by-lilco.html | SUFFOLK VOTES SHOREHAM SUIT, CHARGING DECEPTION BY LILCO | False | Special to the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/dale-westerlund-is-wed.html | Dale Westerlund Is Wed | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/art-view-hallowed-objects-that-have-come-through-the-fires.html | ART VIEW; HALLOWED OBJECTS THAT HAVE COME THROUGH THE FIRES | False | By John Russell | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/talking-repairs-borrowing-without-collateral.html | Talking Repairs; Borrowing Without Collateral | False | By Andree Brooks | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/radiation-in-soviet-veal-reported.html | RADIATION IN SOVIET VEAL REPORTED | False | AP | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/fare-of-the-country-creamy-porridge-for-norwegians.html | FARE OF THE COUNTRY; CREAMY PORRIDGE FOR NORWEGIANS | False | By Ruth Robinson | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/briefing-kemp-counts-his-fans.html | BRIEFING; Kemp Counts His Fans | False | By Wayne King and Robin Toner | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/washington-the-protection-game.html | WASHINGTON; The Protection Game | False | By James Reston | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/music-kenn-hicks-tenor.html | MUSIC: KENN HICKS, TENOR | False | By Tim Page | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Patricia T. O'Conner | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-buffalo-rapid-transit-line-is-imperiled.html | NEW BUFFALO RAPID-TRANSIT LINE IS IMPERILED | False | Special to the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/a-virtuoso-reflects-upon-aspects-of-his-art.html | A VIRTUOSO REFLECTS UPON ASPECTS OF HIS ART | False | By Yehudi Menuhin | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-world-doctors-in-ontario-strike-over-fee-system.html | THE WORLD; DOCTORS IN ONTARIO STRIKE OVER FEE SYSTEM | False | By Douglas Martin | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/practical-traveler-europe-seeks-to-attract-the-wary-american.html | PRACTICAL TRAVELER; EUROPE SEEKS TO ATTRACT THE WARY AMERICAN | False | By Paul Grimes | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/constance-lohse-wed-to-robert-brewer-jr.html | Constance Lohse Wed To Robert Brewer Jr. | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/l-mexico-481186.html | Mexico | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-beach-blanket-book-bag-187386.html | SUMMER READING; BEACH BLANKET BOOK BAG | False | By Jonathan Gathorne-Hardy | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/a-competitive-liability-ridding-wall-street-of-a-shortterm-bias.html | A COMPETITIVE LIABILITY; RIDDING WALL STREET OF A SHORT-TERM BIAS | False | By Roger Altman and Melissa Brown | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/melissa-feldman-marries-marc-karetsky-a-broker.html | Melissa Feldman Marries Marc Karetsky, a Broker | False | | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/un-africa-spells-its-shortcomings-continent-s-weakening-grip-survival.html | AT U.N., AFRICA SPELLS OUT ITS SHORTCOMINGS; A CONTINENT'S WEAKENING GRIP ON SURVIVAL | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/bond-executive-and-ann-derrey-exchange-vows.html | Bond Executive And Ann Derrey Exchange Vows | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/theater-review-a-fairy-tale-of-merry-england.html | THEATER REVIEW; A FAIRY TALE OF MERRY ENGLAND | False | By Leah D. Frank | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/nursing-home-pets-a-boon-to-residents.html | NURSING-HOME PETS A BOON TO RESIDENTS | False | By Sharon L. Bass | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/afghans-second-city-is-now-mostly-ruins.html | AFGHANS' SECOND CITY IS NOW MOSTLY RUINS | False | By Arthur Bonner, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/sports-people-fowler-a-candidate.html | SPORTS PEOPLE; Fowler a Candidate | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/theater/theater-political-drama-with-echoes-from-the-steinway.html | THEATER; POLITICAL DRAMA WITH ECHOES FROM THE STEINWAY | False | By Dena Kleiman | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/theater-westport-group-nurtures-plays.html | THEATER; WESTPORT GROUP NURTURES PLAYS | False | By Alvin Klein | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/national-league-astros-beat-expos-on-davis-s-homer.html | NATIONAL LEAGUE; ASTROS BEAT EXPOS ON DAVIS'S HOMER | False | AP | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/nanci-j-silverman-is-wed-to-a-broadcast-executive.html | Nanci J. Silverman Is Wed To a Broadcast Executive | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-pelton-trial-leaves-most-questions-unanswered.html | THE PELTON TRIAL LEAVES MOST QUESTIONS UNANSWERED | False | By Stephen Engelberg | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/8-foot-tooth-finds-a-home.html | 8-FOOT TOOTH FINDS A HOME | False | By Sharon L. Bass | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/l-mets-are-a-link-to-past-glory-145286.html | Mets Are a Link To Past Glory | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/the-swiss-stop-keeping-secrets.html | THE SWISS STOP KEEPING SECRETS | False | By John Tagliabue | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/musicians-help-fight-hunger.html | MUSICIANS HELP FIGHT HUNGER | False | By Karen Tortorella | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/in-his-father-s-footsteps.html | IN HIS FATHER'S FOOTSTEPS | False | By Samuel G. Freedman | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-rochelle-recalls-landmark-bias-ruling.html | NEW ROCHELLE RECALLS LANDMARK BIAS RULING | False | By James Feron | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/jr-toobin-weds-amy-b-mcintosh.html | J.R. Toobin Weds Amy B. McIntosh | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/revenge-in-st-petersburg.html | REVENGE IN ST. PETERSBURG | False | By Olga Carlisle | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/petey-among-the-cornheads.html | PETEY AMONG THE CORNHEADS | False | By Charles Baxter | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/the-west-bank-of-the-hudson-perpares-for-liberty-celebration.html | THE WEST BANK OF THE HUDSON PERPARES FOR LIBERTY CELEBRATION | False | By Albert J. Parisi | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/theater/stage-clebert-ford-and-abbey-lincoln-in-stories.html | STAGE: CLEBERT FORD AND ABBEY LINCOLN IN 'STORIES' | False | By D.j.r. Bruckner | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/uaw-to-address-uncertain-future.html | U.A.W. TO ADDRESS UNCERTAIN FUTURE | False | By John Holusha, Special To the New York Times | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/movies/recent-releases-of-video-cassettes-458286.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Lawrence Van Gelder | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/a-birthday-for-bond-street.html | A BIRTHDAY FOR BOND STREET | False | By Donald Goddard | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/investing-the-tax-bill-stirs-wall-street-s-juices.html | INVESTING; THE TAX BILL STIRS WALL STREET'S JUICES | False | By John C. Boland | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-beach-blanket-book-bag-186986.html | SUMMER READING; BEACH BLANKET BOOK BAG | False | By Susan Kenney | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/long-island-opinion-whitman-and-the-ghosts-of-the-old-house.html | LONG ISLAND OPINION; WHITMAN AND THE GHOSTS OF THE OLD HOUSE | False | By Eunice Conger Halls | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/antiques-chinese-puppets-with-ancient-lineage.html | ANTIQUES; CHINESE PUPPETS WITH ANCIENT LINEAGE | False | By Rita Reif | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/music-sound-wave.html | MUSIC: SOUND WAVE | False | By Jon Pareles | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/rita-mccloy-has-wedding.html | Rita McCloy Has Wedding | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/obituaries/taylor-douthit.html | TAYLOR DOUTHIT | False | AP | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/about-westchester-volunteers-par-excellence.html | ABOUT WESTCHESTER; VOLUNTEERS PAR EXCELLENCE | False | By Lynne Ames | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/ciro-toscano-engineer-wed-to-siobhan-fergus.html | Ciro Toscano, Engineer, Wed to Siobhan Fergus | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/douglas-scott-deal-is-wed-to-susan-marjorie-blaxill.html | Douglas Scott Deal Is Wed To Susan Marjorie Blaxill | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/corruption-inquiry-is-at-a-new-stage.html | CORRUPTION INQUIRY IS AT A NEW STAGE | False | By Michael Oreskes | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/views-of-sport-some-days-in-june-with-the-yankees-quiet-hero.html | VIEWS OF SPORT; SOME DAYS IN JUNE WITH THE YANKEES' QUIET HERO | False | By Ray Robinson | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-books-for-vacation-reading.html | SUMMER READING; BOOKS FOR VACATION READING | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/carey-churchill-is-wed-to-clifford-steven-cort.html | Carey Churchill Is Wed To Clifford Steven Cort | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/a-night-in-the-life-of-the-capital-s-russians.html | A NIGHT IN THE LIFE OF THE CAPITAL'S RUSSIANS | False | By Barbara Gamarekian | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-beach-blanket-book-bag-186286.html | SUMMER READING; BEACH BLANKET BOOK BAG | False | By Max Wilk | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/dyson-announces-bid-for-us-senate.html | DYSON ANNOUNCES BID FOR U.S. SENATE | False | By Peter Kerr | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/around-the-nation-flash-floods-kill-8-in-pittsburgh-suburbs.html | AROUND THE NATION; Flash Floods Kill 8 In Pittsburgh Suburbs | False | AP | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/l-the-ming-tombs-193486.html | The Ming Tombs | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/our-towns-when-defeat-is-just-an-accent-mark-away.html | OUR TOWNS; WHEN DEFEAT IS JUST AN ACCENT MARK AWAY | False | By Michael Winerip, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-nation-one-prosecutor-is-appointed.html | THE NATION; One Prosecutor Is Appointed. . . | False | By Michael Wright and Caroline Rand Herron | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/l-adjusting-to-holden-caulfield-053286.html | Adjusting to Holden Caulfield | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/new-reactor-would-use-sustained-atomic-fusion.html | NEW REACTOR WOULD USE SUSTAINED ATOMIC FUSION | False | By Walter Sullivan | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/horse-racing-hidden-giant-of-the-island-s-economy.html | HORSE RACING: 'HIDDEN GIANT' OF THE ISLAND'S ECONOMY | False | By Alan Fisk | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/aquino-is-working-on-some-laws-to-rule-by.html | AQUINO IS WORKING ON SOME LAWS TO RULE BY | False | By Seth Mydans | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/westchester-journal-volunteers-in-parks.html | WESTCHESTER JOURNAL; VOLUNTEERS IN PARKS | False | By Rhoda M. Gilinsky | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/moffett-still-in-contest-woos-the-uncommitted.html | MOFFETT, STILL IN CONTEST, WOOS THE UNCOMMITTED | False | By Richard L. Madden | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/marcia-d-jacobs-becomes-a-bride.html | Marcia D. Jacobs Becomes a Bride | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-beach-blanket-book-bag-187586.html | SUMMER READING; BEACH BLANKET BOOK BAG | False | By Bernard Avishai | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/what-s-new-in-asthma-and-allergy-medicines-inching-toward-controlling-asthma.html | WHAT'S NEW IN ASTHMA AND ALLERGY MEDICINES; INCHING TOWARD CONTROLLING ASTHMA | False | By Robert Steyer | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/mize-leads-kemper-open.html | MIZE LEADS KEMPER OPEN | False | AP | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/susan-e-banker-weds-frank-e-a-ostrander.html | Susan E. Banker Weds Frank E. A. Ostrander | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/half-right-and-all-wrong-on-salt.html | Half Right and All Wrong on SALT | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/executive-is-wed-to-miss-ambrose.html | Executive Is Wed To Miss Ambrose | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/salvaged-oil-barge-docks-safely-on-si.html | Salvaged Oil Barge Docks Safely on S.I. | False | By United Press International | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/surprises-lodged-in-senate-tax-plan.html | SURPRISES LODGED IN SENATE TAX PLAN | False | By Gary Klott, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/fresh-air-child-one-of-family.html | FRESH-AIR CHILD ONE OF FAMILY | False | By Fannie Weinstein | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/he-is-a-camera.html | HE IS A CAMERA | False | By Nora Johnson | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/speaking-personally-thoughts-about-second-thoughts-about-winning-the-lottery.html | SPEAKING PERSONALLY; THOUGHTS ABOUT SECOND THOUGHTS ABOUT WINNING THE LOTTERY | False | By Mort Leav | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/antiques-wicker-its-appeal-is-to-more-than-just-nostalgia.html | ANTIQUES; WICKER: ITS APPEAL IS TO MORE THAN JUST NOSTALGIA | False | By Muriel Jacobs | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/kim-ann-fararo-wed-to-bennett-w-brooks.html | Kim Ann Fararo Wed To Bennett W. Brooks | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/exploring-strategies-that-work-new-products-sweeping-the-markets.html | EXPLORING STRATEGIES THAT WORK; New Products Sweeping The Markets | False | By H.j. Maidenberg | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/food-british-cuisine-sun-sets-on-kidney-pie-and-clotted-cream.html | FOOD; BRITISH CUISINE: SUN SETS ON KIDNEY PIE AND CLOTTED CREAM | False | By Moira Hodgson | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-wiretapping-law-needs-some-renovation.html | THE WIRETAPPING LAW NEEDS SOME RENOVATION | False | By Linda Greenhouse | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/choices-for-every-portfolio-partnerships-cut-back-on-tax-breaks.html | CHOICES FOR EVERY PORTFOLIO; Partnerships Cut Back on Tax Breaks | False | By Kenneth N. Gilpin | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/tyrone-b-stephens-exchanges-vows-with-hilary-anne-henderson-on-li.html | Tyrone B. Stephens Exchanges Vows With Hilary Anne Henderson on L.I. | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-region-the-scandal-may-no-longer-be-merely-municipal.html | THE REGION; The Scandal May No Longer Be Merely Municipal | False | By Alan Finder and Mary Connelly | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/store-clerk-is-shot-to-death-in-argument-over-a-receipt.html | Store Clerk Is Shot to Death In Argument Over a Receipt | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/l-off-the-books-income-151686.html | Off-the-Books Income | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/l-labor-pains-008686.html | Labor Pains | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/divestment-bill-signed-by-cuomo.html | DIVESTMENT BILL SIGNED BY CUOMO | False | AP | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-baseball-their-minds-lure-diamond-place-plot.html | SUMMER READING; BASEBALL ON THEIR MINDS -- THE LURE OF THE DIAMOND, THE PLACE OF THE PLOT | False | By Harry Stein | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/around-the-nation-springfield-mass-seeks-source-of-toxic-fumes.html | AROUND THE NATION; Springfield, Mass., Seeks Source of Toxic Fumes | False | AP | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/susan-alden-weds-denis-frelinghuysen.html | Susan Alden Weds Denis Frelinghuysen | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/bus-lines-getting-aid.html | BUS LINES GETTING AID | False | By William Jobes | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/l-artists-and-politics-186386.html | Artists and Politics | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/teenage-pitcher-strikes-out-anger.html | TEEN-AGE PITCHER STRIKES OUT ANGER | False | By Dave Ruden | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/miss-mccoy-wed-to-j-a-mccarthy.html | Miss McCoy Wed To J. A. McCarthy | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/l-how-we-may-negotiate-the-japanese-maze-014586.html | How We May Negotiate The Japanese Maze | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/jazz-jaki-byard-pianist.html | JAZZ: JAKI BYARD, PIANIST | False | By John S. Wilson | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/investing-in-a-rising-market-3-investors-3-successful-game-plans.html | INVESTING IN A RISING MARKET; 3 Investors, 3 Successful Game Plans | False | By Robert A. Bennett | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/the-litigator-david-boies-the-wall-street-lawyer-everyone-wants.html | THE LITIGATOR: DAVID BOIES, THE WALL STREET LAWYER EVERYONE WANTS | False | By Cary Reich | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/sound-loudspeakers-for-the-great-outdoors.html | SOUND; LOUDSPEAKERS FOR THE GREAT OUTDOORS | False | By Hans Fantel | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/westchester-opinion-parents-divorce-and-the-children-suffer.html | WESTCHESTER OPINION; PARENTS DIVORCE AND THE CHILDREN SUFFER | False | By Waldo Jones | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-genres-that-grow-in-the-spring.html | SUMMER READING; GENRES THAT GROW IN THE SPRING | False | By Lewis Frumkes | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/book-agent-tells-of-side-door-entry.html | BOOK AGENT TELLS OF SIDE-DOOR ENTRY | False | By Shirley Horner | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/l-soviet-economy-008186.html | Soviet Economy | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/back-to-the-real-memorial-day.html | BACK TO THE REAL MEMORIAL DAY | False | By Ronald Steel | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/week-in-business.html | WEEK IN BUSINESS | False | By Merrill Perlman | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/okamoto-has-lead-on-closing-birdies.html | OKAMOTO HAS LEAD ON CLOSING BIRDIES | False | By Gordon S. White Jr., Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/c-correction-140386.html | CORRECTION | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/chess-overcoming-first-round-blues.html | CHESS; OVERCOMING FIRST-ROUND BLUES | False | By Robert Byrne | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/q-and-a-005586.html | Q AND A | False | By Shawn G. Kennedy | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/national-notebook-wilmington-del-visionary-plans-for-an-old-site.html | NATIONAL NOTEBOOK; Wilmington, Del.: Visionary Plans For an Old Site | False | By Penelope Bass Cope | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/dance-laughing-stone.html | DANCE: LAUGHING STONE | False | By Jennifer Dunning | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/dance-three-works-by-balanchine.html | DANCE: THREE WORKS BY BALANCHINE | False | By Jack Anderson | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/rightists-defiant-at-pretoria-rally.html | RIGHTISTS DEFIANT AT PRETORIA RALLY | False | By Alan Cowell, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/hometown-boys-make-good.html | HOMETOWN BOYS MAKE GOOD... | False | By Priscilla Ann Smith | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/l-marxism-and-history-734986.html | Marxism And History | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/murray-chass-on-baseball-in-first-place-astros-live-in-luxury-and-anonymity.html | MURRAY CHASS ON BASEBALL; In First Place, Astros Live In Luxury and Anonymity | False | By Murray Chass | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/headliners-tuning-out.html | HEADLINERS; Tuning Out | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/theater/stage-view-theatrical-life-far-from-broadway.html | STAGE VIEW; THEATRICAL LIFE FAR FROM BROADWAY | False | By Jack Viertel | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/briefing-kirk-prepares-a-response.html | BRIEFING; Kirk Prepares a Response | False | By Wayne King and Robin Toner | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/l-blacks-on-campus-176686.html | Blacks On Campus | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/intruder-stabs-dancer-in-a-brooklyn-break-in.html | Intruder Stabs Dancer In a Brooklyn Break-In | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/ideas-trends-two-states-are-pulled-over.html | IDEAS & TRENDS; Two States Are Pulled Over | False | By Laura Mansnerus and Katherine Roberts | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/patricia-m-beilman-and-david-poor-are-married.html | Patricia M. Beilman and David Poor Are Married | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/personal-finance-dealing-in-the-airline-gray-market.html | PERSONAL FINANCE; DEALING IN THE AIRLINE 'GRAY' MARKET | False | By Carole Gould | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/immigrants-share-the-past-with-people.html | IMMIGRANTS SHARE THE PAST WITH PEOPLE | False | By Elizabeth Field | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/in-new-jersey-40-affordables-for-newark-s-central-ward.html | IN NEW JERSEY; 40 AFFORDABLES FOR NEWARK'S CENTRAL WARD | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/kristen-f-yonker-wed.html | Kristen F. Yonker Wed | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/l-kyoto-481386.html | Kyoto | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/state-panel-urges-freezing-mta-fares-till-1990.html | STATE PANEL URGES FREEZING M.T.A. FARES TILL 1990 | False | By Robert D. McFadden | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/rights-abuses-said-to-rise-sharply-in-south-korea.html | RIGHTS ABUSES SAID TO RISE SHARPLY IN SOUTH KOREA | False | By Kendall J. Wills | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/steve-reich-a-former-young-turk-approaches-50.html | STEVE REICH, A FORMER YOUNG TURK, APPROACHES 50 | False | By Tim Page | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/carol-l-montgomery-becomes-a-bride.html | Carol L. Montgomery Becomes a Bride | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/c-correction-184886.html | CORRECTION | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/theater-ain-t-misbehavin-is-still-endearing.html | THEATER; 'AIN'T MISBEHAVIN'' IS STILL ENDEARING | False | By Alvin Klein | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/a-princely-schloss-in-bavaria.html | A PRINCELY SCHLOSS IN BAVARIA | False | By Oliver Bernier | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/anthony-carroll-weds-mary-cullen-an-editor.html | Anthony Carroll Weds Mary Cullen, an Editor | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/architecture-view-out-of-town-builders-bring-their-shows-to-new-york.html | ARCHITECTURE VIEW; OUT-OF-TOWN BUILDERS BRING THEIR SHOWS TO NEW YORK | False | By Paul Goldberger | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/sports-people-soviet-suspensions.html | SPORTS PEOPLE; Soviet Suspensions | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/anxious-families-await-identities-of-fatal-bus-crash-victims.html | ANXIOUS FAMILIES AWAIT IDENTITIES OF FATAL BUS CRASH VICTIMS | False | By Nicholas D. Kristof, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/hackensack-aide-under-fire-retires.html | HACKENSACK AIDE, UNDER FIRE, RETIRES | False | By Ben Smith 3d | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/fits-and-starts-are-east-and-west-edging-closer-or-just-edgy.html | FITS AND STARTS; ARE EAST AND WEST EDGING CLOSER, OR JUST EDGY? | False | By Leslie H. Gelb | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/new-york-s-republicans-bank-on-the-suburbs.html | NEW YORK'S REPUBLICANS BANK ON THE SUBURBS | False | By Frank Lynn | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/l-local-moratoriums-not-the-only-answer-921186.html | LOCAL MORATORIUMS: NOT THE ONLY ANSWER | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/boat-safety-law-toughening.html | Boat Safety Law Toughening | False | By Barbara Lloyd | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/l-adjusting-to-holden-caulfield-052886.html | Adjusting to Holden Caulfield | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/about-men-the-alpine-fraternity.html | About Men; The Alpine Fraternity | False | By David Roberts | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/town-split-on-whether-enrollment-is-up-or-down.html | TOWN SPLIT ON WHETHER ENROLLMENT IS UP OR DOWN | False | By Rob Roehr | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/follow-up-on-the-news-gm-working-on-hudson-plant.html | FOLLOW-UP ON THE NEWS; G.M. Working On Hudson Plant | False | By Eleanor Blau | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/fresh-air-fund-brightens-weekend-for-girls.html | FRESH AIR FUND BRIGHTENS WEEKEND FOR GIRLS | False | Special to the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/cable-tv-notes-summer-offers-spectrum-shows-motown-music-broadway-fare.html | CABLE TV NOTES; SUMMER OFFERS A SPECTRUM OF SHOWS, FROM MOTOWN MUSIC TO BROADWAY FARE | False | By Steve Schneider | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/convicts-glad-to-be-out-spruce-up-the-roadside.html | CONVICTS, GLAD TO BE OUT, SPRUCE UP THE ROADSIDE | False | By Paul Bass | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/miss-joslin-weds-gerard-klingman.html | Miss Joslin Weds Gerard Klingman | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/around-the-nation-archbishop-lifts-ban-on-a-pregnant-student.html | AROUND THE NATION; Archbishop Lifts Ban On a Pregnant Student | False | AP | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/l-switching-loyalty-called-an-error-145486.html | Switching Loyalty Called an Error | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/where-the-elegant-meets-the-ordinary.html | WHERE THE ELEGANT MEETS THE ORDINARY | False | By Michael Ruhlman | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-world-contra-moderates-are-dealt-a-stronger-hand.html | THE WORLD; Contra Moderates Are Dealt a Stronger Hand | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/magazine/l-blacks-on-campus-733286.html | BLACKS ON CAMPUS | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/foreign-affairs-chips-without-bargaining.html | FOREIGN AFFAIRS; Chips Without Bargaining | False | By Flora Lewis | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/israel-rabbis-criticized.html | Israel Rabbis Criticized | False | Special to the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/sports-of-the-times-mexico-was-only-winner.html | SPORTS OF THE TIMES; MEXICO WAS ONLY WINNER | False | By George Vecsey | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/investing-bond-market-optimism.html | INVESTING; BOND MARKET OPTIMISM | False | By James C. Condon | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-region-more-help-for-the-homeless.html | THE REGION; More Help for The Homeless? | False | By Alan Finder and Mary Connelly | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/computers-can-keep-plant-records.html | COMPUTERS CAN KEEP PLANT RECORDS | False | By George Bria | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/dining-out-classic-fare-with-modern-flair.html | DINING OUT; CLASSIC FARE WITH MODERN FLAIR | False | By Florence Fabricant | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/susan-c-gilder-a-model-and-edward-hayes-wed.html | Susan C. Gilder, a Model, And Edward Hayes Wed | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/charlene-louise-macdonald-becomes-bride-of-thomas-francis-curry-on-li.html | Charlene Louise MacDonald Becomes Bride of Thomas Francis Curry on L.I. | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/l-the-shantytown-at-yale-was-also-higher-education-152286.html | The Shantytown at Yale Was Also Higher Education | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/martha-mcnally-james-kerney-2d-exchange-vows.html | Martha McNally, James Kerney 2d Exchange Vows | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/albany-debating-ways-to-combat-corruption.html | ALBANY DEBATING WAYS TO COMBAT CORRUPTION | False | By Jane Gross, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/focus-dallas-the-glut-at-the-top-of-the-market.html | Focus: Dallas; The Glut at The Top of The Market | False | By Thomas C. Hayes | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/sports-people-archibald-named.html | SPORTS PEOPLE; Archibald Named | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/on-long-island-development-troubles-atlantic-beach.html | ON LONG ISLAND; Development Troubles Atlantic Beach | False | By Diana Shaman | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/un-debates-the-wording-of-africa-aid-plan.html | U.N. DEBATES THE WORDING OF AFRICA AID PLAN | False | By Elaine Sciolino, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/l-palermo-480186.html | Palermo | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/dining-out-dependability-in-banksville.html | DINING OUT; DEPENDABILITY IN BANKSVILLE | False | By M. H. Reed | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/stamps-new-issues-from-europe-provide-a-boost-for-conservation-and-nature.html | STAMPS; NEW ISSUES FROM EUROPE PROVIDE A BOOST FOR CONSERVATION AND NATURE | False | By John F. Dunn | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/exploring-strategies-that-work-plumbing-a-company-s-biography.html | EXPLORING STRATEGIES THAT WORK; PLUMBING A COMPANY'S BIOGRAPHY | False | By Eric N. Berg | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/home-clinic-when-shingles-break-repair-in-haste-or-repent-at-leisure.html | HOME CLINIC; WHEN SHINGLES BREAK, REPAIR IN HASTE OR REPENT AT LEISURE | False | By Bernard Gladstone | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/mining-chinatown-s-mountain-of-gold.html | MINING CHINATOWN'S 'MOUNTAIN OF GOLD' | False | By N. R. Kleinfield | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/quotation-of-the-day-140286.html | Quotation of the Day | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/an-isolated-soviet-pianist-plays-chopin-s-preludes.html | AN ISOLATED SOVIET PIANIST PLAYS CHOPIN'S PRELUDES | False | By Raymond Ericson | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/choices-for-every-portfolio-real-estate-selectivity-is-a-must.html | CHOICES FOR EVERY PORTFOLIO; REAL ESTATE, SELECTIVITY IS A MUST | False | By Philip S. Gutis | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/for-some-ball-parks-entertainment-not-tradition-is-trend.html | FOR SOME BALL PARKS, ENTERTAINMENT, NOT TRADITION, IS TREND | False | By Michael Martinez | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/austrian-killed-in-crash.html | Austrian Killed In Crash | False | AP | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/a-texas-trial-tale-of-death-and-torture.html | A TEXAS TRIAL: TALE OF DEATH AND TORTURE | False | By Peter Applebome, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/chesnokov-routs-wilander-in-paris.html | CHESNOKOV ROUTS WILANDER IN PARIS | False | By Roger Williams, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By John Russell | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/musicals-enliven-old-theater-again.html | MUSICALS ENLIVEN OLD THEATER AGAIN | False | By Diane Cox | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/michigan-state-fire-fells-12.html | Michigan State Fire Fells 12 | False | AP | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/two-top-south-dakota-republicans-face-off-over-senate-nomination.html | TWO TOP SOUTH DAKOTA REPUBLICANS FACE OFF OVER SENATE NOMINATION | False | By Iver Peterson, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/katherine-greenberg-weds-fellow-lawyer.html | Katherine Greenberg Weds Fellow Lawyer | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/teresa-r-morris-student-marries-robert-j-herman.html | Teresa R. Morris, Student, Marries Robert J. Herman | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/french-role-under-nazis-in-war-is-revived-in-new-dispute.html | FRENCH ROLE UNDER NAZIS IN WAR IS REVIVED IN NEW DISPUTE | False | By Richard Bernstein, Special To the New York Times | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/robert-trent-jones-creates-golf-courses-that-survive.html | ROBERT TRENT JONES CREATES GOLF COURSES THAT SURVIVE | False | By Peter Alfano | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/rediscovering-the-grandeur-of-the-tetons.html | REDISCOVERING THE GRANDEUR OF THE TETONS | False | By Mary Augusta Rodgers | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/new-measure-could-break-impasse-on-recycling.html | NEW MEASURE COULD BREAK IMPASSE ON RECYCLING | False | By Bob Narus | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/ideas-trends-baltimore-papers-make-some-news.html | IDEAS & TRENDS; Baltimore Papers Make Some News | False | By Laura Mansnerus and Katherine Roberts | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/postings-linkage-in-the-east-village.html | POSTINGS; Linkage in the East Village | False | By Philip S. Gutis | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/track-title-to-brooklyn-tech.html | TRACK TITLE TO BROOKLYN TECH | False | By William J. Miller | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/distinctly-american-soprano.html | DISTINCTLY AMERICAN SOPRANO | False | By Tim Page | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/belinda-t-buck-married-in-jersey.html | Belinda T. Buck Married in Jersey | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/travel/what-s-doing-in-paris.html | WHAT'S DOING IN; PARIS | False | By Richard Bernstein | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/dining-out-elegance-in-a-hotel-setting.html | DINING OUT; ELEGANCE IN A HOTEL SETTING | False | By Patricia Brooks | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/no-headline-706281.html | No Headline | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/filming-of-updike-book-divides-a-seaside-town.html | FILMING OF UPDIKE BOOK DIVIDES A SEASIDE TOWN | False | Special to the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/driver-dies-in-rally-held-in-west-germany.html | Driver Dies in Rally Held in West Germany | False | AP | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/connecticut-guide-419586.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/two-pianists-shine-in-the-mozart-concertos.html | TWO PIANISTS SHINE IN THE MOZART CONCERTOS | False | By Bernard Holland | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/the-world-dominicans-vote-for-happy-days.html | THE WORLD; Dominicans Vote For Happy Days | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/press-welcomes-cooperation-plea.html | PRESS WELCOMES COOPERATION PLEA | False | By Alex S. Jones | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/choices-for-every-portfolio-a-golden-era-for-mutual-funds.html | CHOICES FOR EVERY PORTFOLIO; A Golden Era For Mutual Funds | False | By Clint Willis | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/summer-reading-gardening.html | SUMMER READING; GARDENING | False | By Susan Brownmiller | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/officials-say-terrorist-group-had-its-roots-in-effort-to-improve-prison-life.html | OFFICIALS SAY TERRORIST GROUP HAD ITS ROOTS IN EFFORT TO IMPROVE PRISON LIFE | False | By Richard L. Madden, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/art-print-display-at-neuberger-explores-women-and-death.html | ART; PRINT DISPLAY AT NEUBERGER EXPLORES WOMEN AND DEATH | False | By Vivien Raynor | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/opinion/l-graduation-incentive-152086.html | Graduation Incentive | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/dance-two-don-quixote-casts.html | DANCE: TWO 'DON QUIXOTE' CASTS | False | By Jennifer Dunning | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/when-weapons-don-t-live-up-to-the-specs.html | WHEN WEAPONS DON'T LIVE UP TO THE SPECS | False | By John H. Cushman Jr. | 1986-06-04 | TX 1-842394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/theater/stage-mcguire-s-god-s-birthday.html | STAGE: McGUIRE'S 'GOD'S BIRTHDAY' | False | By D.j.r. Bruckner | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/us/briefing-a-domenici-collision.html | BRIEFING; A Domenici Collision | False | By Wayne King and Robin Toner | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/news-summary-sunday-june-1-1986.html | NEWS SUMMARY: SUNDAY, JUNE 1, 1986 | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/business/signoff-a-look-back-at-wall-street.html | SIGN-OFF; A Look Back at Wall Street | False | By Lawrence J. Demaria | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/crops-beckon-for-pick-your-own.html | CROPS BECKON FOR 'PICK YOUR OWN' | False | By Doris Meadows | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/movies/tv-view-a-portrait-of-teddy-roosevelt-our-first-media-president.html | TV VIEW; A PORTRAIT OF TEDDY ROOSEVELT, OUR FIRST MEDIA PRESIDENT | False | By John Corry | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/education-watch-a-report-card-for-cuomo-s-first-term.html | EDUCATION WATCH; A REPORT CARD FOR CUOMO'S FIRST TERM | False | By Samuel Weiss | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/weekinreview/death-and-destruction-in-south-africa.html | DEATH AND DESTRUCTION IN SOUTH AFRICA | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/obituaries/thomas-c-lynch-dies-at-83-ex-attorney-general-on-coast.html | Thomas C. Lynch Dies at 83; Ex-Attorney General on Coast | False | AP | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/bronx-girl-trades-hubbub-for-calm-with-fresh-air-family.html | BRONX GIRL TRADES HUBBUB FOR CALM WITH FRESH AIR FAMILY | False | By Olga Camacho | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/divulge-and-equalize-winners-in-smith-handicap.html | DIVULGE AND EQUALIZE WINNERS IN SMITH HANDICAP | False | By Steven Crist, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/world/reagan-says-us-must-aid-britain-on-extraditions.html | REAGAN SAYS U.S. MUST AID BRITAIN ON EXTRADITIONS | False | By Gerald M. Boyd, Special To the New York Times | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/nyregion/westchester-journal-psychotherapy-speakers.html | WESTCHESTER JOURNAL; PSYCHOTHERAPY SPEAKERS | False | By Linda Spear | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/realestate/postings-great-neck-conversion.html | POSTINGS; Great Neck Conversion | False | By Philip S. Gutis | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/arts/music-view-searching-still-for-a-weathervane-composer.html | MUSIC VIEW; SEARCHING - STILL - FOR A WEATHERVANE COMPOSER | False | By Donal Henahan | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/books/playing-hardball-with-the-press.html | PLAYING HARDBALL WITH THE PRESS | False | By Bryce Nelson | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/hillary-mandel-becomes-a-bride.html | Hillary Mandel Becomes a Bride | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-01 | 1986-06-01 | https://www.nytimes.com/1986/06/01/style/kathering-barrett-and-bc-swett-exchange-vows.html | KATHERING BARRETT AND B.C. SWETT EXCHANGE VOWS | False | | 1986-06-04 | TX 1-842394 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/japan-jobless-at-a-record.html | Japan Jobless At a Record | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/colleges-use-honorary-degrees-to-raise-issues-rather-than-endowments.html | COLLEGES USE HONORARY DEGREES TO RAISE ISSUES RATHER THAN ENDOWMENTS | False | By Larry Rohter | 1986-06-03 | TX 1-833445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/cornell-university-5000-get-degrees-at-a-traditional-ceremony.html | CORNELL UNIVERSITY: 5,000 GET DEGREES AT A TRADITIONAL CEREMONY | False | Special to the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/briefing-urgent-plea-for-hawkins.html | BRIEFING; Urgent Plea for Hawkins | False | By Wayne King and Robin Toner | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/style/philip-wiest-is-married-to-jeannine-khoutieff.html | Philip Wiest Is Married To Jeannine Khoutieff | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/businessland-ends-talks.html | Businessland Ends Talks | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/amazing-stories-tries-new-tactics.html | 'AMAZING STORIES' TRIES NEW TACTICS | False | By Aljean Harmetz, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/met-opera-ends-last-national-tour.html | MET OPERA ENDS LAST NATIONAL TOUR | False | By E. R. Shipp, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/style/nancy-ann-herfort-weds-ci-clarvit-in-westchester.html | Nancy Ann Herfort Weds C.I. Clarvit in Westchester | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/washington-watch-doubt-on-product-liability-law.html | WASHINGTON WATCH; Doubt on Product Liability Law | False | By Peter T. Kilborn | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/style/robert-longman-wed-to-judith-greenebaum.html | Robert Longman Wed To Judith Greenebaum | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/world/around-the-world-ecuadorean-opposition-takes-early-vote-lead.html | AROUND THE WORLD; Ecuadorean Opposition Takes Early Vote Lead | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/sports-world-specials-once-in-a-lifetime.html | SPORTS WORLD SPECIALS; Once in a Lifetime | False | By Phil Berger | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/the-state-strikes-back.html | The State Strikes Back | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/cold-shoulder-for-ex-members-on-social-security.html | COLD SHOULDER FOR EX-MEMBERS ON SOCIAL SECURITY | False | By Irvin Molotsky, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/question-box.html | QUESTION BOX | False | By Ray Corio | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/at-t-operators-for-a-day-try-to-learn-on-the-job.html | A.T.&T. OPERATORS-FOR-A-DAY TRY TO LEARN ON THE JOB | False | By Esther B. Fein | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/use-of-disclosures.html | USE OF DISCLOSURES | False | By Leslie H. Gelb, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/world/around-the-world-soviet-army-completes-tunnel-at-chernobyl.html | AROUND THE WORLD; Soviet Army Completes Tunnel at Chernobyl | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/style/brenda-hochberg-becomes-a-bride.html | Brenda Hochberg Becomes a Bride | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/advertising-ted-bates-is-dropped-by-colgate.html | Advertising; Ted Bates Is Dropped By Colgate | False | By Philip H. Dougherty | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/essay-israel-stonewalls.html | ESSAY; Israel Stonewalls | False | By William Safire | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/officer-to-give-1-million-back.html | Officer to Give $1 Million Back | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/drug-production-in-us-is-reported-at-record-levels.html | DRUG PRODUCTION IN U.S. IS REPORTED AT RECORD LEVELS | False | By Joel Brinkley, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/quotation-of-the-day-324186.html | Quotation of the Day | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/a-roket-launching.html | A 'ROKET' LAUNCHING | False | By Ira Berkow | 1986-06-03 | TX 1-833445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/spearfield-s-daughter-a-mini-series.html | 'SPEARFIELD'S DAUGHTER,' A MINI-SERIES | False | By John J. O'Connor | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/camcorder-cd-sales-may-double-in-1986.html | Camcorder, CD Sales May Double in 1986 | False | Special to the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/spendthrift-once-the-pride-of-kentucky-is-humbled.html | SPENDTHRIFT, ONCE THE PRIDE OF KENTUCKY, IS HUMBLED | False | By Steven Crist | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/american-league-clemens-achieves-9-0-mark.html | AMERICAN LEAGUE; CLEMENS ACHIEVES 9-0 MARK | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/religious-right-challenging-gop.html | RELIGIOUS RIGHT CHALLENGING G.O.P. | False | By Phil Gailey, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/khan-advances-to-squash-final.html | Khan Advances To Squash Final | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/tax-amendment-hopes-dim.html | TAX AMENDMENT HOPES DIM | False | By Gary Klott, Special To The New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/precisionist-wins.html | Precisionist Wins | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/challenge-to-rodino-closely-watched.html | CHALLENGE TO RODINO CLOSELY WATCHED | False | By Joseph F. Sullivan | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/new-yorkers-co-taffeta-lace-and-bitterness.html | NEW YORKERS & CO.; TAFFETA, LACE AND BITTERNESS | False | By Sandra Salmans | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/backing-seen-for-sba.html | Backing Seen For S.B.A. | False | Special to the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/switch-is-completed-to-bull-s-eye-token.html | Switch Is Completed To 'Bull's-Eye' Token | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/wesleyan-votes-a-divesment-plan.html | WESLEYAN VOTES A DIVESMENT PLAN | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/young-eager-and-indicted.html | YOUNG, EAGER AND INDICTED | False | By Tamar Lewin | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/l-profit-drives-australia-s-kangaroo-hunt-019186.html | Profit Drives Australia's Kangaroo Hunt | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/larouche-followers-in-new-jersey-offer-a-slate-for-primary.html | LAROUCHE FOLLOWERS IN NEW JERSEY OFFER A SLATE FOR PRIMARY | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/style/relationships-clothes-provoke-battles.html | RELATIONSHIPS; CLOTHES PROVOKE BATTLES | False | By Nadine Brozan | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/third-straight-day-of-90-degree-heat-in-city.html | THIRD STRAIGHT DAY OF 90-DEGREE HEAT IN CITY | False | By Jane Gross | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/obituaries/glenn-d-kittler.html | GLENN D. KITTLER | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/the-opera-werther.html | THE OPERA: 'WERTHER' | False | By Tim Page | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/l-in-austria-the-past-is-far-from-forgotten-186386.html | In Austria, the Past Is Far From Forgotten | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/world/spain-s-chief-enters-political-bullring.html | SPAIN'S CHIEF ENTERS POLITICAL BULLRING | False | By Edward Schumacher, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/style/judy-sund-weds-edward-s-gilbert.html | Judy Sund Weds Edward S. Gilbert | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/belmont-field-lacks-top-2.html | BELMONT FIELD LACKS TOP 2 | False | By Steven Crist | 1986-06-03 | TX 1-833445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/experts-gloomy-on-mexico.html | EXPERTS GLOOMY ON MEXICO | False | By William Stockton, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/world/for-a-tv-miniseries-cameras-roll-at-auschwitz.html | FOR A TV 'MINISERIES,' CAMERAS ROLL AT AUSCHWITZ | False | By Michael T. Kaufman, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/why-the-un-is-worth-saving.html | Why the U.N. Is Worth Saving | False | By Harvey Feldman | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/new-york-day-by-day-owner-of-a-nude-statue-lending-it-to-city-again.html | NEW YORK DAY BY DAY; Owner of a Nude Statue Lending It to City Again | False | By Susan Heller Anderson and David Bird | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/bankers-wary-on-garn-bill.html | BANKERS WARY ON GARN BILL | False | By Nathaniel C. Nash, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/books/books-of-the-times-162586.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/fernandez-14-scores-upset-in-tennis.html | FERNANDEZ, 14, SCORES UPSET IN TENNIS | False | Special to the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/new-york-day-by-day-young-friend-of-elderly-to-get-president-s-award.html | NEW YORK DAY BY DAY; Young Friend of Elderly To Get President's Award | False | By Susan Heller Anderson and David Bird | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/l-how-to-put-technology-to-work-collecting-new-york-city-s-tolls-018786.html | How to Put Technology to Work Collecting New York City's Tolls | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/budget-panel-asserts-bad-management-led-to-call-to-raise-taxes.html | BUDGET PANEL ASSERTS BAD MANAGEMENT LED TO CALL TO RAISE TAXES | False | By Josh Barbanel | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/sports-world-specials-lost-opportunities.html | SPORTS WORLD SPECIALS; Lost Opportunities | False | By Steven Crist | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/pace-picks-up-for-indy-victor.html | PACE PICKS UP FOR INDY VICTOR | False | By Frank Litsky, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/gooden-showing-the-way-to-a-relative-newcomer.html | GOODEN SHOWING THE WAY TO A RELATIVE NEWCOMER | False | By Malcolm Moran | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/bid-by-economist.html | Bid by Economist | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/l-pets-and-hot-weather-018786.html | Pets and Hot Weather | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/yankees-top-a-s-7-1-john-3-0-pitches-well.html | YANKEES TOP A'S, 7-1; JOHN (3-0) PITCHES WELL | False | By Michael Martinez, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/style/robyn-klinger-wed-to-jeffrey-m-winik.html | Robyn Klinger Wed To Jeffrey M. Winik | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/city-ballet-scotch-symphony.html | CITY BALLET: 'SCOTCH SYMPHONY' | False | By Jack Anderson | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/watson-ready-to-win.html | WATSON 'READY TO WIN' | False | By Dave Anderson | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/rolm-set-to-enter-new-niche.html | ROLM SET TO ENTER NEW NICHE | False | By Andrew Pollack, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/economic-calendar.html | Economic Calendar | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/theater/five-tonys-are-won-by-drood.html | FIVE TONYS ARE WON BY 'DROOD' | False | By Enid Nemy | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/briefing-uncle-les-wants-you.html | BRIEFING; Uncle Les Wants You! | False | By Wayne King and Robin Toner | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/business-digest-monday-june-2-1986.html | BUSINESS DIGEST: MONDAY, JUNE 2, 1986 | False | | 1986-06-03 | TX 1-833445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/credit-markets-hopes-for-lower-rates-fade.html | CREDIT MARKETS; HOPES FOR LOWER RATES FADE | False | By Michael Quint | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/possible-mate-takes-handicap.html | Possible Mate Takes Handicap | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/accord-eludes-lawyers-in-johnson-estate-case.html | ACCORD ELUDES LAWYERS IN JOHNSON ESTATE CASE | False | By Frank J. Prial | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/errors-costly-as-mets-lose.html | ERRORS COSTLY AS METS LOSE | False | By Joseph Durso | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/world/the-un-today-june-2-1986.html | The U.N. Today: June 2, 1986 | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/style/katherine-horn-marries-richard-peter-steinberg.html | Katherine Horn Marries Richard Peter Steinberg | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/world/excerpts-from-un-africa-program.html | EXCERPTS FROM U.N. AFRICA PROGRAM | False | Special to the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/dance-scottish-ballet-s-sylphide.html | DANCE: SCOTTISH BALLET'S 'SYLPHIDE' | False | By Jennifer Dunning, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/l-in-austria-the-past-is-far-from-forgotten-the-national-trauma-303986.html | IN AUSTRIA, THE PAST IS FAR FROM FORGOTTEN; The National Trauma | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/theater/the-stage-gunter-grass-s-flood.html | THE STAGE: GUNTER GRASS'S 'FLOOD' | False | By Walter Goodman | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/defeated-by-pornography.html | Defeated by Pornography | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/around-the-nation-investigation-continues-in-california-bus-plunge.html | AROUND THE NATION; Investigation Continues In California Bus Plunge | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/at-t-is-struck-but-calls-go-on.html | A.T.&T. IS STRUCK, BUT CALLS GO ON | False | By Kenneth B. Noble, Special to the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/a-look-at-organ-transplants-on-13.html | A LOOK AT ORGAN TRANSPLANTS ON 13 | False | By Herbert Mitgang | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/washington-watch-treasury-computerizing-debt.html | WASHINGTON WATCH; Treasury Computerizing Debt | False | By Peter T. Kilborn | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/executives.html | EXECUTIVES | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/the-talk-of-paterson-nj-immigrants-and-industry-old-formula-reviving-a-mill-town.html | THE TALK OF PATERSON, N.J.; IMMIGRANTS AND INDUSTRY: OLD FORMULA REVIVING A MILL TOWN | False | By Samuel G. Freedman, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/back-home-senator-gets-support-for-tax-bill.html | BACK HOME, SENATOR GETS SUPPORT FOR TAX BILL | False | By David E. Rosenbaum, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/washington-watch-evaluating-tokyo-summit.html | Washington Watch; Evaluating Tokyo Summit | False | By Peter T. Kilborn | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/business-people-8-new-mutual-funds-set-by-money-manager.html | BUSINESS PEOPLE; 8 New Mutual Funds Set by Money Manager | False | By Daniel F. Cuff and Thomas C. Hayes | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/national-league-knepper-of-astros-posts-ninth-victory.html | NATIONAL LEAGUE; KNEPPER OF ASTROS POSTS NINTH VICTORY | False | AP | 1986-06-03 | TX 1-833445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/world/us-dismisses-soviet-s-warning-against-scrapping-arms-accord.html | U.S. DISMISSES SOVIET'S WARNING AGAINST SCRAPPING ARMS ACCORD | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/rockets-win-by-106-104.html | ROCKETS WIN BY 106-104 | False | By Roy S. Johnson, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/style/the-family-providing-a-respite-for-alzheimer-families.html | THE FAMILY; PROVIDING A RESPITE FOR ALZHEIMER FAMILIES | False | By Glenn Collins | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/briefing-they-did-it-with-chalk.html | BRIEFING; They Did It With Chalk | False | By Wayne King and Robin Toner | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/quake-near-san-francisco.html | Quake Near San Francisco | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/advertising-technologies-goes-to-ogilvy.html | ADVERTISING; Technologies Goes to Ogilvy | False | By Philip H. Dougherty | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/hebrew-union-south-african-warns-class-on-divesting.html | HEBREW UNION: SOUTH AFRICAN WARNS CLASS ON DIVESTING | False | By Jane Perlez | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/business-people-national-steel-gets-a-japanese-leader.html | BUSINESS PEOPLE; National Steel Gets A Japanese Leader | False | By Daniel F. Cuff and Thomas C. Hayes | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/world/questions-without-answers.html | QUESTIONS WITHOUT ANSWERS | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/jazz-dick-wellstood-pianist.html | JAZZ: DICK WELLSTOOD, PIANIST | False | By John S. Wilson | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/piano-richard-nanes.html | PIANO: RICHARD NANES | False | By Bernard Holland | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/nelson-honored.html | Nelson Honored | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/teen-ager-is-stabbed-racial-motive-is-seen.html | Teen-Ager Is Stabbed; Racial Motive Is Seen | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/world/pope-said-to-still-want-eastern-ties.html | POPE SAID TO STILL WANT EASTERN TIES | False | By E. J. Dionne Jr., Special to the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/world/moslem-observances-alter-the-pace-at-un.html | MOSLEM OBSERVANCES ALTER THE PACE AT U.N. | False | Special to the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/its-like-inviting-pinochet-to-july-4.html | It's Like Inviting Pinochet to July 4 | False | By Cynthia Brown | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/style/miss-lindenauer-weds-pa-weinberg.html | Miss Lindenauer Weds P.A. Weinberg | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/music-greek-chorale.html | MUSIC: GREEK CHORALE | False | By Will Crutchfield | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/at-home-abroad-doubts-about-america.html | AT HOME ABROAD; DOUBTS ABOUT AMERICA | False | By Anthony Lewis | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/style/kenneth-s-cook-wed-to-cynthia-lee-rosen.html | Kenneth S. Cook Wed To Cynthia Lee Rosen | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/l-in-austria-the-past-is-far-from-forgotton-fateful-omissions-302786.html | IN AUSTRIA, THE PAST IS FAR FROM FORGOTTEN; Fateful Omissions | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/cuomo-choices-expected-to-win-party-s-backing.html | CUOMO CHOICES EXPECTED TO WIN PARTY'S BACKING | False | By Frank Lynn, Special to the New York Times | 1986-06-03 | TX 1-833445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/sports-world-specials-easy-as-1-2-3.html | SPORTS WORLD SPECIALS; Easy as 1, 2, 3 | False | By Robert Mcg. Thomas Jr. | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/fatality-mars-le-mans.html | FATALITY MARS LE MANS | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/obituaries/dora-russell-social-activist-and-wife-of-the-philosopher.html | Dora Russell, Social Activist And Wife of the Philosopher | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/world/wind-storm-in-karachi-slums-kills-11-and-injures-over-200.html | Wind Storm in Karachi Slums Kills 11 and Injures Over 200 | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/the-rise-and-fall-of-spendthrift-farm.html | THE RISE AND FALL OF SPENDTHRIFT FARM | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/world/dissident-poles-rally-for-captive-leader.html | DISSIDENT POLES RALLY FOR CAPTIVE LEADER | False | Special to the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/world/israeli-cabinet-replaces-aide-seeking-inquiry.html | ISRAELI CABINET REPLACES AIDE SEEKING INQUIRY | False | By Moshe Brilliant, Special to the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/norman-wins-kemper-open-on-6th-playoff-hole.html | NORMAN WINS KEMPER OPEN ON 6TH PLAYOFF HOLE | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/controversial-goal-wins-for-brazil-1-0.html | CONTROVERSIAL GOAL WINS FOR BRAZIL, 1-0 | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/lost-schooner-and-crew-are-honored-in-baltimore.html | LOST SCHOONER AND CREW ARE HONORED IN BALTIMORE | False | By Lindsey Gruson, Special to the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/cash-vs-cachet-at-new-yorker.html | CASH VS. CACHET AT NEW YORKER | False | By Geraldine Fabrikant | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/treasury-focus-on-short-term-bills.html | Treasury Focus on Short-Term Bills | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/bartender-seeking-reduced-sentence.html | Bartender Seeking Reduced Sentence | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/music-jane-siberry-singer.html | MUSIC: JANE SIBERRY, SINGER | False | By Stephen Holden | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/market-place-newspaper-issues-favored.html | Market Place; Newspaper Issues Favored | False | By Vartanig G. Vartan | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/france-warns-us-on-trade-clash.html | FRANCE WARNS U.S. ON TRADE CLASH | False | By Paul Lewis, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/john-jay-college-fbi-chief-lauds-graduates.html | JOHN JAY COLLEGE: F.B.I. CHIEF LAUDS GRADUATES | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/city-slickers-at-ranch-sale-buying-texas-myth-by-the-acre.html | CITY SLICKERS AT RANCH SALE: BUYING TEXAS MYTH BY THE ACRE | False | By Robert Reinhold, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/bridge-sixth-seeded-team-wins-reisinger-knockout-title.html | Bridge: Sixth-Seeded Team Wins Reisinger Knockout Title | False | By Alan Truscott | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/around-the-nation-transit-union-ends-pennsylvania-strike.html | AROUND THE NATION; Transit Union Ends Pennsylvania Strike | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/rock-jackson-browne-at-radio-city.html | ROCK: JACKSON BROWNE AT RADIO CITY | False | By Stephen Holden | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/news-summary-monday-june-2-1986.html | NEWS SUMMARY: MONDAY, JUNE 2, 1986 | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/man-76-is-a-suicide-his-wife-is-near-death.html | Man, 76, Is a Suicide; His Wife Is Near Death | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/world/around-the-world-new-battles-erupt-in-beirut-suburbs.html | AROUND THE WORLD; New Battles Erupt In Beirut Suburbs | False | Special to The New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/style/miss-mann-wed-to-gary-horlick.html | Miss Mann Wed To Gary Horlick | False | | 1986-06-03 | TX 1-833445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/a-high-school-looks-hard-at-values.html | A HIGH SCHOOL LOOKS HARD AT VALUES | False | By Dirk Johnson, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/section-of-j-line-reopens.html | Section of J Line Reopens | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/l-rumania-separates-un-aide-from-his-family-018586.html | Rumania Separates U.N. Aide From His Family | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/business-people-anderson-plans-affect-4-clayton-daughters.html | BUSINESS PEOPLE; ANDERSON PLANS AFFECT 4 CLAYTON DAUGHTERS | False | By Daniel F. Cuff and Thomas C. Hayes | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/board-to-test-promotion-plan-for-pupils-up-to-third-grade.html | Board to Test Promotion Plan For Pupils Up to Third Grade | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/no-vacancy-for-children.html | No Vacancy for Children | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/drexel-overhauling-security-practices.html | DREXEL OVERHAULING SECURITY PRACTICES | False | By James Sterngold | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/wesleyan-university-jihan-sadat-advocates-lifetime-learning.html | WESLEYAN UNIVERSITY: JIHAN SADAT ADVOCATES LIFETIME LEARNING | False | By Elizabeth Kolbert, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/ryan-has-elbow-injury.html | Ryan Has Elbow Injury | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/st-john-s-school-chief-makes-a-plea-for-honesty.html | ST. JOHN'S SCHOOL CHIEF MAKES A PLEA FOR HONESTY | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/new-cap-for-near-district-skyline.html | New Cap for Near-District Skyline | False | Special to the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/advertising-a-different-viewpoint-on-agency-conflicts.html | ADVERTISING; A Different Viewpoint On Agency Conflicts | False | By Philip H. Dougherty | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/agencies-shut-3-institutions.html | Agencies Shut 3 Institutions | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/opinion/rescue-judges-from-the-bosses.html | Rescue Judges From the Bosses | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/briefing-washington-woos-a-party.html | BRIEFING; Washington Woos a Party | False | By Wayne King and Robin Toner | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/orthodox-jews-protest-visiting-israeli-mayor.html | ORTHODOX JEWS PROTEST VISITING ISRAELI MAYOR | False | By Robert O. Boorstin | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/around-the-nation-woman-s-body-found-after-texas-flooding.html | AROUND THE NATION; Woman's Body Found After Texas Flooding | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/of-red-ties-cheese-the-senate-and-live-tv.html | OF RED TIES, CHEESE, THE SENATE AND LIVE TV | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/outdoors-preparations-for-advanced-mountaineers.html | OUTDOORS: PREPARATIONS FOR ADVANCED MOUNTAINEERS | False | By Nelson Bryant | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/world/un-in-agreement-on-steps-to-bring-african-recovery.html | U.N. IN AGREEMENT ON STEPS TO BRING AFRICAN RECOVERY | False | By Elaine Sciolino, Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/us/the-duck-club-anti-communism-and-investment-advice-for-millionaires.html | THE DUCK CLUB: ANTI-COMMUNISM AND INVESTMENT ADVICE FOR MILLIONAIRES | False | Special to the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/murrays-quiet-inner-drive.html | MURRAY'S QUIET, INNER DRIVE | False | By David Falkner | 1986-06-03 | TX 1-833445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/arts/ballet-two-new-casts-in-nutcracker-at-met.html | BALLET: TWO NEW CASTS IN 'NUTCRACKER' AT MET | False | By Anna Kisselgoff | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/business/washington-watch-scoffing-at-wall-street-poll.html | WASHINGTON WATCH; Scoffing at Wall Street Poll | False | By Peter T. Kilborn | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/new-york-day-by-day-balloons-and-painted-faces-at-a-children-s-festival.html | NEW YORK DAY BY DAY; Balloons and Painted Faces At a Children's Festival | False | By Susan Heller Anderson and David Bird | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/nyregion/many-at-new-york-telephone-refuse-to-cross-picket-lines.html | MANY AT NEW YORK TELEPHONE REFUSE TO CROSS PICKET LINES | False | By Robert D. McFadden | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/obituaries/gene-leone-is-dead-at-88-a-restaurateur-in-manhattan.html | Gene Leone Is Dead at 88; A Restaurateur in Manhattan | False | AP | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/style/feminism-lures-young-allies.html | FEMINISM LURES YOUNG ALLIES | False | | 1986-06-03 | TX 1-833445 |
| 1986-06-02 | 1986-06-02 | https://www.nytimes.com/1986/06/02/sports/bradley-is-first-to-get-grand-slam.html | BRADLEY IS FIRST TO GET GRAND SLAM | False | By Gordon S. White Jr., Special To the New York Times | 1986-06-03 | TX 1-833445 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/business-people-stouffer-foods-official-is-appointed-president.html | BUSINESS PEOPLE; Stouffer Foods Official Is Appointed President | False | By Daniel F. Cuff | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/talking-business-with-n-diaye-of-development-bank-aiding-african-economies.html | Talking Business with N'Diaye of Development Bank; Aiding African Economies | False | By Barnaby J. Feder | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/obituaries/william-damsby.html | WILLIAM DAMSBY | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/brown-group-inc-reports-earnings-for-qtr-to-may-3.html | BROWN GROUP INC reports earnings for Qtr to May 3 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/sports-of-the-times-iraq-on-the-road-again.html | SPORTS OF THE TIMES; IRAQ: ON THE ROAD AGAIN | False | By George Vecsey | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/us-cites-cooperation-by-israel.html | U.S. CITES COOPERATION BY ISRAEL | False | AP | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/advertising-a-change-for-legume.html | ADVERTISING; A Change for Legume | False | By Philip H. Dougherty | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/banks-wooing-the-consumer.html | BANKS WOOING THE CONSUMER | False | By Eric N. Berg | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/salvadoran-rebel-says-guerrillas-accept-duarte-proposal-on-talks.html | SALVADORAN REBEL SAYS GUERRILLAS ACCEPT DUARTE PROPOSAL ON TALKS | False | By James Lemoyne, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/whale-researchers-find-frontier-in-li-s-backyard.html | WHALE RESEARCHERS FIND FRONTIER IN L.I.'S BACKYARD | False | By Clifford D. May | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/grand-auto-inc-reports-earnings-for-qtr-to-april-27.html | GRAND AUTO INC reports earnings for Qtr to April 27 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/obituaries/james-rainwater-dead-at-68-won-nobel-for-atom-study.html | JAMES RAINWATER DEAD AT 68; WON NOBEL FOR ATOM STUDY | False | By Thomas W. Ennis | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/construction-spending-up-a-slight-0.8-up-april.html | CONSTRUCTION SPENDING UP A SLIGHT 0.8% UP APRIL | False | AP | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/cuomo-attains-party-s-backing-by-acclamation.html | CUOMO ATTAINS PARTY'S BACKING BY ACCLAMATION | False | By Frank Lynn, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/ciba-geigy-layoffs.html | Ciba-Geigy Layoffs | False | AP | 1986-06-04 | TX 1-839195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/education-venture-by-apple-2-others.html | Education Venture By Apple, 2 Others | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/finance-new-issues-2-issues-offered-by-mesa-ariz.html | FINANCE/NEW ISSUES; 2 Issues Offered By Mesa, Ariz. | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/scouting-who-are-these-guys.html | SCOUTING; Who Are These Guys? | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/deaver-s-lobbying-for-puerto-rico-brought-reprimand-from-shultz.html | DEAVER'S LOBBYING FOR PUERTO RICO BROUGHT REPRIMAND FROM SHULTZ | False | By Martin Tolchin, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/theater/broadway-s-40th-annual-tony-awards-on-cbs.html | BROADWAY'S '40TH ANNUAL TONY AWARDS' ON CBS | False | By John J. O'Connor | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/whiting-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | WHITING PETROLEUM CORP reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/lawmakers-fault-expulsion-of-a-journalist-by-indonesia.html | Lawmakers Fault Expulsion Of a Journalist by Indonesia | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/international-information-network-reports-earnings-for-qtr-to-march-31.html | INTERNATIONAL INFORMATION NETWORK reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/futures-options-oil-petroleum-products-are-lowest-in-a-month.html | FUTURES/OPTIONS; Oil, Petroleum Products Are Lowest in a Month | False | By Lee A. Daniels | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/briefing-books-in-bits-and-pieces.html | BRIEFING; Books, in Bits and Pieces | False | By Irvin Molotsky and Robin Toner | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/baseball-red-sox-win-3-1-5th-in-row-for-boyd.html | BASEBALL; RED SOX WIN, 3-1; 5TH IN ROW FOR BOYD | False | AP | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/tv-sports-time-flew-as-fast-as-the-cars.html | TV SPORTS; TIME FLEW AS FAST AS THE CARS | False | By Michael Goodwin | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/tv-good-debut-but-what-s-it-mean.html | TV: GOOD DEBUT, BUT WHAT'S IT MEAN? | False | By John Corry | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/quartz-engineering-materials-reports-earnings-for-qtr-to-march-31.html | QUARTZ ENGINEERING & MATERIALS reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/l-don-t-let-chernobyl-cripple-us-nuclear-industry-346986.html | Don't Let Chernobyl Cripple U.S. Nuclear Industry | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/chinese-credit-cards.html | Chinese Credit Cards | False | AP | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/general-cinema-corp-reports-earnings-for-qtr-to-april-30.html | GENERAL CINEMA CORP reports earnings for Qtr to April 30 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/arts/trouble-in-yellowstone.html | TROUBLE IN YELLOWSTONE | False | By Charlotte Curtis | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/finance-new-issues-northern-trust-loses-primary-dealer-status.html | FINANCE/NEW ISSUES; Northern Trust Loses Primary Dealer Status | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/for-a-us-treaty-to-help-britain.html | For a U.S. Treaty To Help Britain | False | By Charles H. Price 2d | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/briefing-a-counsel-moves-on.html | BRIEFING; A Counsel Moves On | False | By Irvin Molotsky and Robin Toner | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/graf-at-match-point-loses.html | GRAF, AT MATCH POINT, LOSES | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/advertising-people.html | ADVERTISING; PEOPLE | False | By Philip H. Dougherty | 1986-06-04 | TX 1-839195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/whittaker-corp-reports-earnings-for-qtr-to-april-30.html | WHITTAKER CORP reports earnings for Qtr to April 30 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/new-york-day-by-day-bronx-science-reunion-75-doctors-25-bums.html | NEW YORK DAY BY DAY; Bronx Science Reunion: '75% Doctors,' '25% Bums' | False | By Susan Heller Anderson and David Bird | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/us-concerns-urge-end-to-apartheid.html | U.S. CONCERNS URGE END TO APARTHEID | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/fotomat-inc-reports-earnings-for-qtr-to-may-4.html | FOTOMAT INC reports earnings for Qtr to May 4 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/new-york-medical-college-196-new-doctors-are-told-of-problems-awaiting-solutions.html | NEW YORK MEDICAL COLLEGE; 196 NEW DOCTORS ARE TOLD OF PROBLEMS AWAITING SOLUTIONS | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/tax-bill-s-key-numbers-man.html | TAX BILL'S KEY NUMBERS MAN | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/pigs-aids-and-belle-glade.html | Pigs, AIDS and Belle Glade | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/primo-inc-reports-earnings-for-qtr-to-march-31.html | PRIMO INC reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/around-the-world-1000-sikhs-arrested-in-punjab-in-2-days.html | AROUND THE WORLD; 1,000 Sikhs Arrested In Punjab in 2 Days | False | Special to The New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/beltran-corp-reports-earnings-for-year-to-sept-30.html | BELTRAN CORP reports earnings for Year to Sept 30 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/market-place-analysts-like-bell-regionals.html | Market Place; Analysts Like Bell Regionals | False | By Vartanig G. Vartan | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/advanced-genetic-sciences-reports-earnings-for-qtr-to-march-31.html | ADVANCED GENETIC SCIENCES reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/american-cablesystems-reports-earnings-for-qtr-to-march-31.html | AMERICAN CABLESYSTEMS reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/federal-judge-rules-ex-lecturer-at-yale-hid-his-ties-to-nazis.html | FEDERAL JUDGE RULES EX-LECTURER AT YALE HID HIS TIES TO NAZIS | False | By Robert D. McFadden | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/mexico-drug-profits-flowing-to-us.html | MEXICO DRUG PROFITS FLOWING TO U.S. | False | By Jeff Gerth, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/2-arms-pacts-in-spotlight.html | 2 ARMS PACTS IN SPOTLIGHT | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/arts/music-horizons-86-offers-berio-program.html | MUSIC: 'HORIZONS 86' OFFERS BERIO PROGRAM | False | By Donal Henahan | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/around-the-world-nakasone-calls-elections-for-parliament-july-6.html | AROUND THE WORLD; Nakasone Calls Elections For Parliament July 6 | False | Special to The New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/obituaries/dr-mary-bryan-nutritionist-and-ex-columbia-professor.html | Dr. Mary Bryan, Nutritionist And Ex-Columbia Professor | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/administration-is-divided-on-future-of-abm-treaty.html | ADMINISTRATION IS DIVIDED ON FUTURE OF ABM TREATY | False | By Michael R. Gordon, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/sports-people-rahal-honored.html | SPORTS PEOPLE; Rahal Honored | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/salvadorans-try-to-talk-again.html | Salvadorans Try to Talk Again | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/south-african-opposition-splits-over-divestment.html | SOUTH AFRICAN OPPOSITION SPLITS OVER DIVESTMENT | False | By Alan Cowell, Special To the New York Times | 1986-06-04 | TX 1-839195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-may-3.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to May 3 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/key-rates-391786.html | Key Rates | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/shultz-denounces-apartheid-saying-it-must-go-soon.html | SHULTZ DENOUNCES APARTHEID, SAYING: 'IT MUST GO SOON' | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/news-summary-tuesday-june-3-1986.html | NEWS SUMMARY: TUESDAY, JUNE 3, 1986 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/science/reintroduction-of-wolves.html | Reintroduction of Wolves | False | AP | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/orange-julius-international-reports-earnings-for-qtr-to-march-31.html | ORANGE JULIUS INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/computers-by-tandon.html | Computers By Tandon | False | By Nicholas D. Kristof, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/business-people-lawyer-nominated-for-top-irs-post.html | BUSINESS PEOPLE; Lawyer Nominated For Top I.R.S. Post | False | By Daniel F. Cuff and Calvin Sims | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/kennedy-faults-arms-move.html | Kennedy Faults Arms Move | False | AP | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/movies/divorce-is-changing-america-on-nbc.html | 'DIVORCE IS CHANGING AMERICA' ON NBC | False | By John Corry | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/west-coast-banker-retires.html | West Coast Banker Retires | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/business-digest-tuesday-june-3-1986.html | BUSINESS DIGEST: TUESDAY, JUNE 3, 1986 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/cagle-s-inc-reports-earnings-for-year-to-march-29.html | CAGLE'S INC reports earnings for Year to March 29 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/tax-bill-changes-expected.html | TAX-BILL CHANGES EXPECTED | False | By David E. Rosenbaum, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/alabama-voting-on-wallace-successor-today.html | ALABAMA VOTING ON WALLACE SUCCESSOR TODAY | False | By William E. Schmidt, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/cadbury-will-buy-rjr-nabisco-units.html | Cadbury Will Buy RJR Nabisco Units | False | By Richard W. Stevenson | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/reagan-fills-treasury-job.html | Reagan Fills Treasury Job | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/trump-fire-under-the-wollman-ice.html | Trump Fire Under the Wollman Ice | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/numericom-inc-reports-earnings-for-qtr-to-march-31.html | NUMERICOM INC reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/utah-medical-products-inc-reports-earnings-for-qtr-to-march-31.html | UTAH MEDICAL PRODUCTS INC reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/advertising-magazine-ads-decline.html | ADVERTISING; Magazine Ads Decline | False | By Philip H. Dougherty | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/c-correction-556986.html | CORRECTION | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/bad-bargain-for-chemical-weapons.html | Bad Bargain for Chemical Weapons | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/us-halves-proposed-cut-in-research-funds.html | U.S. HALVES PROPOSED CUT IN RESEARCH FUNDS | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/advertising-purolator-courier-to-lois-pitts.html | ADVERTISING; Purolator Courier To Lois Pitts | False | By Philip H. Dougherty | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/us-seen-joining-suit.html | U.S. Seen Joining Suit | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/science/twin-image-of-quasar-questioned.html | TWIN IMAGE OF QUASAR QUESTIONED | False | By Walter Sullivan | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/canada-sets-tariff-retaliation.html | CANADA SETS TARIFF RETALIATION | False | By Douglas Martin, Special To The New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/l-don-t-let-chernobyl-cripple-us-nuclear-industry-545686.html | Don't Let Chernobyl Cripple U.S. Nuclear Industry | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/mestek-inc-reports-earnings-for-qtr-to-march-31.html | MESTEK INC reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/matrix-corp-reports-earnings-for-qtr-to-april-30.html | MATRIX CORP reports earnings for Qtr to April 30 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/trans-leasing-international-reports-earnings-for-qtr-to-march-31.html | TRANS LEASING INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/police-to-require-drug-tests-in-organized-crime-bureau.html | POLICE TO REQUIRE DRUG TESTS IN ORGANIZED-CRIME BUREAU | False | By Todd S. Purdum | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/rockets-inspired-by-wiggins.html | ROCKETS INSPIRED BY WIGGINS | False | By Roy S. Johnson, Special To The New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/sale-of-peugeot-stake.html | SALE OF PEUGEOT STAKE | False | AP | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/city-issues-a-warning-on-measles-outbreak.html | City Issues a Warning On Measles Outbreak | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/finance-new-issues-utility-s-offering-totals-120-million.html | FINANCE/NEW ISSUES; Utility's Offering Totals $120 Million | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/rumania-to-let-1000-emigrate-state-dept-says.html | RUMANIA TO LET 1,000 EMIGRATE, STATE DEPT. SAYS | False | By Bernard Gwertzman, Special To The New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/allied-lyons-sues-on-walker.html | Allied-Lyons Sues on Walker | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/funds-set-in-bid-for-anderson.html | FUNDS SET IN BID FOR ANDERSON | False | By John Crudele, Special To The New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/massbank-for-savings-reports-earnings-for-qtr-to-march-31.html | MASSBANK FOR SAVINGS reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/sports-people-thompson-seeks-trade.html | SPORTS PEOPLE; Thompson Seeks Trade | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/science/q-a-335086.html | Q&A | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/chess-the-calcutta-international-is-won-by-georgi-agzamov.html | Chess: The Calcutta International Is Won by Georgi Agzamov | False | By Robert Byrne | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/arts/ballet-the-kirov-dances-in-trenton.html | BALLET: THE KIROV DANCES IN TRENTON | False | By Anna Kisselgoff, Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/wiltek-inc-reports-earnings-for-qtr-to-april-30.html | WILTEK INC reports earnings for Qtr to April 30 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/15-years-later-bingham-denies-giving-gun-to-george-jackson.html | 15 YEARS LATER, BINGHAM DENIES GIVING GUN TO GEORGE JACKSON | False | By Katherine Bishop, Special To The New York Times | 1986-06-04 | TX 1-839195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/finance-new-issues-phone-bonds-yield-9.45.html | FINANCE/NEW ISSUES; Phone Bonds Yield 9.45% | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/bridge-a-former-world-champion-aids-a-new-cable-tv-show.html | Bridge: A Former World Champion Aids a New Cable TV Show | False | By Alan Truscott | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/science/brain-surgery-technique-makes-a-comeback.html | BRAIN SURGERY TECHNIQUE MAKES A COMEBACK | False | By Lindsey Gruson | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/foster-hits-2-in-romp.html | FOSTER HITS 2 IN ROMP | False | By Murray Chass | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/johnson-on-15-day-list.html | Johnson on 15-Day List | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-april-19.html | EDISON BROTHERS STORES INC reports earnings for Qtr to April 19 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/senior-golf-starts-today.html | Senior Golf Starts Today | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/c-corrections-557186.html | CORRECTIONS | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/science/education-religion-lack-in-texts-cited.html | EDUCATION; RELIGION LACK IN TEXTS CITED | False | By Leslie Maitland Werner | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/phh-group-inc-reports-earnings-for-qtr-to-april-30.html | PHH GROUP INC reports earnings for Qtr to April 30 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/nu-horizons-electronics-reports-earnings-for-qtr-to-feb-28.html | NU HORIZONS ELECTRONICS reports earnings for Qtr to Feb 28 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/congress-democrats-press-the-safety-issue.html | Congress; Democrats Press the 'Safety' Issue | False | By Steven V. Roberts | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/obituaries/alexander-kutin.html | ALEXANDER KUTIN | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/science/about-education-panel-of-experts-sees-trend-toward-smarter-textbooks.html | ABOUT EDUCATION; PANEL OF EXPERTS SEES TREND TOWARD 'SMARTER' TEXTBOOKS | False | By Fred M. Hechinger | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/europe-will-buy-norwegian-gas-cutting-reliance-on-soviet-supply.html | EUROPE WILL BUY NORWEGIAN GAS, CUTTING RELIANCE ON SOVIET SUPPLY | False | By John Tagliabue, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/graphic-scanning-corp-reports-earnings-for-qtr-to-march-31.html | GRAPHIC SCANNING CORP reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/a-6.5-stake-in-orion-pictures.html | A 6.5 % Stake In Orion Pictures | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/some-federal-jobs-go-begging.html | Some Federal Jobs Go Begging | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/suspect-seized-in-crime-spree.html | SUSPECT SEIZED IN CRIME SPREE | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/in-the-nation-the-invisible-shadow.html | IN THE NATION; The Invisible Shadow | False | By Tom Wicker | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/books/books-of-the-times-361686.html | BOOKS OF THE TIMES | False | By John Gross | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/new-structure-for-maytag.html | New Structure For Maytag | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/cuomo-speech-writer-watches-every-word.html | CUOMO, SPEECH WRITER, WATCHES EVERY WORD | False | By Jane Gross, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/l-why-apartheid-s-end-is-ibm-s-business-546486.html | Why Apartheid's End Is I.B.M.'s Business | False | | 1986-06-04 | TX 1-839195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/california-a-key-as-9-states-vote.html | CALIFORNIA A KEY AS 9 STATES VOTE | False | By Robert Lindsey, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/koch-rebuffs-report-criticizing-87-budget.html | Koch Rebuffs Report Criticizing '87 Budget | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/l-mayor-koch-s-tax-plan-penalizes-co-op-owners-347186.html | Mayor Koch's Tax Plan Penalizes Co-op Owners | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/nader-critical-of-insurers.html | Nader Critical of Insurers | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/briefing-off-everyone-s-reading-list.html | BRIEFING; Off Everyone's Reading List | False | By Irvin Molotsky and Robin Toner | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-may-4.html | PHILLIPS-VAN HEUSEN CORP reports earnings for Qtr to May 4 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/shopwell-to-act-on-a-p-bid.html | Shopwell to Act on A.&P. Bid | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/digital-to-acquire-unit-from-trilogy.html | Digital to Acquire Unit From Trilogy | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/us-and-defense-agree-to-move-corruption-trial-outside-the-city.html | U.S. AND DEFENSE AGREE TO MOVE CORRUPTION TRIAL OUTSIDE THE CITY | False | By Richard J. Meislin | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/aquino-asks-panel-to-be-quick-in-preparing-an-new-constitution.html | AQUINO ASKS PANEL TO 'BE QUICK' IN PREPARING AN NEW CONSTITUTION | False | By Seth Mydans, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/supreme-court-roundup-justices-uphold-a-challenge-in-cable-tv-franchise-suit.html | SUPREME COURT ROUNDUP; JUSTICES UPHOLD A CHALLENGE IN CABLE TV FRANCHISE SUIT | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/peoples-makes-new-bid-for-zale.html | Peoples Makes New Bid for Zale | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/v-band-systems-reports-earnings-for-qtr-to-april-30.html | V BAND SYSTEMS reports earnings for Qtr to April 30 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/pelton-tells-spy-jury-he-admitted-he-might-have-jeopardized-lives.html | PELTON TELLS SPY JURY HE ADMITTED HE MIGHT HAVE JEOPARDIZED LIVES | False | By Stephen Engelberg, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/polytechnic-u-class-is-told-that-family-is-important.html | POLYTECHNIC U.: CLASS IS TOLD THAT FAMILY IS IMPORTANT | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/justice-dept-agrees-to-meet-waldheim-s-lawyers.html | JUSTICE DEPT. AGREES TO MEET WALDHEIM'S LAWYERS | False | By Philip Shenon, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/tva-pact-with-a-plant-chief-called-improper.html | T.V.A. PACT WITH A-PLANT CHIEF CALLED IMPROPER | False | By Ben A. Franklin, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/faa-cites-pan-am-over-maintenance.html | F.A.A. CITES PAN AM OVER MAINTENANCE | False | By Reginald Stuart, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/some-laughs-some-qualms-as-senators-take-to-the-air.html | SOME LAUGHS, SOME QUALMS AS SENATORS TAKE TO THE AIR | False | By Steven V. Roberts, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/new-century-productions-ltd-reports-earnings-for-year-to-feb-28.html | NEW CENTURY PRODUCTIONS LTD reports earnings for Year to Feb 28 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/science/in-japan-gratitude-to-others-is-stressed-in-psychotherapy.html | IN JAPAN, GRATITUDE TO OTHERS IS STRESSED IN PSYCHOTHERAPY | False | By Daniel Goleman | 1986-06-04 | TX 1-839195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/theater/theater-four-one-acts-at-ensemble-studio.html | THEATER: FOUR ONE-ACTS AT ENSEMBLE STUDIO | False | By D. J. R. Bruckner | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/cosmopolitan-care-reports-earnings-for-qtr-to-april-30.html | COSMOPOLITAN CARE reports earnings for Qtr to April 30 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/adc-telecommunications-reports-earnings-for-qtr-to-april-30.html | ADC TELECOMMUNICATIONS reports earnings for Qtr to April 30 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/the-un-today-june-3-1986.html | The U.N. Today; June 3, 1986 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/merrill-buyback.html | Merrill Buyback | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/champs-elysees-vista-fast-food-faded-elegance.html | CHAMPS-ELYSEES VISTA: FAST FOOD, FADED ELEGANCE | False | By Richard Bernstein, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/gelman-sciences-inc-reports-earnings-for-qtr-to-april-30.html | GELMAN SCIENCES INC reports earnings for Qtr to April 30 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/l-why-apartheid-s-end-is-ibm-s-business-546086.html | Why Apartheid's End Is I.B.M.'s Business | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/science/personal-computers-the-software-writer-as-artist.html | PERSONAL COMPUTERS; THE SOFTWARE WRITER AS ARTIST | False | By Eric Sandberg-Diment | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/mclean-industries-reports-earnings-for-qtr-to-march-31.html | MCLEAN INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/israelis-seem-split-on-inquiry-into-cover-up.html | ISRAELIS SEEM SPLIT ON INQUIRY INTO COVER-UP | False | By Thomas L. Friedman, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/environmental-systems-co-reports-earnings-for-qtr-to-april-30.html | ENVIRONMENTAL SYSTEMS CO reports earnings for Qtr to April 30 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/europeans-voice-strong-criticism-of-us-arms-moves.html | EUROPEANS VOICE STRONG CRITICISM OF U.S. ARMS MOVES | False | By James M. Markham, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/under-fire-woman-quits-as-portland-police-chief.html | UNDER FIRE, WOMAN QUITS AS PORTLAND POLICE CHIEF | False | By Wallace Turner, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/sun-electric-corp-reports-earnings-for-qtr-to-april-30.html | SUN ELECTRIC CORP reports earnings for Qtr to April 30 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/briefs-506986.html | BRIEFS | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/borman-to-leave-eastern.html | BORMAN TO LEAVE EASTERN | False | By Agis Salpukas | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/miss-bonner-meets-i-b-singer.html | Miss Bonner Meets I. B. Singer | False | By Richard M. Yellin | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/our-towns-onward-and-upward-at-65-words-a-minute.html | OUR TOWNS; ONWARD AND UPWARD AT 65 WORDS A MINUTE | False | By Michael Winerip, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/l-feeding-the-hungry-is-a-federal-size-job-346786.html | Feeding the Hungry Is a Federal-Size Job | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/l-taxi-dispatcher-scam-shames-new-york-346686.html | Taxi 'Dispatcher' Scam Shames New York | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/around-the-nation-way-cleared-for-union-to-absorb-hormel-local.html | AROUND THE NATION; Way Cleared for Union To Absorb Hormel Local | False | Special to The New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/science/peripherals-improving-not-abandoning-the-old.html | PERIPHERALS; IMPROVING, NOT ABANDONING, THE OLD | False | By Peter H. Lewis | 1986-06-04 | TX 1-839195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/sports-people-clemente-jr-retires.html | SPORTS PEOPLE; Clemente Jr. Retires | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/carew-at-home-calls-himself-out.html | Carew, at Home, Calls Himself Out | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/offer-for-kinney.html | Offer for Kinney | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/burlington-coat-factory-warehouse-reports-earnings-for-qtr-to-may-3.html | BURLINGTON COAT FACTORY WAREHOUSE reports earnings for Qtr to May 3 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/obituaries/metropolitan-antoni-is-dead-headed-leningrad-orthodox.html | Metropolitan Antoni Is Dead; Headed Leningrad Orthodox | False | AP | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/common-crib-toys-called-dangerous.html | COMMON CRIB TOYS CALLED DANGEROUS | False | By Irvin Molotsky, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/usher-testifies-on-abc-talks.html | USHER TESTIFIES ON ABC TALKS | False | By Michael Janofsky | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/arts/the-lower-east-side-s-new-artists.html | THE LOWER EAST SIDE'S NEW ARTISTS | False | By Douglas C. McGill | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/warner-and-hbo-deal-seen.html | WARNER AND HBO DEAL SEEN | False | By Geraldine Fabrikant | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/science/science-watch-calm-at-mount-st-helens.html | SCIENCE WATCH; Calm at Mount St. Helens | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/state-department-till-reassignment-do-us-part.html | State Department; Till Reassignment Do Us Part? | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/science/science-watch-blazing-supernova-lights-its-galaxy-s-shroud-of-dust.html | SCIENCE WATCH; BLAZING SUPERNOVA LIGHTS ITS GALAXY'S SHROUD OF DUST | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/new-york-day-by-day-long-lost-symbols-recovered-and-displayed.html | NEW YORK DAY BY DAY; Long-Lost Symbols Recovered and Displayed | False | By Susan Heller Anderson and David Bird | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/scouting-reds-field-a-home-team.html | SCOUTING; Reds Field A Home Team | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/careers-survivors-syndrome-in-layoffs.html | Careers; 'Survivors' Syndrome' In Layoffs | False | By Elizabeth M. Fowler | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/teleconcepts-inc-reports-earnings-for-qtr-to-march-31.html | TELECONCEPTS INC reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/movies/holy-war-holy-terror-on-13-looks-at-shiites.html | 'HOLY WAR, HOLY TERROR' ON 13 LOOKS AT SHIITES | False | By John Corry | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/if-a-company-tests-for-drugs.html | If a Company Tests for Drugs | False | By Theodore F. Shults | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/science/moon-s-creation-now-attributed-to-giant-crash.html | MOON'S CREATION NOW ATTRIBUTED TO GIANT CRASH | False | By James Gleick | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/arrest-in-brooklyn-stabbing.html | Arrest in Brooklyn Stabbing | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/obituaries/curtis-w-davis-57-a-television-executive.html | Curtis W. Davis, 57, A Television Executive | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/polymeric-resources-corp-reports-earnings-for-qtr-to-march-31.html | POLYMERIC RESOURCES CORP reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/alternative-health-care-systems-reports-earnings-for-qtr-to-march-31.html | ALTERNATIVE HEALTH CARE SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/curbs-on-secrets-planned-by-aides.html | CURBS ON SECRETS PLANNED BY AIDES | False | By Gerald M. Boyd, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/players-miami-catcher-s-comeback.html | PLAYERS; MIAMI CATCHER'S COMEBACK | False | By Malcolm Moran | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/credit-markets-prices-of-treasury-issues-fall.html | CREDIT MARKETS; Prices of Treasury Issues Fall | False | By Susan F. Rasky | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/sumitomo-fmc-in-deal.html | Sumitomo, FMC in Deal | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/briefs-397286.html | BRIEFS | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/baby-survives-17-floor-fall-from-apartment-in-queens.html | BABY SURVIVES 17-FLOOR FALL FROM APARTMENT IN QUEENS | False | By Robert O. Boorstin | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/flow-systems-reports-earnings-for-year-to-april.30.html | FLOW SYSTEMS reports earnings for Year to April 30 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/chiron-corp-reports-earnings-for-qtr-to-april.30.html | CHIRON CORP reports earnings for Qtr to April 30 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/advertising-chinese-praise-for-television.html | ADVERTISING; Chinese Praise For Television | False | By Philip H. Dougherty | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/around-the-nation-rostenkowski-admits-drunken-driving-charge.html | AROUND THE NATION; Rostenkowski Admits Drunken Driving Charge | False | AP | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/advertising-procter-drops-y-r.html | Advertising; Procter Drops Y.&R. | False | By Philip H. Dougherty | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/in-hard-times-garment-union-places-hopes-on-new-leadership.html | IN HARD TIMES, GARMENT UNION PLACES HOPES ON NEW LEADERSHIP | False | By Alexander Reid | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/sigma-software-systems-reports-earnings-for-qtr-to-march.31.html | SIGMA SOFTWARE SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/redlake-corp-reports-earnings-for-qtr-to-march.31.html | REDLAKE CORP reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/squash-title-to-khan.html | Squash Title to Khan | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/donahue-charges-dropped.html | Donahue Charges Dropped | False | By United Press International | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/science/head-injuries-in-murderers.html | HEAD INJURIES IN MURDERERS | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/yankees-beaten-in-ninth.html | YANKEES BEATEN IN NINTH | False | By Michael Martinez, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/briefing-who-loves-japan.html | BRIEFING; Who Loves Japan? | False | By Irvin Molotsky and Robin Toner | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/executives.html | EXECUTIVES | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/court-backs-ftc-on-dentist-ruling.html | COURT BACKS F.T.C. ON DENTIST RULING | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/group-buying-unit-of-revlon.html | Group Buying Unit of Revlon | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/new-york-day-by-day-question-from-metroliner-can-you-hear-me-calling.html | NEW YORK DAY BY DAY; Question From Metroliner: Can You Hear Me Calling? | False | By Susan Heller Anderson and David Bird | 1986-06-04 | TX 1-839195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/massachusetts-institute-technology-space-center-to-be-named-after-challenger.html | MASSACHUSETTS INSTITUTE OF TECHNOLOGY: SPACE CENTER TO BE NAMED AFTER CHALLENGER ASTRONAUT | False | AP | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/accord-reached-on-johnson-will.html | ACCORD REACHED ON JOHNSON WILL | False | By Frank J. Prial | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/stocks-continue-down-dow-falls-14.76-points.html | Stocks Continue Down; Dow Falls 14.76 Points | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/marcade-group-inc-reports-earnings-for-qtr-to-may-3.html | MARCADE GROUP INC reports earnings for Qtr to May 3 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/around-the-world-rival-moslem-militias-battling-in-beirut.html | AROUND THE WORLD; Rival Moslem Militias Battling in Beirut | False | AP | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/amerford-international-corp-reports-earnings-for-qtr-to-march-31.html | AMERFORD INTERNATIONAL CORP reports earnings for Qtr to March 31 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/style/swagger-is-the-word-as-fur-shows-open.html | 'SWAGGER' IS THE WORD AS FUR SHOWS OPEN | False | By Bernadine Morris | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/science/science-watch-scientific-illiteracy.html | SCIENCE WATCH; Scientific Illiteracy | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/science/official-at-shuttle-contractor-resigns.html | Official at Shuttle Contractor Resigns | False | AP | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/old-pact-to-run-rink-hinges-on-trump-deal.html | Old Pact to Run Rink Hinges on Trump Deal | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/obituaries/harold-hillenbrand-79-dies-a-world-figure-in-dentistry.html | Harold Hillenbrand, 79, Dies; A World Figure in Dentistry | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/a-few-days-in-moscow.html | A FEW DAYS IN MOSCOW | False | By Serge Schmemann, Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/business-people-sec-s-area-chief-resigning.html | BUSINESS PEOPLE; S.E.C.'s Area Chief Resigning | False | By Daniel F. Cuff and Calvin Sims | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/high-court-backs-mentally-ill-on-benefit-suits.html | HIGH COURT BACKS MENTALLY ILL ON BENEFIT SUITS | False | By Stuart Taylor Jr., Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/sports-people-school-suspends-coach.html | SPORTS PEOPLE; School Suspends Coach | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/obituaries/glynn-robert-donaho.html | GLYNN ROBERT DONAHO | False | AP | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/opinion/l-don-t-let-chernobyl-cripple-us-nuclear-industry-545186.html | Don't Let Chernobyl Cripple U.S. Nuclear Industry | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/meadowlake-is-winner.html | MEADOWLAKE IS WINNER | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/us/around-the-nation-no-talks-in-second-day-of-phone-workers-strike.html | AROUND THE NATION; No Talks in Second Day Of Phone Workers Strike | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/zellerbach-unit.html | Zellerbach Unit | False | Special to the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/rex-noreco-inc-reports-earnings-for-qtr-to-april-30.html | REX-NORECO INC reports earnings for Qtr to April 30 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/environmental-tectonics-corp-reports-earnings-for-year-to-feb-28.html | ENVIRONMENTAL TECTONICS CORP reports earnings for Year to Feb 28 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/style/up-a-tree-on-madison-ave.html | UP A TREE ON MADISON AVE. | False | By Michael Gross | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/ecuadorean-us-ally-in-vote-setback.html | ECUADOREAN, U.S. ALLY, IN VOTE SETBACK | False | By Alan Riding, Special To the New York Times | 1986-06-04 | TX 1-839195 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/world/hesitant-bonner-is-back-in-soviet.html | HESITANT BONNER IS BACK IN SOVIET | False | By E. J. Dionne Jr., Special To the New York Times | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/giant-food-inc-reports-earnings-for-qtr-to-may-17.html | GIANT FOOD INC reports earnings for Qtr to May 17 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/factory-orders-rise-0.1.html | Factory Orders Rise 0.1% | False | AP | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/business/newmark-lewis-inc-reports-earnings-for-qtr-to-april-30.html | NEWMARK & LEWIS INC reports earnings for Qtr to April 30 | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/nyregion/quotation-of-the-day-556786.html | Quotation of the Day | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-03 | 1986-06-03 | https://www.nytimes.com/1986/06/03/sports/scouting-no-big-hit.html | SCOUTING; No Big Hit | False | | 1986-06-04 | TX 1-839195 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/around-the-nation-peabody-coal-co-pleads-guilty-in-miner-s-death.html | AROUND THE NATION; Peabody Coal Co. Pleads Guilty in Miner's Death | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/president-urges-congress-to-back-his-arms-buildup.html | PRESIDENT URGES CONGRESS TO BACK HIS ARMS BUILDUP | False | By Gerald M. Boyd, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/briefing-humor-but-no-mirth.html | BRIEFING; Humor but No Mirth | False | By Irvin Molotsky | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/us-criticizes-papandreou-for-statement-on-terrorism.html | U.S. Criticizes Papandreou For Statement on Terrorism | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/mayor-says-botnick-was-not-misleading-on-lack-of-degree.html | MAYOR SAYS BOTNICK WAS NOT MISLEADING ON LACK OF DEGREE | False | By Josh Barbanel | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/advertising-register-book-as-ad-medium.html | Advertising 'Register' Book As Ad Medium | False | By Philip H. Dougherty | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/obituaries/dame-anna-neagle-actress-in-british-films-and-theater.html | DAME ANNA NEAGLE, ACTRESS IN BRITISH FILMS AND THEATER | False | By Tim Page | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/new-york-day-by-day-after-10-years-garden-for-children-is-back.html | NEW YORK DAY BY DAY; After 10 Years, Garden For Children Is Back | False | By Susan Heller Anderson and David Bird | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/tech-data-corp-reports-earnings-for-qtr-to-april-30.html | TECH DATA CORP reports earnings for Qtr to April 30 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/new-york-day-by-day-after-6-years-deaf-juror-takes-her-place.html | NEW YORK DAY BY DAY; After 6 Years, Deaf Juror Takes Her Place | False | By Susan Heller Anderson and David Bird | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/public-impact-personal-toll-another-side-of-city-scandal.html | PUBLIC IMPACT, PERSONAL TOLL: ANOTHER SIDE OF CITY SCANDAL | False | By M.a. Farber | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/reagn-is-pressed-to-back-tax-rise.html | REAGAN IS PRESSED TO BACK TAX RISE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/transactions-746086.html | Transactions | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/blair-accepts-reliance-offer.html | BLAIR ACCEPTS RELIANCE OFFER | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/briefs-633986.html | BRIEFS | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/france-checking-waldheim-report.html | FRANCE CHECKING WALDHEIM REPORT | False | By Paul Lewis, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/renal-systems-inc-reports-earnings-for-qtr-to-march-31.html | RENAL SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-06-06 | TX 1-836820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/court-voids-new-york-liquor-law.html | COURT VOIDS NEW YORK LIQUOR LAW | False | By Stuart Taylor Jr., Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/finance-new-issues-3-part-offering-by-fbc-mortgage.html | FINANCE/NEW ISSUES; 3-Part Offering By FBC Mortgage | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/c-correction-771186.html | CORRECTION | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/in-india-s-heat-the-mango-is-perfection.html | IN INDIA'S HEAT, THE MANGO IS PERFECTION | False | By Steven R. Weisman, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/national-league-phillies-streak-ended-by-dodgers.html | NATIONAL LEAGUE; PHILLIES STREAK ENDED BY DODGERS | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/holtzman-urges-limits-on-term-of-county-chief.html | HOLTZMAN URGES LIMITS ON TERM OF COUNTY CHIEF | False | By Richard J. Meislin | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/wide-drug-use-found-in-people-held-in-crimes.html | WIDE DRUG USE FOUND IN PEOPLE HELD IN CRIMES | False | Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/finance-new-issues-citicorp-rates-up-at-auction.html | FINANCE/NEW ISSUES; Citicorp Rates Up at Auction | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/vietnamese-restaurants-room-to-grow.html | VIETNAMESE RESTAURANTS: ROOM TO GROW | False | By Craig Claiborne | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/briefing-the-peace-of-the-richards.html | BRIEFING; The Peace of the Richards | False | By Irvin Molotsky and Robin Toner | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/books/books-of-the-times-609886.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/oreo-at-75-the-world-s-favorite-cookie-machine-imagery-homey-decoration.html | OREO, AT 75, THE WORLD'S FAVORITE COOKIE; MACHINE IMAGERY, HOMEY DECORATION | False | By Paul Goldberger | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/sec-settles-puritan-case.html | S.E.C. Settles Puritan Case | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/american-league-red-sox-capture-4th-in-row.html | AMERICAN LEAGUE; RED SOX CAPTURE 4TH IN ROW | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/odetics-inc-reports-earnings-for-qtr-to-march-31.html | ODETICS INC reports earnings for Qtr to March 31 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/city-optimistic-on-trump-offer.html | CITY OPTIMISTIC ON TRUMP OFFER | False | By Joyce Purnick | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/defense-ends-in-seattle-trial.html | Defense Ends in Seattle Trial | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/l-letters-enjoying-youth-longer-625986.html | LETTERS; Enjoying Youth Longer | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/musicians-taking-city-cabaret-law-to-court.html | MUSICIANS TAKING CITY CABARET LAW TO COURT | False | By Samuel G. Freedman | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/total-assets-protection-inc-reports-earnings-for-qtr-to-march-31.html | TOTAL ASSETS PROTECTION INC reports earnings for Qtr to March 31 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/about-new-york-a-bachelor-party-for-lee-hee-kyo.html | ABOUT NEW YORK; A BACHELOR PARTY FOR LEE HEE KYO | False | By William E. Geist | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/step-by-step-garnish-adds-glamour.html | STEP BY STEP; Garnish Adds Glamour | False | By Pierre Franey | 1986-06-06 | TX 1-836820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/flaw-in-titan-s-boosters-is-identified.html | FLAW IN TITAN'S BOOSTERS IS IDENTIFIED | False | By David E. Sanger | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/hill-knowlton-to-buy-gray-the-lobbyists.html | HILL & KNOWLTON TO BUY GRAY, THE LOBBYISTS | False | By Philip H. Dougherty | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/anderson-vote-begins.html | ANDERSON VOTE BEGINS | False | Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/scouting-the-artful-roger.html | SCOUTING; The Artful Roger | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/l-tax-proposals-will-hurt-charities-and-schools-569386.html | Tax Proposals Will Hurt Charities and Schools | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/working-profile-representative-john-d-dingell-huntsman-stalks-his-legislative.html | Working Profile: Representative John D. Dingell; How a Huntsman Stalks His Legislative Prey | False | By Nathaniel C. Nash | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/the-disabled-9-the-administration-0.html | The Disabled 9, the Administration 0 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/the-fruit-is-plentiful-in-florida.html | THE FRUIT IS PLENTIFUL IN FLORIDA | False | By Jon Nordheimer, Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/scouting-triple-play.html | SCOUTING; Triple Play | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/oreo-at-75-world-s-favorite-cookie.html | OREO, AT 75, WORLD'S FAVORITE COOKIE | False | By William R. Greer, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/yeshiva-university-israeli-sees-crucial-time-for-86-class.html | YESHIVA UNIVERSITY: ISRAELI SEES CRUCIAL TIME FOR '86 CLASS | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/accomplices-confessions-ruled-unreliable.html | ACCOMPLICES' CONFESSIONS RULED 'UNRELIABLE' | False | Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/reagan-extends-low-tariff-on-imports-from-rumania.html | REAGAN EXTENDS LOW TARIFF ON IMPORTS FROM RUMANIA | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/ski-ltd-reports-earnings-for-qtr-to-april-27.html | SKI LTD reports earnings for Qtr to April 27 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/us-assumes-trw-suit.html | U.S. Assumes TRW Suit | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/on-eve-of-senate-tax-debate-jockeying-begins.html | ON EVE OF SENATE TAX DEBATE, JOCKEYING BEGINS | False | By David E. Rosenbaum, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/observer-america-sells-out.html | OBSERVER; America Sells Out | False | By Russell Baker | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/sports-people-manhattan-dismissal.html | SPORTS PEOPLE; Manhattan Dismissal | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/g-w-net-drops-15-in-quarter.html | G.& W. NET DROPS 15% IN QUARTER | False | By Phillip H. Wiggins | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/obituaries/iris-adams-libresco.html | IRIS ADAMS LIBRESCO | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/peoples-would-sell-some-zale-assets.html | Peoples Would Sell Some Zale Assets | False | Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/east-europe-va.html | EAST EUROPE, VA. | False | By Murat W. Williams | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/bid-to-impeach-judge.html | Bid to Impeach Judge | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/public-funeral-service-held-for-7th-astronaut.html | Public Funeral Service Held for 7th Astronaut | False | AP | 1986-06-06 | TX 1-836820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/new-york-day-by-day-after-125-years-the-greys-admit-a-girl.html | NEW YORK DAY BY DAY; After 125 Years, The Greys Admit a Girl | False | By Susan Heller Anderson and David Bird | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/templeton-global-ii-fund-reports-earnings-for-as-of-may-31.html | TEMPLETON GLOBAL II FUND reports earnings for As of May 31 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/bronx-man-is-arrested-in-slaying-of-4-in-april.html | Bronx Man Is Arrested In Slaying of 4 in April | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/sports-people-dedeaux-out-as-coach.html | SPORTS PEOPLE; Dedeaux Out as Coach | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/padres-edge-mets-on-martinez-homer.html | PADRES EDGE METS ON MARTINEZ HOMER | False | By Murray Chass | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/opera-ebony-to-offer-madama-butterfly.html | Opera Ebony to Offer 'Madama Butterfly' | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/york-college-sutton-urges-help-for-needy.html | YORK COLLEGE; SUTTON URGES HELP FOR NEEDY | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/l-what-separates-a-jeeves-from-a-butler-656986.html | What Separates a Jeeves From a Butler | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/runner-24-dies-after-training.html | Runner, 24, Dies After Training | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/shamans-fail-a-scientist.html | SHAMANS FAIL A SCIENTIST | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/computerland-sale-is-set-by-founder.html | COMPUTERLAND SALE IS SET BY FOUNDER | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/60-minute-gourmet-629186.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/pact-on-extradition-is-gaining.html | PACT ON EXTRADITION IS GAINING | False | By Linda Greenhouse, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/a-p-to-pay-64-million-to-acquire-shopwell.html | A.& P. TO PAY $64 MILLION TO ACQUIRE SHOPWELL | False | By Eric Schmitt | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/who-done-it-food-can-thicken-the-plot.html | WHO DONE IT? FOOD CAN THICKEN THE PLOT | False | By Nancy Harmon Jenkins | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/stage-3-modern-plays-are-revived-in-london.html | STAGE: 3 MODERN PLAYS ARE REVIVED IN LONDON | False | By Frank Rich, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/turoff-is-linked-to-issuing-more-free-taxi-medallions.html | TUROFF IS LINKED TO ISSUING MORE FREE TAXI MEDALLIONS | False | By Selwyn Raab | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/templeton-foreign-fund-reports-earnings-for-as-of-may-31.html | TEMPLETON FOREIGN FUND reports earnings for As of May 31 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/obituaries/dr-louis-f-bishop-85-dies-leader-in-field-of-cardiology.html | Dr. Louis F. Bishop, 85, Dies; Leader in Field of Cardiology | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/around-the-world-us-reportedly-knew-of-poland-s-plans-in-81.html | AROUND THE WORLD; U.S. Reportedly Knew Of Poland's Plans in '81 | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/equion-corp-reports-earnings-for-qtr-to-april-30.html | EQUION CORP reports earnings for Qtr to April 30 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/barry-s-jewelers-inc-reports-earnings-for-qtr-to-feb-28.html | BARRY'S JEWELERS INC reports earnings for Qtr to Feb 28 | False | | 1986-06-06 | TX 1-836820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/tv-reviews-the-art-of-red-grooms-explored-on-channel-13.html | TV REVIEWS; THE ART OF RED GROOMS EXPLORED ON CHANNEL 13 | False | By John J. O'Connor | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/finance-new-issues-dade-county.html | FINANCE/NEW ISSUES; Dade County | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/the-pop-life-after-a-six-year-wait-a-new-feelies-album.html | THE POP LIFE; AFTER A SIX-YEAR WAIT, A NEW FEELIES ALBUM | False | By Robert Palmer | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-april-30.html | HOUSE OF FABRICS INC reports earnings for Qtr to April 30 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/sports-of-the-times-who-s-not-rappaport.html | SPORTS OF THE TIMES; WHO'S NOT RAPPAPORT? | False | By Ira Berkow | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/united-jersey-buys-jersey-banks.html | United Jersey Buys Jersey Banks | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/us-private-group-seeking-500000-to-monitor-a-tests.html | U.S. PRIVATE GROUP SEEKING $500,000 TO MONITOR A-TESTS | False | Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/abc-s-rivals-challenge-liberty-exclusivity.html | ABC'S RIVALS CHALLENGE 'LIBERTY' EXCLUSIVITY | False | By Peter J. Boyer | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/royal-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | ROYAL BANK OF CANADA reports earnings for Qtr to April 30 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/dance-1500-children-in-china-dig.html | DANCE: 1,500 CHILDREN IN 'CHINA DIG' | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/sports-people-tennessee-suspends-2.html | SPORTS PEOPLE; Tennessee Suspends 2 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/concert-dresher-and-reich-works.html | CONCERT: DRESHER AND REICH WORKS | False | By John Rockwell | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/theater/big-deal-to-close-sunday.html | 'Big Deal' to Close Sunday | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/7-of-10-in-survey-say-they-re-fans.html | 7 OF 10 IN SURVEY SAY THEY'RE FANS | False | By Robert Mcg. Thomas Jr. | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/wine-talk-656086.html | WINE TALK | False | By Frank J. Prial | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/moves-begin-in-congress-to-insure-that-us-observes-arms-treaty.html | MOVES BEGIN IN CONGRESS TO INSURE THAT U.S. OBSERVES ARMS TREATY | False | By Steven V. Roberts, Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/tight-gop-contest-in-california-for-chance-to-challenge-cranston.html | TIGHT G.O.P. CONTEST IN CALIFORNIA FOR CHANCE TO CHALLENGE CRANSTON | False | By Robert Lindsey, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/bonner-is-off-by-train-to-gorky-banishment.html | Bonner Is Off by Train To Gorky Banishment | False | Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/reagan-asks-vote-for-saudi-missiles.html | REAGAN ASKS VOTE FOR SAUDI MISSILES | False | By Bernard Weinraub, Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/armco-us-steel-pact.html | Armco-U.S. Steel Pact | False | Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/market-place-more-caution-for-portfolios.html | Market Place; MORE CAUTION FOR PORTFOLIOS | False | Vartanig G. Vartan | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/bridge-commercial-league-offers-games-for-business-people.html | Bridge: Commercial League Offers Games for Business People | False | By Alan Truscott | 1986-06-06 | TX 1-836820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/pcb-s-released-in-fire.html | PCB's Released in Fire | False | By United Press International | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/movies/tv-reviews-wiseman-examines-racetracks.html | TV REVIEWS; WISEMAN EXAMINES RACETRACKS | False | By John Corry | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/inquiry-by-city-into-baby-s-fall-from-17th-floor.html | INQUIRY BY CITY INTO BABY'S FALL FROM 17TH FLOOR | False | By John T. McQuiston | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/us-may-sell-off-uranium-plants.html | U.S. MAY SELL OFF URANIUM PLANTS | False | By Peter T. Kilborn, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/cooper-lasersonics-inc-reports-earnings-for-qtr-to-april-30.html | COOPER LASERSONICS INC reports earnings for Qtr to April 30 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/food-notes-589386.html | FOOD NOTES | False | By Florence Fabricant | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/l-other-nasa-data-got-to-china-before-79-569186.html | Other NASA Data Got To China Before '79 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/economic-scene-military-costs-an-israeli-issue.html | Economic Scene; MILITARY COSTS AN ISRAELI ISSUE | False | By Leonard Silk | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/thurmond-calls-for-inquiry-on-textile-expert-s-activities.html | THURMOND CALLS FOR INQUIRY ON TEXTILE EXPERT'S ACTIVITIES | False | By Martin Tolchin, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/pelton-denies-statements-to-fbi-as-spy-case-testimony-concludes.html | PELTON DENIES STATEMENTS TO F.B.I. AS SPY CASE TESTIMONY CONCLUDES | False | By Stephen Engelberg, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/usher-places-blame-on-nfl.html | USHER PLACES BLAME ON N.F.L. | False | By Michael Janofsky | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/liberty-weekend-transit-links-set.html | LIBERTY WEEKEND TRANSIT LINKS SET | False | By Robert Hanley, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/dress-barn-inc-reports-earnings-for-qtr-to-april-26.html | DRESS BARN INC reports earnings for Qtr to April 26 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/west-german-chancellor-creates-a-cabinet-post-for-nuclear-safety.html | WEST GERMAN CHANCELLOR CREATES A CABINET POST FOR NUCLEAR SAFETY | False | By John Tagliabue, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/gulf-western-industries-inc-reports-earnings-for-qtr-to-april-30.html | GULF & WESTERN INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/53-die-in-fierce-fighting-in-west-beirut.html | 53 DIE IN FIERCE FIGHTING IN WEST BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/advertising-camcorder-campaign-is-sony-s-biggest-ever.html | Advertising; Camcorder Campaign Is Sony's Biggest Ever | False | By Philip H. Dougherty | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/credit-markets-bond-and-note-prices-up-a-bit.html | CREDIT MARKETS; Bond and Note Prices up a Bit | False | By Susan F. Rasky | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/lead-found-in-water-at-world-trade-center.html | LEAD FOUND IN WATER AT WORLD TRADE CENTER | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/village-super-market-inc-reports-earnings-for-13wks-to-april-19.html | VILLAGE SUPER MARKET INC reports earnings for 13wks to April 19 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/lugar-asks-more-for-manila.html | LUGAR ASKS MORE FOR MANILA | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/sports-people-red-wings-drop-park.html | SPORTS PEOPLE; Red Wings Drop Park | False | | 1986-06-06 | TX 1-836820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/sutton-s-298th-tops-unsettled-yankees.html | SUTTON'S 298th TOPS UNSETTLED YANKEES | False | By Michael Martinez, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/tree-tests-may-make-city-green.html | TREE TESTS MAY MAKE CITY GREEN | False | By Andrew H. Malcolm, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/advertising-pants-project.html | Advertising; Pants Project | False | By Philip H. Dougherty | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/music-weill-s-lost-in-the-stars-at-92d-street-y.html | MUSIC: WEILL'S 'LOST IN THE STARS' AT 92D STREET Y | False | By John Rockwell | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/piano-recital-by-kautsky.html | Piano Recital by Kautsky | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/c-corrections-765386.html | CORRECTIONS | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/visiting-russian-in-us-calls-jamming-counterproductive.html | Visiting Russian in U.S. Calls Jamming Counterproductive | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/mbi-business-centers-reports-earnings-for-qtr-to-april-30.html | MBI BUSINESS CENTERS reports earnings for Qtr to April 30 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/templeton-world-fund-reports-earnings-for-as-of-may-31.html | TEMPLETON WORLD FUND reports earnings for As of May 31 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/politics/the-convention-city-sweepstakes.html | POLITICS; The Convention City Sweepstakes | False | Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/masco-to-buy-henredon.html | Masco to Buy Henredon | False | Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/sports-people-palmer-s-decision.html | SPORTS PEOPLE; Palmer's Decision | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/fiery-acceptance-by-cuomo-ends-a-spirited-convention.html | FIERY ACCEPTANCE BY CUOMO ENDS A SPIRITED CONVENTION | False | By Jeffrey Schmalz, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/washington-give-tv-its-day.html | WASHINGTON; Give TV Its Day | False | By James Reston | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/smaller-new-york-wineries-in-trouble-press-for-quality.html | SMALLER NEW YORK WINERIES, IN TROUBLE, PRESS FOR QUALITY | False | By Howard G. Goldberg | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/programming-systems-inc-reports-earnings-for-year-to-feb-28.html | PROGRAMMING & SYSTEMS INC reports earnings for Year to Feb 28 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/loews-s-cbs-stake.html | Loews's CBS Stake | False | Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/l-letters-governor-s-passion-835086.html | LETTERS; Governor's Passion | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/bingham-says-fear-caused-71-flight.html | BINGHAM SAYS FEAR CAUSED '71 FLIGHT | False | Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/templeton-global-i-fund-reports-earnings-for-as-of-may-31.html | TEMPLETON GLOBAL I FUND reports earnings for As of May 31 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/us-move-on-canada-doubted.html | U.S. MOVE ON CANADA DOUBTED | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/stage-spoleto-s-circus.html | STAGE: SPOLETO'S CIRCUS | False | By Jennifer Dunning, Special To the New York Times | 1986-06-06 | TX 1-836820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/obituaries/rudolf-sonneborn-dies-at-87-a-zionist-leader-in-the-us.html | RUDOLF SONNEBORN DIES AT 87; A ZIONIST LEADER IN THE U.S. | False | By Wolfgang Saxon | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/nicaragua-rebel-gets-asylum-in-costa-rica.html | Nicaragua Rebel Gets Asylum in Costa Rica | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/tax-reform-on-camera-in-camera.html | Tax Reform: On Camera, in Camera | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/tre-corp-reports-earnings-for-qtr-to-april-30.html | TRE CORP reports earnings for Qtr to April 30 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/celtics-down-rockets-for-3-1-lead.html | CELTICS DOWN ROCKETS FOR 3-1 LEAD | False | By Roy S. Johnson, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/hope-for-yonkers-schools.html | Hope for Yonkers Schools | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/nuclear-waste-isnt-political.html | NUCLEAR WASTE ISN'T POLITICAL | False | By Caroline Petti | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/news-summary-wednesday-june-4-1986.html | NEWS SUMMARY: WEDNESDAY, JUNE 4, 1986 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/l-we-shouldn-t-try-to-buy-popularity-at-the-un-793386.html | WE SHOULDN'T TRY TO BUY POPULARITY AT THE U.N. | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/a-star-runner-sets-fast-pace-in-motherhood.html | A STAR RUNNER SETS FAST PACE IN MOTHERHOOD | False | By Suzie Boss | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/rodino-scores-easy-victory-over-councilman-in-primary.html | RODINO SCORES EASY VICTORY OVER COUNCILMAN IN PRIMARY | False | By Joseph F. Sullivan, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/newbery-energy-corp-reports-earnings-for-qtr-to-march-31.html | NEWBERY ENERGY CORP reports earnings for Qtr to March 31 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/real-estate-medical-shopping-center.html | REAL ESTATE; MEDICAL SHOPPING CENTER | False | By Shawn G. Kennedy | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/l-we-shouldn-t-try-to-buy-popularity-at-the-un-569086.html | We Shouldn't Try to Buy Popularity at the U.N. | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/former-nasa-head-is-choice-of-reagn-for-science-advisor.html | FORMER NASA HEAD IS CHOICE OF REAGAN FOR SCIENCE ADVISOR | False | By Ben A. Franklin, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/world-cup-great-day-for-mexico.html | WORLD CUP; GREAT DAY FOR MEXICO | False | By William Stockton, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/quotation-of-the-day-770286.html | Quotation of the Day | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/advertising-blockbuster-spots-gain-popularity.html | Advertising; Blockbuster Spots Gain Popularity | False | By Philip H. Dougherty | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/long-layoff-could-imperil-rampage-s-chances.html | LONG LAYOFF COULD IMPERIL RAMPAGE'S CHANCES | False | By Steven Crist | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/l-a-new-york-city-kind-of-cottage-industry-569586.html | A New York City Kind of Cottage Industry | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/around-the-nation-phone-company-hiring-temporary-operators.html | AROUND THE NATION; Phone Company Hiring Temporary Operators | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/briefing-swans-but-no-vodka.html | BRIEFING; Swans but No Vodka | False | By Irvin Molotsky and Robin Toner | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/indiana-financial-investors-inc-reports-earnings-for-qtr-to-march-31.html | INDIANA FINANCIAL INVESTORS INC reports earnings for Qtr to March 31 | False | | 1986-06-06 | TX 1-836820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/business-digest-wednesday-june-4-1986.html | BUSINESS DIGEST: WEDNESDAY, JUNE 4, 1986 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-april-30.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to April 30 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/reagan-to-view-show-from-carrier.html | REAGAN TO VIEW SHOW FROM CARRIER | False | By Deirdre Carmody | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/aids-tests-planned-for-pigs.html | AIDS TESTS PLANNED FOR PIGS | False | By Keith Schneider, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/the-delegates-choices-for-democratic-ticket.html | THE DELEGATES' CHOICES FOR DEMOCRATIC TICKET | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/neutrogena-corp-reports-earnings-for-qtr-to-april-30.html | NEUTROGENA CORP reports earnings for Qtr to April 30 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/merrill-corp-reports-earnings-for-qtr-to-april-30.html | MERRILL CORP reports earnings for Qtr to April 30 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/templeton-growth-fund-ltd-reports-earnings-for-as-of-may-31.html | TEMPLETON GROWTH FUND LTD reports earnings for As of May 31 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/panel-will-urge-wide-nasa-review-of-space-shuttle.html | PANEL WILL URGE WIDE NASA REVIEW OF SPACE SHUTTLE | False | By Philip M. Boffey, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/manufacturer-of-shuttle-rockets-announces-shifts-in-management.html | MANUFACTURER OF SHUTTLE ROCKETS ANNOUNCES SHIFTS IN MANAGEMENT | False | By Stuart Diamond | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/conference-on-dance.html | Conference on Dance | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/required-reading-on-rural-america.html | REQUIRED READING; On Rural America | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/cml-group-inc-reports-earnings-for-qtr-to-may-3.html | CML GROUP INC reports earnings for Qtr to May 3 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/around-the-nation-olin-agrees-to-settle-alabama-ddt-case.html | AROUND THE NATION; Olin Agrees to Settle Alabama DDT Case | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/l-laws-that-only-an-incumbent-could-love-569486.html | Laws That Only an Incumbent Could Love | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/gorbachev-favors-atom-safety-code.html | GORBACHEV FAVORS ATOM SAFETY CODE | False | By Elaine Sciolino, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/world-cup-england-is-upset-by-portugal-1-0.html | WORLD CUP; ENGLAND IS UPSET BY PORTUGAL, 1-0 | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/two-lead-seniors-at-71.html | Two Lead Seniors' at 71 | False | Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/business-people-lippincott-margulies-chooses-new-chairman.html | BUSINESS PEOPLE; Lippincott & Margulies Chooses New Chairman | False | By Daniel F. Cuff and Susan Pastor | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/libya-retains-fiat-holdings.html | Libya Retains Fiat Holdings | False | Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/new-du-pont-unit.html | New Du Pont Unit | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/late-surge-pushes-dow-up-by-8.48.html | LATE SURGE PUSHES DOW UP BY 8.48 | False | By John Crudele | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/house-approves-measure-to-make-computer-fraud-a-federal-crime.html | HOUSE APPROVES MEASURE TO MAKE COMPUTER FRAUD A FEDERAL CRIME | False | By Linda Greenhouse, Special To the New York Times | 1986-06-06 | TX 1-836820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/key-rates-636886.html | Key Rates | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/around-the-world-south-african-workers-plan-strike-on-june-16.html | AROUND THE WORLD; South African Workers Plan Strike on June 16 | False | Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/finance-new-issues-fannie-mae-planning-2-separate-financings.html | FINANCE/NEW ISSUES; Fannie Mae Planning 2 Separate Financings | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/senate-extends-law-providing-student-loans.html | SENATE EXTENDS LAW PROVIDING STUDENT LOANS | False | By Leslie Maitland Werner, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/opinion/if-apartheid-is-that-evil.html | If Apartheid Is That Evil . . . | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/briefing-reagn-on-the-road-again.html | BRIEFING; Reagn on the Road Again | False | By Irvin Molotsky and Robin Toner | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/manhattan-lot-soars-in-value.html | MANHATTAN LOT SOARS IN VALUE | False | By Albert Scardino | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/metropolitan-diary-535186.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-april-30.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to April 30 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/obituaries/argentine-admiral-accused-of-rights-abuses-dies-at-61.html | Argentine Admiral Accused Of Rights Abuses Dies at 61 | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/around-the-world-south-korean-leader-meets-with-an-opponent.html | AROUND THE WORLD; South Korean Leader Meets With an Opponent | False | Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/dance-martha-graham-revives-plain-of-prayer.html | DANCE: MARTHA GRAHAM REVIVES 'PLAIN OF PRAYER' | False | By Jack Anderson | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/us-expects-guilty-pleas-in-israel-spy-case.html | U.S. EXPECTS GUILTY PLEAS IN ISRAEL SPY CASE | False | By Philip Shenon, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/food-fitness-more-on-fatty-fish.html | FOOD & FITNESS; MORE ON FATTY FISH | False | By Nancy Harmon Jenkins | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/ponderosa-inc-reports-earnings-for-qtr-to-may-22.html | PONDEROSA INC reports earnings for Qtr to May 22 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/varitronic-systems-reports-earnings-for-qtr-to-april-30.html | VARITRONIC SYSTEMS reports earnings for Qtr to April 30 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/kriek-gains-paris-semifinals.html | KRIEK GAINS PARIS SEMIFINALS | False | Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/discoveries-gifts-of-season-and-song.html | DISCOVERIES; GIFTS OF SEASON AND SONG | False | By Carol Lawson | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/around-the-world-no-explosives-found-sikhs-lawyer-asserts.html | AROUND THE WORLD; No Explosives Found, Sikhs' Lawyer Asserts | False | Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/party-distinctions-balanced-slate-democrats-contrasts-with-gop-downstate-tilt.html | PARTY DISTINCTIONS; THE BALANCED SLATE OF THE DEMOCRATS CONTRASTS WITH G.O.P. DOWNSTATE TILT | False | By Frank Lynn, Special to the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/mid-atlantic-journal-of-pit-bulls-colt-mania-and-upscale-pregnant.html | MID-ATLANTIC JOURNAL; OF PIT BULLS, COLT MANIA AND UPSCALE PREGNANT | False | By Lindsey Gruson, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/archbishop-of-newark-steps-down.html | ARCHBISHOP OF NEWARK STEPS DOWN | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-06-06 | TX 1-836820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/petrie-stores-corp-reports-earnings-for-qtr-to-may-3.html | PETRIE STORES CORP reports earnings for Qtr to May 3 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/us/labor-board-rebuffs-a-challenge-to-uaw-accord-at-gm-plant.html | LABOR BOARD REBUFFS A CHALLENGE TO U.A.W. ACCORD AT G.M. PLANT | False | AP | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-april-30.html | STEWART & STEVENSON SERVICES INC reports earnings for Qtr to April 30 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/3-ruled-liable-in-st-joe-case.html | 3 Ruled Liable in St. Joe Case | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-april-30.html | PERRY DRUG STORES INC reports earnings for Qtr to April 30 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/an-old-school-and-new-hope-in-brooklyn.html | AN OLD SCHOOL AND NEW HOPE IN BROOKLYN | False | By Jesus Rangel | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/sports/scouting-another-round-in-hockey-battle.html | SCOUTING; Another Round In Hockey Battle | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/garden/personal-health-559286.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/the-un-today-june-4-1986.html | The U.N. Today: June 4, 1986 | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/aquino-at-100-days-revered-because-she-is-us.html | AQUINO AT 100 DAYS: REVERED 'BECAUSE SHE IS US' | False | By Seth Mydans, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/arts/nbc-s-nightly-news-leads-network-ratings.html | NBC's Nightly News Leads Network Ratings | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/world/salvador-rebels-name-4-leaders-to-hold-talks-with-government.html | SALVADOR REBELS NAME 4 LEADERS TO HOLD TALKS WITH GOVERNMENT | False | By James Lemoyne, Special To the New York Times | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/nyregion/persico-trial-goes-to-jury.html | Persico Trial Goes to Jury | False | | 1986-06-06 | TX 1-836820 |
| 1986-06-04 | 1986-06-04 | https://www.nytimes.com/1986/06/04/business/business-people-ford-official-joins-chrysler-operation.html | BUSINESS PEOPLE; Ford Official Joins Chrysler Operation | False | By Daniel F. Cuff and Susan Pastor | 1986-06-06 | TX 1-836820 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/san-antonio-flooded-by-record-rain.html | SAN ANTONIO FLOODED BY RECORD RAIN | False | By Peter Applebome, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/peso-tumbles-in-free-market.html | Peso Tumbles In Free Market | False | AP | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/business-people-president-adds-jobs-at-american-home.html | BUSINESS PEOPLE; President Adds Jobs At American Home | False | By Daniel F. Cuff | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/striving-but-still-lagging-puerto-ricans-wonder-why.html | STRIVING BUT STILL LAGGING: PUERTO RICANS WONDER WHY | False | By Lydia Chavez | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/obituaries/michael-taylor-is-dead-at-59-innovative-interior-designer.html | MICHAEL TAYLOR IS DEAD AT 59; INNOVATIVE INTERIOR DESIGNER | False | By Carol Vogel | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/elder-beerman-stores-corp-reports-earnings-for-qtr-to-may-4.html | ELDER-BEERMAN STORES CORP reports earnings for Qtr to May 4 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/split-on-using-tax-bill-funds.html | Split on Using Tax Bill Funds | False | Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/report-examines-hospital-trends.html | REPORT EXAMINES HOSPITAL TRENDS | False | By Robert Pear, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/pornography-charged-in-rock-album-poster.html | Pornography Charged In Rock-Album Poster | False | AP | 1986-06-10 | TX 1-846153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/bank-agency-resignation.html | Bank Agency Resignation | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/concert-grand-piano-and-high-wire.html | CONCERT: GRAND PIANO AND HIGH WIRE | False | By Tim Page | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/houston-industries-reports-earnings-for-qtr-to-april-30.html | HOUSTON INDUSTRIES reports earnings for Qtr to April 30 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/big-magnet-and-metal-tools-equal-new-medical-hazard.html | BIG MAGNET AND METAL TOOLS EQUAL NEW MEDICAL HAZARD | False | By James Gleick | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/intercare-inc-reports-earnings-for-year-to-jan-31.html | INTERCARE INC reports earnings for Year to Jan 31 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/montreal-hearing-held-for-5-sikhs.html | MONTREAL HEARING HELD FOR 5 SIKHS | False | By Douglas Martin, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/hbo-and-warner-sign-film-deal.html | HBO and Warner Sign Film Deal | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/american-aircraft-reports-earnings-for-qtr-to-feb-28.html | AMERICAN AIRCRAFT reports earnings for Qtr to Feb 28 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/briefs-886586.html | BRIEFS | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/protesters-in-haiti-demand-ouster-of-several-in-regime.html | PROTESTERS IN HAITI DEMAND OUSTER OF SEVERAL IN REGIME | False | By Joseph B. Treaster, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/plan-to-draw-us-retailers.html | Plan to Draw U.S. Retailers | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/darker-side-of-us-israeli-ties-revealed.html | DARKER SIDE OF U.S.-ISRAELI TIES REVEALED | False | By Bernard Weinraub, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/international-robomation-intelligence-reports-earnings-for-qtr-to-may-1.html | INTERNATIONAL ROBOMATION-INTELLIGENCE reports earnings for Qtr to May 1 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/a-celebration-at-the-johnson-estate.html | A CELEBRATION AT THE JOHNSON ESTATE | False | By Frank J. Prial, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/star-technologies-reports-earnings-for-year-to-march-31.html | STAR TECHNOLOGIES reports earnings for Year to March 31 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/quinones-sets-up-minimums-for-performance-by-schools.html | QUINONES SETS UP MINIMUMS FOR PERFORMANCE BY SCHOOLS | False | By Jane Perlez | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/us-travel-to-europe-is-rebounding.html | U.S. TRAVEL TO EUROPE IS REBOUNDING | False | By Agis Salpukas | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/advertising-kellogg-dairy-group-in-joint-promotion.html | Advertising Kellogg, Dairy Group In Joint Promotion | False | By Philip H. Dougherty | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/darker-side-of-us-israeli-ties-revealed-israeli-in-case-few-facts-known.html | DARKER SIDE OF U.S.-ISRAELI TIES REVEALED; ISRAELI IN CASE: FEW FACTS KNOWN | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/danners-inc-reports-earnings-for-qtr-to-may-3.html | DANNERS INC reports earnings for Qtr to May 3 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/l-portugal-has-problems-but-so-does-the-us-845286.html | Portugal Has Problems, But So Does the U.S. | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/standard-commercial-toacco-co-reports-earnings-for-qtr-to-march-31.html | STANDARD COMMERCIAL TOACCO CO reports earnings for Qtr to March 31 | False | | 1986-06-10 | TX 1-846153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/eac-industries-inc-reports-earnings-for-qtr-to-april-30.html | EAC INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/around-the-world-commons-clears-way-for-channel-tunnel-bill.html | AROUND THE WORLD; Commons Clears Way For Channel Tunnel Bill | False | AP | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/new-charge-on-robins.html | New Charge On Robins | False | AP | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/sheets-and-a-splash-of-color-can-bring-the-summer-indoors.html | SHEETS AND A SPLASH OF COLOR CAN BRING THE SUMMER INDOORS | False | By Elaine Louie | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/q-a-812186.html | Q&A | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/scouting-fall-guys.html | SCOUTING; Fall Guys | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/option-plea-expected.html | Option Plea Expected | False | By Kenneth N. Gilpin | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/victory-markets-turns-down-offer.html | Victory Markets Turns Down Offer | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/south-africa-issues-an-order-barring-soweto-observances.html | SOUTH AFRICA ISSUES AN ORDER BARRING SOWETO OBSERVANCES | False | By Alan Cowell, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/briefs-963386.html | BRIEFS | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/where-the-sixday-war-has-led-time-for-autonomy.html | WHERE THE SIX-DAY WAR HAS LED; Time for Autonomy | False | By Gad Yaacobi | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/obituaries/alf-gundersen-is-dead-at-87-developed-prostate-surgery.html | Alf Gundersen Is Dead at 87; Developed Prostate Surgery | False | AP | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/city-unwittingly-sold-jewelry-of-fake-gold.html | City Unwittingly Sold Jewelry of Fake Gold | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/former-naval-analyst-and-wife-plead-guilty-to-spying-for-israel.html | FORMER NAVAL ANALYST AND WIFE PLEAD GUILTY TO SPYING FOR ISRAEL | False | By Philip Shenon, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/cbs-s-west-57th-fights-to-survive.html | CBS'S 'WEST 57TH' FIGHTS TO SURVIVE | False | By Peter J. Boyer | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/heavy-fighting-eases-in-beirut-moslems-bury-dead-and-get-food.html | HEAVY FIGHTING EASES IN BEIRUT; MOSLEMS BURY DEAD AND GET FOOD | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/moscow-says-us-decision-dims-chances-for-meeting.html | MOSCOW SAYS U.S. DECISION DIMS CHANCES FOR MEETING | False | By Philip Taubman, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/walton-enjoys-rare-feeling.html | WALTON ENJOYS RARE FEELING | False | By Roy S. Johnson, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/high-rent-district-room-with-a-july-4-view.html | HIGH RENT DISTRICT: ROOM WITH A JULY 4 VIEW | False | By Deirdre Carmody | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/movies/a-chilean-exile-returns-in-disguise.html | A CHILEAN EXILE RETURNS IN DISGUISE | False | By Alan Riding, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/l-creating-a-new-breed-of-bounty-hunters-845086.html | Creating a New Breed of Bounty Hunters | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/finance-new-issues-louisiana-authority-sets-education-bonds.html | FINANCE/NEW ISSUES; Louisiana Authority Sets Education Bonds | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/advertising-presenting-of-effie-awards.html | Advertising; Presenting Of Effie Awards | False | By Philip H. Dougherty | 1986-06-10 | TX 1-846153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/end-to-miller-trial-seen-near.html | End to Miller Trial Seen Near | False | AP | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/herbst-sets-mark-in-10000-meters.html | Herbst Sets Mark in 10,000-Meters | False | Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/sports-people-mcenroe-to-return.html | SPORTS PEOPLE; McEnroe to Return | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/pelton-jury-deliberates-for-six-hours.html | PELTON JURY DELIBERATES FOR SIX HOURS | False | By Stephen Engelberg, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/briefing-on-snowmobiles.html | BRIEFING; On Snowmobiles | False | By Irvin Molotsky and Robin Toner | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/cabaret-warren-aevon.html | CABARET: WARREN AEVON | False | By Stephen Holden | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/time-and-science-86.html | Time and Science '86 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/us-stance-on-the-dollar.html | U.S. Stance On the Dollar | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/fire-sweeps-terminal-market.html | FIRE SWEEPS TERMINAL MARKET | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/l-medication-plays-a-real-role-in-psychotherapy-845386.html | Medication Plays a Real Role in Psychotherapy | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/advertising-3-new-clients-for-emmerling.html | ADVERTISING; 3 New Clients For Emmerling | False | By Philip H. Dougherty | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/briefing-of-yackers-and-mooches.html | BRIEFING; Of 'Yackers' and 'Mooches' | False | By Irvin Molotsky and Robin Toner | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/around-the-nation-us-sued-over-chemical-in-decaffeinated-coffee.html | AROUND THE NATION; U.S. Sued Over Chemical In Decaffeinated Coffee | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/scouting-talking-peace.html | SCOUTING; Talking Peace | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/deaver-s-berlin-visit-reflects-ties-to-government.html | DEAVER'S BERLIN VISIT REFLECTS TIES TO GOVERNMENT | False | By Martin Tolchin, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/us-officials-see-soviet-arms-offer-aiding-star-wars.html | U.S. OFFICIALS SEE SOVIET ARMS OFFER AIDING 'STAR WARS' | False | By Michael R. Gordon, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/jersey-scofflaw-drive-finds-mayor-s-tickets.html | Jersey Scofflaw Drive Finds Mayor's Tickets | False | Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/advertising-del-laboratories-adds-tbwa-to-its-roster.html | Advertising; Del Laboratories Adds TBWA to Its Roster | False | By Philip H. Dougherty | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/pole-says-us-learned-of-plans-for-martial-law.html | POLE SAYS U.S. LEARNED OF PLANS FOR MARTIAL LAW | False | By Michael T. Kaufman, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/players-cracking-the-whip-for-fun.html | PLAYERS; CRACKING THE WHIP FOR FUN | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/l-henson-at-the-pole-055786.html | Henson at the Pole | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/at-the-arms-talks-no-ripples-yet-from-reagan-s-words.html | AT THE ARMS TALKS, NO RIPPLES YET FROM REAGAN'S WORDS | False | By Richard Bernstein, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/from-children-of-chernobyl-stories-of-flight-and-of-fears.html | FROM CHILDREN OF CHERNOBYL, STORIES OF FLIGHT AND OF FEARS | False | By Felicity Barringer, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/3-states-in-region-show-job-growth.html | 3 STATES IN REGION SHOW JOB GROWTH | False | By John Herbers | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/marcus-schloss-officer-initiated-insider-inquiry.html | MARCUS SCHLOSS OFFICER INITIATED INSIDER INQUIRY | False | By Tamar Lewin | 1986-06-10 | TX 1-846153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/comp-u-card-international-inc-reports-earnings-for-qtr-to-april-30.html | COMP-U-CARD INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/key-rates-899586.html | Key Rates | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/key-nasa-rocket-official-quits.html | KEY NASA ROCKET OFFICIAL QUITS | False | By John Noble Wilford | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/bad-phone-on-jet-bad-scare-on-ground.html | BAD PHONE ON JET, BAD SCARE ON GROUND | False | By Michael Norman | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/c-correction-036486.html | CORRECTION | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/aquino-challenges-nation.html | AQUINO CHALLENGES NATION | False | Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/inspections-of-waldheim-files-in-1970-s-reported.html | INSPECTIONS OF WALDHEIM FILES IN 1970'S REPORTED | False | By Paul Lewis, Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/kin-told-of-shuttle-findings.html | KIN TOLD OF SHUTTLE FINDINGS | False | By Dudley Clendinen, Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/koch-panel-opposes-commercial-rent-control.html | KOCH PANEL OPPOSES COMMERCIAL RENT CONTROL | False | By Joyce Purnick | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/niekro-and-holland-yield-one-hit-as-yanks-get-18.html | NIEKRO AND HOLLAND YIELD ONE HIT AS YANKS GET 18 | False | By Michael Martinez, Special To The New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/orion-research-inc-reports-earnings-for-qtr-to-march-31.html | ORION RESEARCH INC reports earnings for Qtr to March 31 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/jazz-benny-carter-quintet.html | JAZZ: BENNY CARTER QUINTET | False | By John S. Wilson | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/gardening-city-planning-the-tasks-of-june.html | GARDENING: CITY; PLANNING THE TASKS OF JUNE | False | By Linda Yang | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/braniff-inc-reports-earnings-for-qtr-to-april-30.html | BRANIFF INC reports earnings for Qtr to April 30 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/switchco-inc-reports-earnings-for-qtr-to-march-31.html | SWITCHCO INC reports earnings for Qtr to March 31 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/woman-in-the-news-vote-winner-in-second-try-maureen-f-o-connor.html | WOMAN IN THE NEWS; VOTE WINNER IN SECOND TRY: MAUREEN F. O'CONNOR | False | By Judith Cummings, Special To The New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/finance-new-issues-unc-offerings.html | FINANCE/NEW ISSUES; UNC Offerings | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/drayton-wins-title.html | Drayton Wins Title | False | Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/l-medication-plays-a-real-role-in-psychotherapy-063186.html | Medication Plays a Real Role in Psychotherapy | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/merger-to-create-top-canada-broker.html | Merger to Create Top Canada Broker | False | By James Sterngold | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/quaker-gaines.html | Quaker-Gaines | False | Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/obituaries/lawrence-j-friedman.html | LAWRENCE J. FRIEDMAN | False | AP | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/scouting-school-lesson-about-steroids.html | SCOUTING; School Lesson About Steroids | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/something-new-out-of-africa.html | Something New Out of Africa | False | | 1986-06-10 | TX 1-846153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/pop-ralph-carter-singer.html | POP: RALPH CARTER, SINGER | False | By Stephen Holden | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/shultz-endorses-aquino-s-government.html | SHULTZ ENDORSES AQUINO'S GOVERNMENT | False | By Marvine Howe | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/program-to-curb-financial-crime-gains-in-albany.html | PROGRAM TO CURB FINANCIAL CRIME GAINS IN ALBANY | False | By Isabel Wilkerson, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/sports-people-ex-racer-pleads-guilty.html | SPORTS PEOPLE; Ex-Racer Pleads Guilty | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/curtain-up-for-senate-tax-debate.html | CURTAIN UP FOR SENATE TAX DEBATE | False | By David E. Rosenbaum, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/ltx-corp-reports-earnings-for-qtr-to-april-30.html | LTX CORP reports earnings for Qtr to April 30 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/text-of-the-government-s-summary-of-its-espionage-case-against-pollard.html | TEXT OF THE GOVERNMENT'S SUMMARY OF ITS ESPIONAGE CASE AGAINST POLLARD | False | Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/bridge-rare-partnership-sequence-from-cavendish-club-pairs.html | Bridge: Rare Partnership Sequence From Cavendish Club Pairs | False | By Alan Truscott | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/biflyx-corp-reports-earnings-for-qtr-to-march-31.html | BIFLYX CORP reports earnings for Qtr to March 31 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/executives.html | EXECUTIVES | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/business-digest-thursday-june-5-1986.html | BUSINESS DIGEST: THURSDAY, JUNE 5, 1986 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/finances-are-focus-of-spy-trial.html | FINANCES ARE FOCUS OF SPY TRIAL | False | Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/products-to-help-the-old-and-able.html | PRODUCTS TO HELP THE OLD AND ABLE | False | By Elizabeth Neuffer, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/finance-new-issues-sun-co-offers-9-3-8-debentures.html | FINANCE/NEW ISSUES; Sun Co. Offers 9 3/8% Debentures | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/ohrenstein-to-block-bill-on-city-harbor-festival.html | OHRENSTEIN TO BLOCK BILL ON CITY HARBOR FESTIVAL | False | By Jeffrey Schmalz, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/a-home-for-rhoda.html | A HOME FOR RHODA | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/report-predicts-decline-in-new-us-households.html | REPORT PREDICTS DECLINE IN NEW U.S. HOUSEHOLDS | False | AP | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/hers.html | HERS | False | By Carolyn See | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/where-sears-has-stumbled.html | WHERE SEARS HAS STUMBLED | False | By Steven Greenhouse, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/scouting-ali-must-defend.html | SCOUTING; Ali Must Defend | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/primaries-point-to-battles-for-state-control.html | PRIMARIES POINT TO BATTLES FOR STATE CONTROL | False | By Phil Gailey, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/a-cathedral-centennial-with-art-and-aerialist.html | A CATHEDRAL CENTENNIAL WITH ART AND AERIALIST | False | By Sara Rimer | 1986-06-10 | TX 1-846153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/gould-is-sued-by-shareholders.html | Gould Is Sued By Shareholders | False | Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/philippine-military-chief-asserts-the-rebels-have-resumed-fight.html | PHILIPPINE MILITARY CHIEF ASSERTS THE REBELS HAVE RESUMED FIGHT | False | By Seth Mydans, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/mayor-vetoes-changes-in-law-on-homosexuals.html | MAYOR VETOES CHANGES IN LAW ON HOMOSEXUALS | False | By Suzanne Daley | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/shultz-s-chernobyl-lesson.html | Shultz's Chernobyl Lesson | False | Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/cairo-s-bare-cupboard-ramadan-unsweetened.html | CAIRO'S BARE CUPBOARD: RAMADAN UNSWEETENED | False | By John Kifner, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/stop-bullying-mexico.html | Stop Bullying Mexico | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/sports-of-the-times-it-s-happening-in-monterrey.html | SPORTS OF THE TIMES; It's Happening in Monterrey | False | By George Vecsey | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/finance-new-issues-detroit-s-rating-raised-by-s-p.html | FINANCE/NEW ISSUES; Detroit's Rating Raised by S.&P. | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/briefing-senate-tv-and-jobs.html | BRIEFING; Senate TV and Jobs | False | By Irvin Molotsky and Robin Toner | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/dance-el-penitente-by-graham.html | DANCE: 'EL PENITENTE,' BY GRAHAM | False | By Jennifer Dunning | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/tv-reviews-still-separate-still-unequal-on-13.html | TV REVIEWS; 'STILL SEPARATE, STILL UNEQUAL' ON 13 | False | By Herbert Mitgang | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/the-worm-and-the-apple-lax-pursuit-of-reckless-bikers.html | THE WORM AND THE APPLE; Lax Pursuit of Reckless Bikers | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/at-home-abroad-a-divided-society.html | AT HOME ABROAD; A Divided Society | False | By Anthony Lewis | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/us-preparing-drug-drive-along-the-mexican-border.html | U.S. PREPARING DRUG DRIVE ALONG THE MEXICAN BORDER | False | By Joel Brinkley, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/tuneup-for-open-to-begin.html | TUNEUP FOR OPEN TO BEGIN | False | By Gordon S. White Jr., Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/shoney-s-inc-reports-earnings-for-qtr-to-may-11.html | SHONEY'S INC reports earnings for Qtr to May 11 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/mitchell-s-hit-in-8th-turns-back-padres.html | MITCHELL'S HIT IN 8TH TURNS BACK PADRES | False | By Murray Chass | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/where-the-sixday-war-has-lead-paralyzing-hostility.html | WHERE THE SIX-DAY WAR HAS LEAD; Paralyzing Hostility | False | By David Shaham | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/good-and-better-in-queens.html | Good - and Better - in Queens | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/report-on-voting-on-anderson-bid.html | Report on Voting On Anderson Bid | False | Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/city-bowing-to-us-will-permit-tandem-trucks-on-certain-roads.html | CITY, BOWING TO U.S. WILL PERMIT TANDEM TRUCKS ON CERTAIN ROADS | False | By James Brooke | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/theater/critic-s-notebook-if-length-were-all-or-why-a-10-1-2-hour-play.html | CRITIC'S NOTEBOOK; IF LENGTH WERE ALL, OR, WHY A 10 1/2-HOUR PLAY? | False | By John Rockwell | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/reagan-to-stress-senate-campaigns.html | REAGAN TO STRESS SENATE CAMPAIGNS | False | By Gerald M. Boyd, Special To the New York Times | 1986-06-10 | TX 1-846153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/stronger-yen-squeezes-japan.html | STRONGER YEN SQUEEZES JAPAN | False | By Susan Chira, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/exxon-staff-cut-by-15-under-voluntary-plan.html | EXXON STAFF CUT BY 15% UNDER VOLUNTARY PLAN | False | By Lee A. Daniels | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/boeing-order-by-piedmont.html | Boeing Order By Piedmont | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/betwixt-and-between-a-tabby-and-a-tiger.html | BETWIXT AND BETWEEN A TABBY AND A TIGER | False | By Clyde H. Farnsworth | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/l-aquino-government-pleased-with-its-us-lawyers-845186.html | Aquino Government Pleased With Its U.S. Lawyers | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/steven-crist-on-horse-racing-for-ogygian-plans-a-and-b.html | STEVEN CRIST ON HORSE RACING; FOR OGYGIAN, PLANS A AND B | False | By Steven Crist | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/quotation-of-the-day-036186.html | Quotation of the Day | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/credit-markets-rates-rise-sharply-on-bills-bonds.html | CREDIT MARKETS; RATES RISE SHARPLY ON BILLS, BONDS | False | By Susan F. Rasky | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/recital-seta-karakashian.html | RECITAL: SETA KARAKASHIAN | False | By Allen Hughes | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/home-electronics-that-do-it-all-debut-in-chicago.html | HOME ELECTRONICS THAT DO IT ALL DEBUT IN CHICAGO | False | By William R. Greer, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/movies/puzo-to-do-screenplay-for-godfather-part-iii.html | PUZO TO DO SCREENPLAY FOR 'GODFATHER, PART III' | False | By Lawrence Van Gelder | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/woman-87-murdered-in-west-57th-st-home.html | Woman, 87, Murdered In West 57th St. Home | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/tentative-pact-in-atari-suit.html | Tentative Pact In Atari Suit | False | Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/around-the-nation-us-shelter-funds-bring-end-to-hunger-strike.html | AROUND THE NATION; U.S. Shelter Funds Bring End to Hunger Strike | False | AP | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/on-ladies-mile-homesteaders-amid-past-glory.html | ON LADIES' MILE, HOMESTEADERS AMID PAST GLORY > | False | By David W. Dunlap | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/briefing-a-meerkat-mistake.html | BRIEFING; A Meerkat Mistake | False | By Irvin Molotsky and Robin Toner | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/the-gop-goes-back-to-nature.html | THE G.O.P. GOES BACK TO NATURE | False | By Philip Shabecoff | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/northwest-power-settlement-sought.html | NORTHWEST POWER SETTLEMENT SOUGHT | False | Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/city-to-check-roofs-from-air.html | CITY TO CHECK ROOFS FROM AIR | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/music-le-tambourin-by-rands.html | MUSIC: 'LE TAMBOURIN,' BY RANDS | False | By Donal Henahan | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/high-levels-of-dioxin-found-at-niagara-falls.html | HIGH LEVELS OF DIOXIN FOUND AT NIAGARA FALLS | False | By Philip Shabecoff, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/navy-competition.html | Navy Competition | False | AP | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-06-10 | TX 1-846153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/amendments-wait-in-the-wings.html | AMENDMENTS WAIT IN THE WINGS | False | By Gary Klott, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/tax-refunds-are-withheld-from-loan-defaulters.html | TAX REFUNDS ARE WITHHELD FROM LOAN DEFAULTERS | False | By Leslie Maitland Werner, Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/israeli-aide-lacks-waldheim-proof.html | ISRAELI AIDE LACKS WALDHEIM PROOF | False | By Thomas L. Friedman, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/around-the-world-swiss-asylum-limited-by-vote-in-parliament.html | AROUND THE WORLD; Swiss Asylum Limited By Vote in Parliament | False | Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/helpful-hardware-new-ways-to-keep-ties-neat.html | HELPFUL HARDWARE; NEW WAYS TO KEEP TIES NEAT | False | By Daryln Brewer | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/ensrch-partners-cuts-gas-sales.html | Ensrch Partners Cuts Gas Sales | False | Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/american-league-red-sox-win-5th-in-row-6-4.html | AMERICAN LEAGUE; RED SOX WIN 5TH IN ROW, 6-4 | False | AP | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/focus-of-inquiry-is-on-esposito-and-democrats.html | FOCUS OF INQUIRY IS ON ESPOSITO AND DEMOCRATS | False | By M.a. Farber | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/sports-people-no-position-to-judge.html | SPORTS PEOPLE; No Position to Judge | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/tv-reviews-a-handel-concert-on-a-e-network.html | TV REVIEWS; A HANDEL CONCERT ON A&E NETWORK | False | By Tim Page | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/home-beat-loft-for-vintage-furniture.html | HOME BEAT; LOFT FOR VINTAGE FURNITURE | False | By Elaine Louie | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/national-league-browning-s-1-hitter-tops-cubs-for-reds.html | NATIONAL LEAGUE; BROWNING'S 1-HITTER TOPS CUBS FOR REDS | False | AP | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/numerex-corp-reports-earnings-for-qtr-to-april-30.html | NUMEREX CORP reports earnings for qtr to April 30 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/books/books-of-the-times-855986.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/technology-electronic-imaging-gains.html | Technology ; Electronic Imaging Gains | False | By Calvin Sims | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/finance-new-issues-9-7-8-sonat-notes.html | FINANCE/NEW ISSUES; 9 7/8% Sonat Notes | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/pole-says-us-learned-of-plans-for-martial-law-us-accuses-poland.html | POLE SAYS U.S. LEARNED OF PLANS FOR MARTIAL LAW; U.S. ACCUSES POLAND | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/powertec-inc-reports-earnings-for-qtr-to-may-4.html | POWERTEC INC reports earnings for Qtr to May 4 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/health-agency-elects-new-director-botnick-s-role-called-improper.html | HEALTH AGENCY ELECTS NEW DIRECTOR; BOTNICK'S ROLE CALLED IMPROPER | False | By Ronald Sullivan | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/dow-off-7.14-volcker-remark-cited.html | Dow Off 7.14; Volcker Remark Cited | False | By John Crudele | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/ex-abc-executive-tells-of-tv-pacts.html | EX-ABC EXECUTIVE TELLS OF TV PACTS | False | By Michael Janofsky | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/gelco-corp-reports-earnings-for-qtr-to-april-30.html | GELCO CORP reports earnings for Qtr to April 30 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/foreign-affairs-no-peace-for-afghans.html | FOREIGN AFFAIRS; No Peace for Afghans | False | By Flora Lewis | 1986-06-10 | TX 1-846153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/gardening-country-planning-the-tasks-of-june.html | GARDENING: COUNTRY; PLANNING THE TASKS OF JUNE | False | By Joan Lee Faust | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/theater/o-neill-and-china-strange-interlude.html | O'NEILL AND CHINA, STRANGE INTERLUDE | False | By Fox Butterfield, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/opinion/l-restorers-of-gracie-mansion-earn-no-preferential-treatment-845486.html | Restorers of Gracie Mansion Earn No Preferential Treatment | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/new-york-day-by-day-for-him-it-s-cap-weather-at-the-convention-center.html | NEW YORK DAY BY DAY; For Him, It's Cap Weather At the Convention Center | False | By Susan Heller Anderson and David Bird | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/southampton-garden-conference-4-2.6.html | SOUTHAMPTON GARDEN CONFERENCE 4:2.6> | False | By Myra Klockenbrink | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/cooper-development-reports-earnings-for-qtr-to-april-30.html | COOPER DEVELOPMENT reports earnings for Qtr to April 30 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/around-the-nation-baby-is-reconsidered-for-heart-transplant.html | AROUND THE NATION; Baby Is Reconsidered For Heart Transplant | False | AP | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/new-york-day-day-valedictorians-gather-mind-boggles-new-york-day-day-for-him-it.html | NEW YORK DAY BY DAY; VALEDICTORIANS GATHER AND THE MIND BOGGLES NEW YORK DAY BY DAY; For Him, It's Cap Weather At the Convention Center | False | By Susan Heller Anderson and David Birdby Susan Heller Anderson and David Bird | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/national-hmo-corp-reports-earnings-for-qtr-to-april-30.html | NATIONAL HMO CORP reports earnings for Qtr to April 30 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/theater/broadway-beats-summer-doldrums.html | BROADWAY BEATS SUMMER DOLDRUMS | False | By Dena Kleiman | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/designers-tips-for-the-warmer-months.html | DESIGNERS' TIPS FOR THE WARMER MONTHS | False | By Carol Vogel | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/around-the-world-sikhs-at-golden-temple-kill-guard-and-wound-7.html | AROUND THE WORLD; Sikhs at Golden Temple Kill Guard and Wound 7 | False | AP | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/business-people-ltv-picks-unit-s-chief-for-one-of-its-top-posts.html | BUSINESS PEOPLE; LTV Picks Unit's Chief For One of Its Top Posts | False | By Daniel F. Cuff | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/k-mart-to-use-satellite-links.html | K Mart to Use Satellite Links | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/c-correction-036286.html | CORRECTION | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/fda-to-approve-interferon-for-use-against-rare-cancer.html | F.D.A. TO APPROVE INTERFERON FOR USE AGAINST RARE CANCER | False | AP | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/ballet-kirov-at-wolftrap.html | BALLET: KIROV AT WOLFTRAP | False | By Anna Kisselgoff, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/water-tests-in-state-offices-find-permissible-lead-levels.html | Water Tests in State Offices Find Permissible Lead Levels | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/libya-rules-elaborated.html | Libya Rules Elaborated | False | AP | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/garden/calendar-of-events-show-of-furniture.html | CALENDAR OF EVENTS: SHOW OF FURNITURE | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES; Yields Are Mixed | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/world/the-un-today-june-5-1986.html | The U.N. Today; June 5, 1986 | False | | 1986-06-10 | TX 1-846153 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/west-coast-bank-shift.html | West Coast Bank Shift | False | Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/gop-victor-vows-tough-fight-against-cranston.html | G.O.P. VICTOR VOWS TOUGH FIGHT AGAINST CRANSTON | False | By Robert Lindsey, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/new-york-day-by-day-a-stubborn-swath-on-brooklyn-bridge.html | NEW YORK DAY BY DAY; A Stubborn Swath On Brooklyn Bridge | False | By Susan Heller Anderson and David Bird | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/arts/concert-treble-ensemble.html | CONCERT: TREBLE ENSEMBLE | False | By Tim Page | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/stuarts-department-stores-inc-reports-earnings-for-qtr-to-may-3.html | STUARTS DEPARTMENT STORES INC reports earnings for Qtr to May 3 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/becker-bows-to-pernfors-at-french-open.html | BECKER BOWS TO PERNFORS AT FRENCH OPEN | False | Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/judge-backs-discipline-at-institute-for-autistic.html | JUDGE BACKS DISCIPLINE AT INSTITUTE FOR AUTISTIC | False | By Fox Butterfield, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/hanover-bank-officer-quits.html | Hanover Bank Officer Quits | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/larouche-slate-is-badly-beaten-in-jersey-races.html | LAROUCHE SLATE IS BADLY BEATEN IN JERSEY RACES | False | By Joseph F. Sullivan, Special To the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/tutwiler-wins-seniors.html | Tutwiler Wins Seniors' | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/sports/scouting-talking-baseball.html | SCOUTING; Talking Baseball | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/market-place-cray-soars-doubts-rise.html | Market Place; Cray Soars; Doubts Rise | False | By Phillip H. Wiggins | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/business/may-21-31-auto-sales-down-10.9.html | MAY 21-31 AUTO SALES DOWN 10.9% | False | Special to the New York Times | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/nyregion/news-summary-thursday-june-5-1986.html | NEWS SUMMARY: THURSDAY, JUNE 5, 1986 | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-05 | 1986-06-05 | https://www.nytimes.com/1986/06/05/us/60-second-debate-should-government-withhold-funds-states-that-refuse-raise-their.html | 60-Second Debate; Should the Government withhold funds from states that refuse to raise their minimum drinking age to 21 by Oct. 1? | False | | 1986-06-10 | TX 1-846153 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/anderson-clayton.html | Anderson, Clayton | False | Special to the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/world/senate-upholds-arms-for-saudis-backing-reagan.html | SENATE UPHOLDS ARMS FOR SAUDIS, BACKING REAGAN | False | By Steven V. Roberts, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/late-program-buying-helps-dow-gain-16.15.html | Late Program Buying Helps Dow Gain 16.15 | False | By John Crudele | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/obituaries/henry-nash-smith-dies-at-79-berkeley-mark-twain-scholar.html | Henry Nash Smith Dies at 79; Berkeley Mark Twain Scholar | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/restaurants-161086.html | RESTAURANTS | False | By Bryan Miller | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/medtronic-inc-reports-earnings-for-qtr-to-april-30.html | MEDTRONIC INC reports earnings for Qtr to April 30 | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/mets-rout-pirates-for-stand-ins-7-0.html | METS ROUT PIRATES FOR STAND-INS, 7-0 | False | By Joseph Durso, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/world/salvadoran-s-futile-bid-to-break-free.html | SALVADORAN'S FUTILE BID TO BREAK FREE | False | By James Lemoyne, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/porn-again-or-born-again-on-42d-street.html | Porn Again or Born Again on 42d Street? | False | | 1986-06-10 | TX 1-832957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/giamatti-likely-to-lead-national-league.html | GIAMATTI LIKELY TO LEAD NATIONAL LEAGUE | False | By Murray Chass | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/spy-telling-israeli-operations-pelton-convicted-selling-secrets-us-aides-say.html | SPY TELLING OF ISRAELI OPERATIONS; PELTON CONVICTED OF SELLING SECRETS; U.S. AIDES SAY POLLARD IS GIVING JUSTICE DEPT. FURTHER INFORMATION | False | By Philip Shenon, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/fcc-backs-sale-of-nbc.html | F.C.C. Backs Sale of NBC | False | AP | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/essay-rogues-rewarded.html | ESSAY; Rogues Rewarded | False | By William Safire | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/l-unlock-the-dental-clinics-in-new-york-schools-128386.html | Unlock the Dental Clinics in New York Schools | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/what-did-waldheim-do-in-the-war-he-can-t-be-exonerated-of-his-guilt.html | WHAT DID WALDHEIM DO IN THE WAR?; He Can't Be Exonerated Of His Guilt | False | By Menachem Z. Rosensaft | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/dance-tangled-night-a-premiere.html | DANCE: 'TANGLED NIGHT,' A PREMIERE | False | By Anna Kisselgoff | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/hitachi-ltd-reports-earnings-for-year-to-march-31.html | HITACHI LTD reports earnings for Year to March 31 | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/israel-s-spies-who-controls-them.html | ISRAEL'S SPIES: WHO CONTROLS THEM? | False | By Thomas L. Friedman, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/scouting-charmed-life.html | SCOUTING; Charmed Life | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/knee-deep-in-june-and-time-for-picking-strawberries-ripe-on-the-vine.html | KNEE-DEEP IN JUNE -- AND TIME FOR PICKING STRAWBERRIES RIPE ON THE VINE | False | By Harold Faber | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/volcker-denies-fed-policy-shift.html | VOLCKER DENIES FED POLICY SHIFT | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/international-minerals.html | International Minerals | False | Special to the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/black-mississippian-may-avoid-a-runoff.html | Black Mississippian May Avoid a Runoff | False | AP | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/advertising-prudential-drive-for-4th-of-july.html | Advertising; Prudential Drive for 4th of July | False | By Philip H. Dougherty | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/in-the-nation-a-dark-new-identity.html | IN THE NATION; A Dark New Identity | False | By Tom Wicker | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/market-place-sheller-globe-s-secret-suitors.html | Market Place; Sheller-Globe's Secret Suitors | False | By John Crudele | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/moody-quartet-plays.html | Moody Quartet Plays | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/advertising-xerox-winner-seen-as-bates.html | Advertising; Xerox Winner Seen as Bates | False | By Philip H. Dougherty | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/senate-panel-hands-reagn-first-defeat-on-nominee-for-judgeship.html | SENATE PANEL HANDS REAGAN FIRST DEFEAT ON NOMINEE FOR JUDGESHIP | False | By Lena Williams, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/obituaries/dr-shirley-leon-quimby.html | DR. SHIRLEY LEON QUIMBY | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/poland-is-not-normalized.html | Poland Is Not 'Normalized' | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/navy-home-port-plan-gains.html | NAVY HOME PORT PLAN GAINS | False | By Michael R. Gordon, Special To the New York Times | 1986-06-10 | TX 1-832957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/world/the-un-today-june-6-1986.html | The U.N. Today: June 6, 1986 | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/esposito-s-business-links-with-union-figure-studied.html | ESPOSITO'S BUSINESS LINKS WITH UNION FIGURE STUDIED | False | By Selwyn Raab | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/drop-in-money-funds.html | Drop in Money Funds | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/l-extradition-supplement-is-more-than-an-irish-issue-bad-rights-policy-356586.html | EXTRADITION SUPPLEMENT IS MORE THAN AN IRISH ISSUE; Bad Rights Policy | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/sports-people-one-strike-zone.html | SPORTS PEOPLE; One Strike Zone | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/briefs-283786.html | BRIEFS | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/sports-people-dombrowski-dismissed.html | SPORTS PEOPLE; Dombrowski Dismissed | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/runner-quits-race-leaps-from-bridge.html | RUNNER QUITS RACE, LEAPS FROM BRIDGE | False | By Frank Litsky, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/extending-lives-both-of-them.html | Extending Lives, Both of Them | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/in-a-hundred-centuries.html | In a Hundred Centuries . . . | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/political-memo-bush-and-kemp-in-the-early-hall-of-mirrors.html | POLITICAL MEMO; Bush and Kemp in the Early Hall of Mirrors | False | By Phil Gailey | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/film-about-kurosawa-opens-3-part-series.html | Film About Kurosawa Opens 3-Part Series | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/robins-cites-poor-advice.html | Robins Cites Poor Advice | False | AP | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/art-anton-van-dalen-s-paintings-and-drawings.html | ART: ANTON VAN DALEN'S PAINTINGS AND DRAWINGS | False | By Michael Brenson | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/villages-house-tour.html | Villages' House Tour | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/around-the-nation-house-to-begin-process-to-impeach-us-judge.html | AROUND THE NATION; House to Begin Process To Impeach U.S. Judge | False | AP | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/rockets-roll-after-sampson-is-ejected-trail-by-3-2.html | ROCKETS ROLL AFTER SAMPSON IS EJECTED, TRAIL BY 3-2 | False | By Roy S. Johnson, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/world/haiti-at-the-edge-of-anarchy-leader-says.html | HAITI AT 'THE EDGE OF ANARCHY,' LEADER SAYS | False | By Joseph Treaster, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/model-slashed-an-ex-landlord-is-among-3-held.html | MODEL SLASHED; AN EX-LANDLORD IS AMONG 3 HELD | False | By Todd S. Purdum | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/the-roll-call-in-the-senate.html | THE ROLL-CALL IN THE SENATE | False | AP | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/abzug-running-for-congress-from-district-in-westchester.html | ABZUG RUNNING FOR CONGRESS FROM DISTRICT IN WESTCHESTER | False | By James Feron, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/what-did-waldheim-do-in-the-war-why-the-critics-are-unfair.html | WHAT DID WALDHEIM DO IN THE WAR?; Why the Critics Are Unfair | False | By Gerhard Waldheim | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/screen-spacecamp-an-unscheduled-trip.html | SCREEN: 'SPACECAMP,' AN UNSCHEDULED TRIP | False | By Nina Darnton | 1986-06-10 | TX 1-832957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/senate-won-t-cut-limits-on-income.html | SENATE WON'T CUT LIMITS ON INCOME | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/style/it-s-june-and-fragrances-waft-all-over-town.html | IT'S JUNE, AND FRAGRANCES WAFT ALL OVER TOWN | False | By Anne-Marie Schiro | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/briefing-playing-ball.html | BRIEFING; Playing Ball | False | By Irvin Molotsky and Robin Toner | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/drifter-is-found-guilty-of-killing-a-seattle-family.html | DRIFTER IS FOUND GUILTY OF KILLING A SEATTLE FAMILY | False | Special to the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/end-of-gimbels-is-reported-near.html | END OF GIMBELS IS REPORTED NEAR | False | By Albert Scardino | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/si-borough-chief-s-son-is-cleared-in-assault.html | S.I. BOROUGH CHIEF'S SON IS CLEARED IN ASSAULT | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/of-history-and-politics-bitter-feminist-debate.html | OF HISTORY AND POLITICS: BITTER FEMINIST DEBATE | False | By Samuel G. Freedman | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/crime-program-hits-a-milestone-in-robbery-case.html | CRIME PROGRAM HITS A MILESTONE IN ROBBERY CASE | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/operetta-viennese-company-in-czarevitch.html | OPERETTA: VIENNESE COMPANY IN 'CZAREVITCH' | False | By Bernard Holland | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/news-summary-friday-june-6-1986.html | NEWS SUMMARY: FRIDAY, JUNE 6, 1986 | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/economic-scene-israel-s-search-for-growth.html | Economic Scene; Israel's Search For Growth | False | By Leonard Silk | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/women-s-mark-in-jump-broken.html | Women's Mark In Jump Broken | False | Special to the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/spy-telling-israeli-operations-pelton-convicted-selling-secrets-former-official.html | SPY TELLING OF ISRAELI OPERATIONS: PELTON CONVICTED OF SELLING SECRETS; FORMER OFFICIAL FOUND GUILTY ON 4 OF COUNTS IN ESPIONAGE TRIAL | False | By Stephen Engelberg, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/universal-resources-corp-reports-earnings-for-qtr-to-april-30.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to April 30 | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/scouting-besieged-builder-amid-the-ruins.html | SCOUTING; BESIEGED BUILDER AMID THE RUINS | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/advertising-shift-by-kikkoman.html | Advertising; Shift by Kikkoman | False | By Philip H. Dougherty | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/sports-people-dodgers-drop-cedeno.html | SPORTS PEOPLE; Dodgers Drop Cedeno | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/pelton-s-trial-prosecution-and-conviction-without-damaging-disclosure.html | PELTON'S TRIAL: PROSECUTION AND CONVICTION WITHOUT DAMAGING DISCLOSURE | False | By John H. Cushman Jr., Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/around-the-nation-new-judge-is-assigned-for-presser-s-trial.html | AROUND THE NATION; New Judge Is Assigned For Presser's Trial | False | AP | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/pop-and-jazz-guide-101086.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/2-year-old-dies-after-operation-in-dental-office.html | 2-YEAR-OLD DIES AFTER OPERATION IN DENTAL OFFICE | False | By Robert O. Boorstin | 1986-06-10 | TX 1-832957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/world/around-the-nation-chernobyl-death-toll-now-put-at-26-by-soviet.html | AROUND THE NATION; Chernobyl Death Toll Now Put at 26 by Soviet | False | Special to The New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/obituaries/david-g-baird.html | DAVID G. BAIRD | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/botnick-admits-lying-about-college-degrees.html | BOTNICK ADMITS LYING ABOUT COLLEGE DEGREES | False | By Josh Barbanel | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/c-correction-341786.html | CORRECTION | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/theater/new-theater-realm-inside-a-bridge.html | NEW THEATER REALM INSIDE A BRIDGE | False | By Jennifer Dunning | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/world/soviet-arms-pact-breaches-charges-questioned.html | SOVIET ARMS PACT BREACHES: CHARGES QUESTIONED | False | By Charles Mohr, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/screen-tea-in-harem-street-youths-in-france.html | SCREEN: 'TEA IN HAREM,' STREET YOUTHS IN FRANCE | False | By Walter Goodman | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/a-scofflaw-drive-in-jersey-gets-unexpected-benefits.html | A SCOFFLAW DRIVE IN JERSEY GETS UNEXPECTED BENEFITS | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/ballet-the-nutcracker.html | BALLET: 'THE NUTCRACKER' | False | By Jack Anderson | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/briefs-173386.html | BRIEFS | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/executive-changes-174386.html | EXECUTIVE CHANGES | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/sports-people-fulfilling-a-dream.html | SPORTS PEOPLE; Fulfilling a 'Dream' | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/pop-and-jazz-guide-388086.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/briefing-noonan-resigns.html | BRIEFING; Noonan Resigns | False | By Irvin Molotsky and Robin Toner | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/new-york-day-by-day-to-help-israel-improve-public-relations.html | NEW YORK DAY BY DAY; To Help Israel Improve Public Relations | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/about-real-estate-renewing-a-section-of-albany.html | ABOUT REAL ESTATE; RENEWING A SECTION OF ALBANY | False | By Philip S. Gutis, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/sports-of-the-times-whittingham-country.html | SPORTS OF THE TIMES; 'WHITTINGHAM COUNTRY' | False | By Dave Anderson | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/jazz-ernestine-anderson.html | JAZZ: ERNESTINE ANDERSON | False | By Stephen Holden | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/l-drug-epidemic-of-80-s-sweeps-the-us-128486.html | Drug Epidemic of 80's Sweeps the U.S. | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/books-of-the-tims.html | BOOKS OF THE TIMS | False | By John Gross | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/film-schwarzenegger-s-raw-deal.html | FILM: SCHWARZENEGGER'S 'RAW DEAL' | False | By Vincent Canby | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/two-lead-on-65-s-in-the-westchester.html | TWO LEAD ON 65'S IN THE WESTCHESTER | False | By Gordon S. White Jr., Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/world/around-the-world-france-says-aide-saw-waldheim-records-in-79.html | AROUND THE WORLD; France Says Aide Saw Waldheim Records in '79 | False | Special to The New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/print-import-curb-warning.html | Print Import Curb Warning | False | Special to the New York Times | 1986-06-10 | TX 1-832957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/screen-crimewave-gangster-film-spoof.html | SCREEN: 'CRIMEWAVE,' GANGSTER-FILM SPOOF | False | By Vincent Canby | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/senators-won-many-exceptions-in-bill-to-aid-specific-taxpayers.html | SENATORS WON MANY EXCEPTIONS IN BILL TO AID SPECIFIC TAXPAYERS | False | By Gary Klott, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/key-rates-188186.html | Key Rates | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/l-who-says-the-world-has-aid-fatigue-357486.html | Who Says the World Has Aid Fatigue? | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/transactions-292186.html | Transactions | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/getty-petroleum-corp-reports-earnings-for-qtr-to-april-30.html | GETTY PETROLEUM CORP reports earnings for Qtr to April 30 | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/jobs-for-summer-go-unfilled-as-teen-agers-shun-low-wages.html | JOBS FOR SUMMER GO UNFILLED AS TEEN-AGERS SHUN LOW WAGES | False | By William E. Schmidt, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/art-african-objects-of-monzino-collection.html | ART: AFRICAN OBJECTS OF MONZINO COLLECTION | False | By John Russell | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/world/clerics-vow-to-defy-pretoria-protest-ban.html | CLERICS VOW TO DEFY PRETORIA PROTEST BAN | False | By Alan Cowell, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/congress-of-special-interests-then-and-now.html | CONGRESS; Of Special Interests, Then and Now | False | By Steven V. Roberts | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/obituaries/dr-louie-newton-94-dies-led-southern-baptist-group.html | Dr. Louie Newton, 94, Dies; Led Southern Baptist Group | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/indian-street-fair.html | Indian Street Fair | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/insider-pleads-guilty-in-12.6-million-stock-case.html | INSIDER PLEADS GUILTY IN $12.6 MILLION STOCK CASE | False | By James Sterngold | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/union-pacific-to-buy-katy.html | Union Pacific To Buy Katy | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/music-moves-into-the-open-air-from-boats-to-city-streets.html | MUSIC MOVES INTO THE OPEN AIR, FROM BOATS TO CITY STREETS | False | By Jon Pareles | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/sports-people-pitching-for-jackson.html | SPORTS PEOPLE; Pitching for Jackson | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/around-the-nation-judge-rules-for-trial-in-child-molestation.html | AROUND THE NATION; Judge Rules for Trial In Child Molestation | False | Special to The New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/briefing-specter-s-stand.html | BRIEFING; Specter's Stand | False | By Irvin Molotsky and Robin Toner | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/world/reagan-is-pressed-on-arms-pact.html | REAGAN IS PRESSED ON ARMS PACT | False | Special to the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/advertising-j-j-s-medipren-goes-to-lowe-marschalk.html | Advertising J.&J.'s Medipren Goes To Lowe Marschalk | False | By Philip H. Dougherty | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/marymount-manhattan-volcker-sees-perilous-future.html | MARYMOUNT MANHATTAN: VOLCKER SEES PERILOUS FUTURE | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/the-creation-of-a-hit-product.html | THE CREATION OF A HIT PRODUCT | False | By Calvin Sims | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/report-doubts-need-for-research-center.html | Report Doubts Need For Research Center | False | AP | 1986-06-10 | TX 1-832957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/c-correction-341986.html | CORRECTION | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/tighter-reviews-of-doctors-urged.html | TIGHTER REVIEWS OF DOCTORS URGED | False | By Ronald Sullivan | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/estimate-board-shift-sought.html | Estimate Board Shift Sought | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/suburb-s-district-vying-with-top-prep-schools.html | SUBURB'S DISTRICT VYING WITH TOP PREP SCHOOLS | False | By Dirk Johnson, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/ex-officer-is-gop-hope-in-5-way-house-contest.html | EX-OFFICER IS G.O.P. HOPE IN 5-WAY HOUSE CONTEST | False | By Jane Gross | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/who-can-fix-the-wollman-rink-faster-city-and-trump-agree-it-s-trump.html | WHO CAN FIX THE WOLLMAN RINK FASTER? CITY AND TRUMP AGREE IT'S TRUMP | False | By Martin Gottlieb | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/credit-markets-rates-register-slight-decline.html | CREDIT MARKETS; RATES REGISTER SLIGHT DECLINE | False | By Michael Quint | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/world/8-senators-explain-why-they-switched-vote.html | 8 SENATORS EXPLAIN WHY THEY SWITCHED VOTE | False | By Martin Tolchin, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/viacom-foresees-loss-for-quarter.html | Viacom Foresees Loss for Quarter | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/scouting-where-are-they-now.html | SCOUTING; Where Are They Now? | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/business-digest-friday-june-6-1986.html | BUSINESS DIGEST: FRIDAY, JUNE 6, 1986 | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/exxon-to-transfer-pension-surplus.html | Exxon to Transfer Pension Surplus | False | By Eric Schmitt | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/l-drug-epidemic-of-80-s-sweeps-the-us-357386.html | DRUG EPIDEMIC OF 80'S SWEEPS THE U.S. | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/wnet-begins-series-about-the-trojan-war.html | WNET BEGINS SERIES ABOUT THE TROJAN WAR | False | By John J. O'Connor | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/judge-rebuked-on-docket-shifts.html | JUDGE REBUKED ON DOCKET SHIFTS | False | By Kirk Johnson | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/hearing-set-on-tests-of-police-for-drug-use.html | Hearing Set on Tests Of Police for Drug Use | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/scouting-great-scott.html | SCOUTING; Great Scott! | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/finance-new-issues-330686.html | FINANCE/NEW ISSUES; | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/a-quest-13333-left-in-iran.html | A Quest: $13,333 Left in Iran | False | Special to the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/baby-approved-for-a-heart.html | Baby Approved for a Heart | False | AP | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/world/contras-set-to-free-8-germans.html | CONTRAS SET TO FREE 8 GERMANS | False | Special to the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/finance-new-issues-gulf-states-bonds-get-lower-rating.html | FINANCE/NEW ISSUES; Gulf States Bonds Get Lower Rating | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/wilson-foods-corp-reports-earnings-for-qtr-to-may-3.html | WILSON FOODS CORP reports earnings for Qtr to May 3 | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/sports-people-49ers-release-hicks.html | SPORTS PEOPLE; 49ers Release Hicks | False | | 1986-06-10 | TX 1-832957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/seagram-co-ltd-reports-earnings-for-qtr-to-april-30.html | SEAGRAM CO LTD reports earnings for Qtr to April 30 | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/nfl-wins-evidence-ruling.html | N.F.L. WINS EVIDENCE RULING | False | By Michael Janofsky | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/world/rebels-to-discuss-truce-aquino-says.html | REBELS TO DISCUSS TRUCE, AQUINO SAYS | False | By Seth Mydans, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/obituaries/patricia-wheel.html | PATRICIA WHEEL | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/yanks-are-ready-for-eastern-rivals.html | YANKS ARE READY FOR EASTERN RIVALS | False | By Michael Martinez, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/business-people-british-health-partners-expand-into-the-us.html | BUSINESS PEOPLE; British Health Partners Expand Into the U.S. | False | By Daniel F. Cuff | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/briefing-davy-pr-crockett.html | BRIEFING; Davy P.R. Crockett | False | By Irvin Molotsky and Robin Toner | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/coopervision-inc-reports-earnings-for-qtr-to-april-30.html | COOPERVISION INC reports earnings for Qtr to April 30 | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/lloyd-navratilova-set-for-paris-final.html | LLOYD, NAVRATILOVA SET FOR PARIS FINAL | False | Special to the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/best-products-co-reports-earnings-for-qtr-to-may-3.html | BEST PRODUCTS CO reports earnings for Qtr to May 3 | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/l-extradition-supplement-is-more-than-an-irish-issue-128586.html | Extradition Supplement Is More Than an Irish Issue | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/world/us-includes-syria-in-chemicals-ban.html | U.S. INCLUDES SYRIA IN CHEMICALS BAN | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/10-to-go-in-belmont-ferdinand-favorite.html | 10 TO GO IN BELMONT; FERDINAND FAVORITE | False | By Steven Crist | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/more-delays-on-banking-bill.html | More Delays on Banking Bill | False | Special to the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/new-york-day-by-day-health-care-for-performers.html | NEW YORK DAY BY DAY; Health Care for Performers | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/bridge-a-young-manhattan-player-will-be-competing-in-peking.html | Bridge: A Young Manhattan Player Will Be Competing in Peking | False | By Alan Truscott | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/world/79-jews-leave-soviet-in-may.html | 79 Jews Leave Soviet in May | False | AP | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/wheeling-closing.html | Wheeling Closing | False | AP | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/house-votes-curb-on-public-housing.html | HOUSE VOTES CURB ON PUBLIC HOUSING | False | By Linda Greenhouse, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/odetics-inc-reports-earnings-for-qtr-to-march-31.html | ODETICS INC reports earnings for Qtr to March 31 | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/sale-of-mgm-units-is-seen.html | SALE OF MGM UNITS IS SEEN | False | By Geraldine Fabrikant | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/art-robert-therrien-is-showing-28-works.html | ART: ROBERT THERRIEN IS SHOWING 28 WORKS | False | By Vivien Raynor | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/highland-superstores-reports-earnings-for-qtr-to-april-30.html | HIGHLAND SUPERSTORES reports earnings for Qtr to April 30 | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/still-thriving-traditional-indian-crafts-on-show.html | STILL-THRIVING TRADITIONAL INDIAN CRAFTS ON SHOW | False | By Douglas C. McGill | 1986-06-10 | TX 1-832957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/world/policeman-set-afire-in-india.html | Policeman Set Afire in India | False | AP | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/cabaret-deborah-davis.html | CABARET: DEBORAH DAVIS | False | By John S. Wilson | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/theater/theater-billie-holiday-depicted-in-lady-day.html | THEATER: BILLIE HOLIDAY DEPICTED IN 'LADY DAY' | False | By D.j.r. Bruckner | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/baseball-red-sox-stopped-by-brewers-7-5.html | BASEBALL; RED SOX STOPPED BY BREWERS, 7-5 | False | AP | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/harvard-university-foe-of-south-africa-wins-key-post-on-board.html | HARVARD UNIVERSITY: FOE OF SOUTH AFRICA WINS KEY POST ON BOARD | False | By Fox Butterfield, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/screen-cosmic-eye-animation-and-music.html | SCREEN: 'COSMIC EYE,' ANIMATION AND MUSIC | False | By Vincent Canby | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/obituaries/bryan-bitsy-grant.html | BRYAN (BITSY) GRANT | False | AP | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/obituaries/charles-f-wennerstrum-96-served-on-iowa-s-high-court.html | Charles F. Wennerstrum, 96; Served on Iowa's High Court | False | AP | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/4-plead-guilty-in-insider-case.html | 4 PLEAD GUILTY IN INSIDER CASE | False | By Tamar Lewin | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/world/polish-steps-against-us-motives-are-unclear-in-move-to-embarrass.html | POLISH STEPS AGAINST U.S.; MOTIVES ARE UNCLEAR IN MOVE TO EMBARRASS | False | By Michael T. Kaufman, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/betty-carter-to-perform.html | Betty Carter to Perform | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/world/canadian-judge-weighs-bail-for-5-sikhs-in-airliner-case.html | CANADIAN JUDGE WEIGHS BAIL FOR 5 SIKHS IN AIRLINER CASE | False | By Douglas Martin, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/bear-stearns-companies-reports-earnings-for-qtr-to-april-30.html | BEAR STEARNS COMPANIES reports earnings for Qtr to April 30 | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/style/new-furs-by-galanos-from-slinky-to-full.html | NEW FURS BY GALANOS: FROM SLINKY TO FULL | False | By Bernadine Morris | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/new-york-day-by-day-city-ballet-gala.html | NEW YORK DAY BY DAY; City Ballet Gala | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/world/around-the-world-rights-leaders-seized-by-zimbabwean-police.html | AROUND THE WORLD; Rights Leaders Seized By Zimbabwean Police | False | Special to the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/italy-and-argentina-play-to-a-1-1-tie.html | ITALY AND ARGENTINA PLAY TO A 1-1 TIE | False | By George Vecsey, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-april-30.html | CANADIAN IMPERIAL BANK OF COMMERCE reports earnings for Qtr to April 30 | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/albany-given-tax-cut-plan.html | Albany Given Tax-Cut Plan | False | Special to the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/quotation-of-the-day-341486.html | Quotation of the Day | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/dining-out-guide-southern-cuisines.html | Dining Out Guide: Southern Cuisines | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/advertising-hbm-creamer-in-talks-with-london-agency.html | Advertising: HBM/Creamer in Talks With London Agency | False | By Philip H. Dougherty | 1986-06-10 | TX 1-832957 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/advertising-accounts.html | Advertising: Accounts | False | By Philip H. Dougherty | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/theater/stage-master-class.html | STAGE: 'MASTER CLASS' | False | By Frank Rich | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/theater/business-for-best-plays-increases-after-tonys.html | Business for Best Plays Increases After Tonys | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/israelis-accused-in-case.html | ISRAELIS ACCUSED IN CASE | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/the-life-and-music-of-billie-holiday-in-play-and-concert.html | THE LIFE AND MUSIC OF BILLIE HOLIDAY IN PLAY AND CONCERT | False | By Stephen Holden | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/the-screen-invaders-from-mars.html | THE SCREEN: 'INVADERS FROM MARS' | False | By Nina Darnton | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/arts/staton-at-west-end.html | Staton at West End | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/obituaries/paul-stevens.html | PAUL STEVENS | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/c-correction-297786.html | CORRECTION | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/new-york-university-reagan-faulted-for-decision-to-ignore-treaty-on-weapons.html | NEW YORK UNIVERSITY: REAGAN FAULTED FOR DECISION TO IGNORE TREATY ON WEAPONS | False | By John T. McQuiston | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/opinion/l-bicycles-on-boardwalk-are-terror-of-brighton-128286.html | Bicycles on Boardwalk Are Terror of Brighton | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/movies/film-gilbert-s-not-quite-paradise.html | FILM: GILBERT'S 'NOT QUITE PARADISE' | False | By Nina Darnton | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/scott-sells-unit-to-reynolds.html | Scott Sells Unit To Reynolds | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/sec-offers-remedies-for-the-witching-hour.html | S.E.C. OFFERS REMEDIES FOR THE 'WITCHING HOUR' | False | By Nathaniel C. Nash, Special To the New York Times | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/business-people-family-succession-at-mutual-of-omaha.html | BUSINESS PEOPLE; Family Succession At Mutual of Omaha | False | By Daniel F. Cuff | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/us/growth-of-embryo-protein-raises-hope-on-cancer.html | GROWTH OF EMBRYO PROTEIN RAISES HOPE ON CANCER | False | By Harold M. Schmeck Jr. | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/nyregion/koch-aide-may-get-state-job.html | KOCH AIDE MAY GET STATE JOB | False | By Joyce Purnick | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/obituaries/richard-walker-fiske.html | RICHARD WALKER FISKE | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-06 | 1986-06-06 | https://www.nytimes.com/1986/06/06/business/circus-circus-enterprises-reports-earnings-for-qtr-to-april-30.html | CIRCUS CIRCUS ENTERPRISES reports earnings for Qtr to April 30 | False | | 1986-06-10 | TX 1-832957 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/webster-clothes-reports-earnings-for-qtr-to-may-3.html | WEBSTER CLOTHES reports earnings for Qtr to May 3 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/world-cup-brazil-wins-to-gain-round-2.html | WORLD CUP; Brazil Wins to Gain Round 2 | False | AP | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/state-leads-in-replacing-us-economic-aid.html | STATE LEADS IN REPLACING U.S. ECONOMIC AID | False | By John Herbers, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/man-in-the-news-chief-of-beleaguered-garment-union-jay-mazur.html | MAN IN THE NEWS; CHIEF OF BELEAGUERED GARMENT UNION: JAY MAZUR | False | Special to the New York Times | 1986-06-11 | TX 1-852492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/big-board-directors-elect.html | Big Board Directors Elect | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/players-pitcher-is-balking-with-a-20-2-record.html | PLAYERS; PITCHER IS BALKING WITH A 20-2 RECORD | False | Malcolm Moran | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/pernfors-stuns-leconte-to-gain-final.html | PERNFORS STUNS LECONTE TO GAIN FINAL | False | Special to the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/credit-card-war.html | Credit Card War | False | AP | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/new-york-day-by-day-roof-rentals-are-taxable.html | NEW YORK DAY BY DAY; Roof Rentals Are Taxable | False | By Susan Heller Anderson and David Bird | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/didnt-dot-an-i-youre-off-the-ballot.html | Didn't Dot an i? You're Off the Ballot | False | By Paul H. Asofsky | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/c-correction-615286.html | CORRECTION | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/national-hardgoods-distribtors-inc-reports-earnings-for-qtr-to-april-26.html | NATIONAL HARDGOODS DISTRIBTORS INC reports earnings for Qtr to April 26 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/planning-official-resigns-amid-investigations.html | PLANNING OFFICIAL RESIGNS AMID INVESTIGATIONS | False | By Richard J. Meislin | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/around-the-nation-a-dartmouth-paper-settles-minister-s-suit.html | AROUND THE NATION; A Dartmouth Paper Settles Minister's Suit | False | AP | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/sports-people-luciano-changes-mind.html | SPORTS PEOPLE; Luciano Changes Mind | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/extradition-treaty-for-us-and-britain-backed-by-senators.html | EXTRADITION TREATY FOR U.S. AND BRITAIN BACKED BY SENATORS | False | By Linda Greenhouse, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/c-correction-614186.html | CORRECTION | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/leisure-technology-corp-reports-earnings-for-qtr-to-march-31.html | LEISURE TECHNOLOGY CORP reports earnings for Qtr to March 31 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/20th-bus-victim-is-listed.html | 20th Bus Victim Is Listed | False | AP | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/gimbels-at-86th-a-born-loser.html | GIMBELS AT 86th: A BORN LOSER | False | By Albert Scardino | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/5-sikhs-are-denied-bail-in-montreal.html | 5 SIKHS ARE DENIED BAIL IN MONTREAL | False | By Douglas Martin, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/obituaries/neil-flanagan.html | NEIL FLANAGAN | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/obituaries/constance-k-english.html | CONSTANCE K. ENGLISH | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/in-austrian-campaign-even-bitterness-is-muted.html | IN AUSTRIAN CAMPAIGN, EVEN BITTERNESS IS MUTED | False | By James M. Markham, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/style/consumer-saturday-carry-on-bag-limits-considered.html | CONSUMER SATURDAY; CARRY-ON BAG LIMITS CONSIDERED | False | By Irvin Molotsky, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/dow-sets-a-record-at-1885.90.html | Dow Sets A Record At 1,885.90 | False | By John Crudele | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/arts/recital-catherine-kautsky.html | RECITAL: CATHERINE KAUTSKY | False | By Allen Hughes | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/panel-lists-174-tax-bill-exceptions.html | PANEL LISTS 174 TAX-BILL EXCEPTIONS | False | By Gary Klott, Special To the New York Times | 1986-06-11 | TX 1-852492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/sikhs-are-denied-bail-in-montreal.html | SIKHS ARE DENIED BAIL IN MONTREAL | False | By Douglas Martin, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/article-517986-no-title.html | Article 517986 -- No Title | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/briefing-fauntroy-s-numbers.html | BRIEFING; Fauntroy's Numbers | False | By Irvin Molotsky and Robin Toner | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/israelis-publicly-silent-about-spy-s-guilty-plea.html | ISRAELIS PUBLICLY SILENT ABOUT SPY'S GUILTY PLEA | False | By Thomas L. Friedman, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/haitian-vows-elections-by-end-of-1987.html | HAITIAN VOWS ELECTIONS BY END OF 1987 | False | By Joseph B. Treaster, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/nordson-corp-reports-earnings-for-qtr-to-may-4.html | NORDSON CORP reports earnings for Qtr to May 4 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/ormsby-is-permanently-paralyzed.html | ORMSBY IS PERMANENTLY PARALYZED | False | By Frank Litsky, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/interdyne-co-reports-earnings-for-qtr-to-may-2.html | INTERDYNE CO reports earnings for Qtr to May 2 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/trump-to-rebuild-wollman-rink-at-the-city-s-expense-by-dec-15.html | TRUMP TO REBUILD WOLLMAN RINK AT THE CITY'S EXPENSE BY DEC. 15 | False | By Suzanne Daley | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/amid-disputes-shuttle-panel-finally-forged-an-agreement.html | AMID DISPUTES, SHUTTLE PANEL FINALLY FORGED AN AGREEMENT | False | By Philip M. Boffey, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/wounded-model-retains-her-faith-in-career-and-city.html | WOUNDED MODEL RETAINS HER FAITH IN CAREER AND CITY | False | By Robert D. McFadden | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/business-digest-saturday-june-7-1986.html | BUSINESS DIGEST: SATURDAY, JUNE 7, 1986 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/l-it-is-not-too-late-to-save-the-clinton-section-419086.html | It Is Not Too Late to Save the Clinton Section | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/aviation-official-resigns.html | Aviation Official Resigns | False | Special to the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/patents-breath-test-can-keep-car-at-curb.html | PATENTS; Breath Test Can Keep Car at Curb | False | By Stacy V. Jones | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/half-a-response-on-insurance.html | Half a Response on Insurance | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/ultrasystems-inc-reports-earnings-for-qtr-to-april-30.html | ULTRASYSTEMS INC reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/takeover-is-rejected-by-carvel.html | TAKEOVER IS REJECTED BY CARVEL | False | By Richard W. Stevenson | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/jeffrey-martin-inc-reports-earnings-for-qtr-to-april-30.html | JEFFREY MARTIN INC reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/fluor-corp-reports-earnings-for-qtr-to-april-30.html | FLUOR CORP reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/british-print-unions-reject-murdock-s-final-offer.html | BRITISH PRINT UNIONS REJECT MURDOCK'S 'FINAL OFFER' | False | Special to the New York Times | 1986-06-11 | TX 1-852492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/l-letter-on-affirmative-action-punishing-the-innocent-is-unjust-redress-625986.html | LETTER: ON AFFIRMATIVE ACTION; Punishing the Innocent Is Unjust Redress | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/citicorp-will-buy-shares-of-quotron.html | Citicorp Will Buy Shares of Quotron | False | Special to the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/impala-and-kdi.html | Impala and KDI | False | Special to the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/man-held-in-sexual-assaults-is-charged-in-brooklyn-killing.html | Man Held in Sexual Assaults Is Charged in Brooklyn Killing | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/mars-stores-inc-reports-earnings-for-qtr-to-april-26.html | MARS STORES INC reports earnings for Qtr to April 26 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/the-mayor-and-the-botnick-incident.html | THE MAYOR AND THE BOTNICK INCIDENT | False | By Joyce Purnick | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/patents-protection-for-flier-in-emergency-ejection.html | PATENTS; Protection for Flier In Emergency Ejection | False | By Stacy V. Jones | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/arts/music-works-by-mckinley.html | MUSIC: WORKS BY McKINLEY | False | By Bernard Holland | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-april-26.html | LA-Z-BOY CHAIR CO reports earnings for Qtr to April 26 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/sports-people-turmoil-in-cincinnati.html | SPORTS PEOPLE; Turmoil in Cincinnati | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/arts/dance-premiere-of-piccolo-balletto.html | DANCE: PREMIERE OF 'PICCOLO BALLETTO' | False | ANNA KISSELGOFF | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-april-30.html | TCA CABLE TV INC reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/plan-for-iraqi-syrian-talks-reported.html | PLAN FOR IRAQI-SYRIAN TALKS REPORTED | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/fine-is-cut-in-test-of-gene-altering.html | FINE IS CUT IN TEST OF GENE ALTERING | False | By Philip Shabecoff, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/l-guggenheim-s-attic-643786.html | Guggenheim's Attic | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/barrister-information-reports-earnings-for-qtr-to-march-31.html | BARRISTER INFORMATION reports earnings for Qtr to March 31 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/l-radio-transmitters-for-mountaineers-419186.html | Radio Transmitters For Mountaineers | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/yankees-fall-to-3d-place.html | YANKEES FALL TO 3d PLACE | False | By Murray Chass | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/a-lean-a-p-flexes-muscles.html | A LEAN A.&P. FLEXES MUSCLES | False | By Isadore Barmash | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/news-summary-saturday-june-7-1986.html | NEWS SUMMARY: SATURDAY, JUNE 7, 1986 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/us-customs-is-ordered-to-release-marcos-goods.html | U.S. CUSTOMS IS ORDERED TO RELEASE MARCOS GOODS | False | Special to the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/movies/tv-the-great-heep-with-c-3po-on-abc.html | TV: 'THE GREAT HEEP,' WITH C-3PO, ON ABC | False | By Stephen Holden | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-april-30.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/teacher-pay-raise-bill-passed-in-connecticut.html | Teacher Pay-Raise Bill Passed in Connecticut | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/healthplex-inc-reports-earnings-for-qtr-to-march-31.html | HEALTHPLEX INC reports earnings for Qtr to March 31 | False | | 1986-06-11 | TX 1-852492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/around-the-world-truce-in-southern-beirut-lasts-only-overnight.html | AROUND THE WORLD; Truce in Southern Beirut Lasts Only Overnight | False | Special to the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/long-island-university-brooklyn-care-about-suffering-weisel-tells-graduates.html | LONG ISLAND UNIVERSITY-BROOKLYN: CARE ABOUT SUFFERING, WEISEL TELLS GRADUATES | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/california-oil-suit-in-legal-setback.html | CALIFORNIA OIL SUIT IN LEGAL SETBACK | False | Special to the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/lifesaving-techniques-made-more-cautious.html | Lifesaving Techniques Made More Cautious | False | AP | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/key-rates-447186.html | Key Rates | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/style/trainees-cut-hair-and-price-at-top-salons.html | TRAINEES CUT HAIR AND PRICE AT TOP SALONS | False | By Deborah Blumenthal | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/kasler-corp-reports-earnings-for-qtr-to-april-30.html | KASLER CORP reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/l-when-la-guardia-said-parks-are-for-people-419386.html | When La Guardia Said Parks Are for People | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/arts/boys-choir-of-harlem.html | Boys Choir of Harlem | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/police-tests-are-assailed-in-state-study.html | POLICE TESTS ARE ASSAILED IN STATE STUDY | False | By Todd S. Purdum | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/around-the-world-liberian-leader-pardons-34-accused-in-plot.html | AROUND THE WORLD; Liberian Leader Pardons 34 Accused in Plot | False | AP | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/patents-help-for-a-hangover.html | PATENTS; Help for a Hangover | False | By Stacy V. Jones | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/baruch-pierce-says-opportunities-still-abound.html | BARUCH: PIERCE SAYS OPPORTUNITIES STILL ABOUND | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/botnick-punishment-donation-of-30-days.html | Botnick Punishment: Donation of 30 Days | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/shopwell-inc-reports-earnings-for-qtr-to-april-26.html | SHOPWELL INC reports earnings for Qtr to April 26 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/bridge-when-a-defeat-is-inevitable-despair-may-be-best-course.html | Bridge; When a Defeat Is Inevitable, Despair May Be Best Course | False | By Alan Truscott | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/brawl-mars-split-by-mets.html | BRAWL MARS SPLIT BY METS | False | By Joseph Durso, Special to the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/labor-movement-era-of-hard-times.html | LABOR MOVEMENT: ERA OF HARD TIMES | False | By William Serrin | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/smithsonian-to-close-underground-garage.html | Smithsonian to Close Underground Garage | False | Special to the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/quotation-of-the-day-614086.html | Quotation of the Day | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/us-urges-israel-to-help-in-inquiry-on-espionage-case.html | U.S. URGES ISRAEL TO HELP IN INQUIRY ON ESPIONAGE CASE | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/l-why-the-omissions-on-medal-of-liberty-list-643586.html | Why the Omissions on Medal of Liberty List | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/sports-people-new-manhattan-coach.html | SPORTS PEOPLE; New Manhattan Coach | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/obituaries/marvin-j-taylor.html | MARVIN J. TAYLOR | False | | 1986-06-11 | TX 1-852492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/rain-could-cloud-belmont-outlook.html | Rain Could Cloud Belmont Outlook | False | By Steven Crist | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/new-york-day-by-day-a-restaurant-and-politics.html | NEW YORK DAY BY DAY; A Restaurant and Politics | False | By Susan Heller Anderson and David Bird | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/ex-bank-aide-in-guilty-plea.html | Ex-Bank Aide in Guilty Plea | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/arts/irving-plaza-rock-club-closes-for-lack-of-rent.html | Irving Plaza Rock Club Closes for Lack of Rent | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/firms-act-in-wake-of-2-scandals.html | FIRMS ACT IN WAKE OF 2 SCANDALS | False | By James Sterngold | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/patents-reducing-pollutants-from-furnaces.html | PATENTS; Reducing Pollutants From Furnaces | False | By Stacy V. Jones | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/sports-of-the-times-mr-belmont-and-pepper.html | SPORTS OF THE TIMES; 'MR. BELMONT' AND PEPPER | False | By Dave Anderson | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/prosecutor-accused-on-his-inquiry-on-editor.html | PROSECUTOR ACCUSED ON HIS INQUIRY ON EDITOR | False | AP | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/briefing-eyes-on-senator-heflin.html | BRIEFING; Eyes on Senator Heflin | False | By Irvin Molotsky and Robin Toner | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/patents-a-device-to-detect-counterfeit-currency.html | PATENTS; A Device to Detect Counterfeit Currency | False | By Stacy V. Jones | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/obituaries/patricia-wheel.html | PATRICIA WHEEL | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/credit-markets-rates-fall-sharply-on-job-data.html | CREDIT MARKETS; RATES FALL SHARPLY ON JOB DATA | False | By Michael Quint | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/arts/florilegium-choir.html | Florilegium Choir | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/around-the-world-turks-convict-2-libyans-of-bombing-attempt.html | AROUND THE WORLD; Turks Convict 2 Libyans Of Bombing Attempt | False | AP | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/filipino-reports-kidnapping.html | Filipino Reports Kidnapping | False | AP | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/lieberman-makes-debut.html | Lieberman Makes Debut | False | AP | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/obituaries/robert-edward-lang.html | ROBERT EDWARD LANG | False | AP | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/around-the-nation-tainted-blood-recipient-seeks-2.5-million.html | AROUND THE NATION; Tainted Blood Recipient Seeks $2.5 Million | False | AP | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/l-on-the-futility-of-commissions-on-pornography-643386.html | On the Futility of Commissions on Pornography | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/proud-parent-hussein-addresses-45-graduates.html | 'PROUD PARENT' HUSSEIN ADDRESSES 45 GRADUATES | False | By Dirk Johnson | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/required-reading-on-baby-boomers.html | REQUIRED READING; On Baby Boomers | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/duro-test-corp-reports-earnings-for-qtr-to-april-30.html | DURO-TEST CORP reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/308-prisoners-freed-in-nicaragua.html | 308 PRISONERS FREED IN NICARAGUA | False | AP | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/obituaries/charles-f-wennerstrum-96-served-on-iowa-s-high-court.html | Charles F. Wennerstrum, 96; Served on Iowa's High Court | False | AP | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/massachusetts-gop-candidate-falsified-record.html | MASSACHUSETTS G.O.P. CANDIDATE FALSIFIED RECORD | False | By Fox Butterfield, Special To the New York Times | 1986-06-11 | TX 1-852492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/mediation-effort-in-south-africa-is-ended-by-panel.html | MEDIATION EFFORT IN SOUTH AFRICA IS ENDED BY PANEL | False | By Joseph Lelyveld, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/juror-contends-peers-pressured-stun-gun-vote.html | JUROR CONTENDS PEERS PRESSURED STUN-GUN VOTE | False | By Joseph P. Fried | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/theater/new-stage-in-stratford-the-swan.html | NEW STAGE IN STRATFORD: THE SWAN | False | By Richard F. Shepard, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/anitec-image-technology-reports-earnings-for-qtr-to-april-30.html | ANITEC IMAGE TECHNOLOGY reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/briefing-reagan-s-tv-advice.html | BRIEFING; Reagan's TV Advice | False | By Irvin Molotsky and Robin Toner | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/turner-to-sell-mgm-assets.html | TURNER TO SELL MGM ASSETS | False | By Geraldine Fabrikant | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/alliance-tire-rubber-co-ltd-reports-earnings-for-qtr-to-march-31.html | ALLIANCE TIRE & RUBBER CO LTD reports earnings for Qtr to March 31 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/around-the-nation-second-lutheran-pastor-defrocked-over-protests.html | AROUND THE NATION; Second Lutheran Pastor Defrocked Over Protests | False | AP | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/equitec-financial-group-reports-earnings-for-qtr-to-april-30.html | EQUITEC FINANCIAL GROUP reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/a-timely-tribute-to-nathan-hale.html | A Timely Tribute to Nathan Hale | False | Special to the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/books/books-of-the-times-rhythm-and-blues.html | BOOKS OF THE TIMES; RHYTHM AND BLUES | False | By Michiko Kakutani | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/briefing-impressed-at-white-house.html | BRIEFING; Impressed at White House | False | By Irvin Molotsky and Robin Toner | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/obituaries/dr-louie-newton-94-dies-led-southern-baptist-group.html | Dr. Louie Newton, 94, Dies; Led Southern Baptist Group | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/unemployment-up-to-7.2-in-may.html | UNEMPLOYMENT UP TO 7.2% IN MAY | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/c-correction-614286.html | CORRECTION | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/reagan-presses-hard-for-contra-aid.html | REAGAN PRESSES HARD FOR CONTRA AID | False | By Gerald M. Boyd, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/about-new-york-at-ground-zero-a-fear-of-the-fourth.html | ABOUT NEW YORK; At 'Ground Zero,' a Fear of the Fourth | False | By William E. Geist | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/new-york-day-by-day-boys-high-school-reunion.html | NEW YORK DAY BY DAY; Boys High School Reunion | False | By Susan Heller Anderson and David Bird | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/soviet-was-reportedly-told-about-waldheim.html | SOVIET WAS REPORTEDLY TOLD ABOUT WALDHEIM | False | By John Tagliabue, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/required-reading-on-national-security.html | Required Reading; On National Security | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/floyd-penalizes-self-posts-67.html | FLOYD PENALIZES SELF, POSTS 67 | False | By Gordon S. White Jr., Special To the New York Times | 1986-06-11 | TX 1-852492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/times-squares-last-rites.html | Times Square's Last Rites | False | By Philip K. Howard | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/gunmen-kill-3-and-injure-2-at-a-bank-in-pennsylvania.html | GUNMEN KILL 3 AND INJURE 2 AT A BANK IN PENNSYLVANIA | False | Special to the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/two-men-convicted-of-murdering-officer-in-fusillade-in-1981.html | TWO MEN CONVICTED OF MURDERING OFFICER IN FUSILLADE IN 1981 | False | By Robert O. Boorstin | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/powell-industries-inc-reports-earnings-for-qtr-to-april-30.html | POWELL INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/rite-of-prom-season-splurges-bruised-egos-and-a-sleepy-vigil.html | RITE OF PROM SEASON: SPLURGES, BRUISED EGOS AND A SLEEPY VIGIL | False | By Elizabeth Kolbert, Special to the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/grantree-corp-reports-earnings-for-qtr-to-april-30.html | GRANTREE CORP reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/hurdler-sets-mark.html | Hurdler Sets Mark | False | Special to the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/jurors-describe-turning-points-on-spy-verdict.html | JURORS DESCRIBE TURNING POINTS ON SPY VERDICT | False | By John H. Cushman Jr., Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/hammering-canada-s-shingles.html | Hammering Canada's Shingles | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/others-expected-to-join-merrill-in-rate-increase.html | OTHERS EXPECTED TO JOIN MERRILL IN RATE INCREASE | False | By H. J. Maidenberg | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/newport-corp-reports-earnings-for-qtr-to-april-30.html | NEWPORT CORP reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/us-canada-rift-widens.html | U.S.-Canada Rift Widens | False | AP | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/observer-this-whiskery-tedium.html | OBSERVER; This Whiskery Tedium | False | By Russell Baker | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/inquiry-starts-in-death-of-a-boy-after-surgery.html | Inquiry Starts in Death Of a Boy After Surgery | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/merry-go-round-enterrises-inc-reports-earnings-for-qtr-to-may-3.html | MERRY-GO-ROUND ENTERRISES INC reports earnings for Qtr to May 3 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/volt-information-sciences-reports-earnings-for-qtr-to-may-2.html | VOLT INFORMATION SCIENCES reports earnings for Qtr to May 2 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/no-star-wars-crash-program-please.html | No 'Star Wars' Crash Program Please | False | By J. Bennett Johnston | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/judge-says-robins-acts-look-like-subterfuge.html | JUDGE SAYS ROBINS ACTS LOOK 'LIKE SUBTERFUGE' | False | AP | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/new-us-prison-will-be-erected-in-south-jersey.html | NEW U.S. PRISON WILL BE ERECTED IN SOUTH JERSEY | False | By Donald Janson, Special to the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/civic-leaders-discuss-concerns-for-july-4th.html | Civic Leaders Discuss Concerns for July 4th | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/us/sharp-increase-is-found-in-catholics-who-favor-women-as-priests.html | SHARP INCREASE IS FOUND IN CATHOLICS WHO FAVOR WOMEN AS PRIESTS | False | Special to the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/nch-corp-reports-earnings-for-qtr-to-april-30.html | NCH CORP reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/style/de-gustibus-in-quest-of-the-real-tex-mex.html | DE GUSTIBUS; IN QUEST OF THE REAL TEX-MEX | False | By Marian Burros, Special To the New York Times | 1986-06-11 | TX 1-852492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/cpi-corp-reports-earnings-for-qtr-to-april-26.html | CPI CORP reports earnings for Qtr to April 26 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/style/record-keeping-for-pet-owners.html | RECORD-KEEPING FOR PET OWNERS | False | By Marcia Chambers, Special To the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/waldheim-book-lacks-passage.html | WALDHEIM BOOK LACKS PASSAGE | False | By John T. McQuiston | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/fox-photo-reports-earnings-for-qtr-to-april-26.html | FOX PHOTO reports earnings for Qtr to April 26 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/l-on-the-futility-of-commissions-on-pornography-threat-to-the-family-419486.html | On the Futility of Commissions on Pornography; Threat to the Family | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/bonn-officials-expected-to-delay-a-cut-in-rates.html | BONN OFFICIALS EXPECTED TO DELAY A CUT IN RATES | False | By Kenneth N. Gilpin | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/l-tv-offers-poor-role-models-for-drivers-419686.html | TV Offers Poor Role Models for Drivers | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/nyregion/city-jobless-rate-declines-to-7.9.html | CITY JOBLESS RATE DECLINES TO 7.9% | False | By John T. McQuiston | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/your-money-collecting-liberty-coins.html | Your Money; Collecting Liberty Coins | False | By Leonard Sloane | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/endorsement-in-queens-amended.html | Endorsement in Queens, Amended | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/world/d-day-marked-in-normandy.html | D-Day Marked in Normandy | False | AP | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/sports/sports-people-bowman-to-remain.html | SPORTS PEOPLE; Bowman to Remain | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/metromedia-unit-sale-seen.html | Metromedia Unit Sale Seen | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/opinion/address-books-or-the-game-of-the-name.html | Address Books - or, the Game of the Name | False | By Irene Gunther | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/oea-inc-reports-earnings-for-qtr-to-april-30.html | OEA INC reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/northwestern-steel.html | Northwestern Steel | False | Special to the New York Times | 1986-06-11 | TX 1-852492 |
| 1986-06-07 | 1986-06-07 | https://www.nytimes.com/1986/06/07/business/dyneer-corp-reports-earnings-for-qtr-to-april-30.html | DYNEER CORP reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852492 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/colleges-and-youths-hunt-the-best.html | COLLEGES AND YOUTHS HUNT THE BEST | False | By Nancy Zeldis | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/topics-bullhorn-behavior-the-teacher.html | Topics; Bullhorn Behavior; The Teacher | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/european-hotels-for-families.html | EUROPEAN HOTELS FOR FAMILIES | False | By Mary Davis Suro | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/judy-truncer-actress-weds-thomas-watson.html | Judy Truncer, Actress, Weds Thomas Watson | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/l-third-world-debt-672386.html | Third World Debt | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/lush-kashmir-feels-a-political-chill.html | LUSH KASHMIR FEELS A POLITICAL CHILL | False | By Steven R. Weisman, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/southampton-warming-up-for-this-weeks-open.html | SOUTHAMPTON WARMING UP FOR THIS WEEK'S OPEN | False | By Thomas Clavin | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/follow-up-on-the-news-antinoise-law.html | FOLLOW-UP ON THE NEWS; Antinoise Law | False | By Eleanor Blau | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/headliners-the-fugitive.html | HEADLINERS; The Fugitive | False | | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/group-nurtures-us-japanese-links.html | GROUP NURTURES U.S.-JAPANESE LINKS | False | By Marvine Howe | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/is-there-a-musician-in-the-house.html | IS THERE A MUSICIAN IN THE HOUSE? | False | By Robert J. Lurtsema | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/wendy-a-wallace-marries-r-s-murphy-in-nantucket.html | Wendy A. Wallace Marries R. S. Murphy in Nantucket | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/l-a-quiet-hero-earned-respect-800686.html | A Quiet Hero Earned Respect | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/how-americans-rate-big-business.html | HOW AMERICANS RATE BIG BUSINESS | False | By Adam Clymer | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/numismatics-coin-designs-will-be-judged-this-week.html | NUMISMATICS; COIN DESIGNS WILL BE JUDGED THIS WEEK | False | By Ed Reiter | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/postings-renovations.html | POSTINGS; Renovations | False | By Philip S. Gutis | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/state-tickets-eye-li-voters.html | STATE TICKETS EYE L.I. VOTERS | False | By Frank Lynn | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/gardening-alliums-ornamental-and-edible.html | GARDENING; ALLIUMS: ORNAMENTAL AND EDIBLE | False | By Carl Totemeier | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/men-s-style-tales-that-ties-tell.html | MEN'S STYLE; Tales That Ties Tell | False | By Ruth La Ferla | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/one-death-inspires-15-million-cancer-fight.html | ONE DEATH INSPIRES $15 MILLION CANCER FIGHT | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/advancing-health-by-steps.html | ADVANCING HEALTH, BY STEPS | False | By Betsy Perkoski | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/topics-bullhorn-behavior-the-hammerer.html | Topics; Bullhorn Behavior; The Hammerer | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/hot-march-weather-reduces-northeast-maple-syrup-crop.html | HOT MARCH WEATHER REDUCES NORTHEAST MAPLE SYRUP CROP | False | By Harold Faber, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/street-fashion-colorfully-updated-twin-sets.html | STREET FASHION; COLORFULLY UPDATED 'TWIN SETS' | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/new-york-area-alerted-to-home-improvement-fraud.html | New York Area Alerted to Home-Improvement Fraud | False | By Richard D. Lyons | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/revson-redux-admans-anathema-and-other-new-offerings-from-the.html | REVSON REDUX, ADMAN'S ANATHEMA AND OTHER NEW OFFERINGS FROM THE BUSINESS SCENE; PEOPLE GO PUBLIC | False | By Maggie Mahar | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/around-the-world-filipinos-to-appeal-ruling-favoring-marcos.html | AROUND THE WORLD; Filipinos to Appeal Ruling Favoring Marcos | False | AP | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/uaw-pledges-to-organize-employees-at-japanese-plants-in-us.html | U.A.W. PLEDGES TO ORGANIZE EMPLOYEES AT JAPANESE PLANTS IN U.S. | False | By John Holusha, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/national-notebook-boston-block-of-condos-may-be-the-last.html | NATIONAL NOTEBOOK: BOSTON; Block of Condos May Be the Last | False | By Susan Diesenhouse | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-region-new-york-to-raise-the-ante-on-fraud.html | THE REGION; New York to Raise The Ante on Fraud | False | By Mary Connelly and Alan Finder | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/art-the-sound-of-art-or-vice-versa-at-the-thorpe-intermedia.html | ART; THE SOUND OF ART, OR VICE VERSA, AT THE THORPE INTERMEDIA | False | By William Zimmer | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/a-pianist-makes-bach-his-instrument.html | A PIANIST MAKES BACH HIS INSTRUMENT | False | By Tim Page | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/writers-in-uniform.html | WRITERS IN UNIFORM | False | By Stephen Spender | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/l-hospital-beds-mothball-the-excess-643086.html | HOSPITAL BEDS: 'MOTHBALL' THE EXCESS | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/l-look-for-tennis-under-business-800786.html | Look for Tennis Under 'Business' | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/personal-finance-when-insurers-won-t-pay-medical-bills.html | PERSONAL FINANCE; WHEN INSURERS WON'T PAY MEDICAL BILLS | False | By Deborah Rankin | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/revson-redux-adman-s-anathema-other-new-offerings-business-scene-founder.html | REVSON REDUX, ADMAN'S ANATHEMA AND OTHER NEW OFFERINGS FROM THE BUSINESS SCENE; A FOUNDER RESTORED TO HIS PEDESTAL | False | By Robert J. Cole | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/gooden-wins-8th-yanks-lose-again-mets-lead-by-9.html | GOODEN WINS 8TH; YANKS LOSE AGAIN; METS LEAD BY 9 | False | By Joseph Durso, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/bahrain-causeway-a-road-few-yet-travel.html | Bahrain Causeway: A Road Few Yet Travel | False | Special to the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/what-s-new-in-food-packaging-making-morris-the-cat-do-double-duty.html | WHAT'S NEW IN FOOD PACKAGING; MAKING MORRIS THE CAT DO DOUBLE DUTY | False | By Philip S. Gutis | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/investing-a-notsodull-celanese-amazes-wall-st.html | INVESTING; A NOT-SO-DULL CELANESE AMAZES WALL ST. | False | By Anise C. Wallace | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/week-in-business-insider-accusations-yield-5-guilty-pleas.html | WEEK IN BUSINESS; INSIDER ACCUSATIONS YIELD 5 GUILTY PLEAS | False | By Merrill Perlman | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/three-way-tie-for-lead-at-westchester-classic.html | THREE-WAY TIE FOR LEAD AT WESTCHESTER CLASSIC | False | By Gordon S. White Jr., Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/knicks-expect-king-back.html | Knicks Expect King Back | False | By Sam Goldaper | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/travel-advisory-puffins-and-petrels-in-the-pacific-new-paradors-in-spain.html | TRAVEL ADVISORY; Puffins and Petrels in the Pacific, New Paradors in Spain | False | By Lawrence Van Gelder | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/l-who-wants-to-teach-445486.html | Who Wants To Teach? | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/casey-burke-married-to-r-howard-romero.html | Casey Burke Married To R. Howard Romero | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/roxana-idonea-grant-suttie-planning-to-marry-ogden-mills-reid-in-august.html | Roxana Idonea Grant-Suttie Planning To Marry Ogden Mills Reid in August | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/dr-jeffrey-g-schneider-weds-laura-kaufman.html | DR. JEFFREY G. SCHNEIDER WEDS LAURA KAUFMAN | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/briefing-on-stage-on-impulse.html | BRIEFING; On Stage, on Impulse | False | By Irvin Molotsky and Robin Toner | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/jody-conklin-plans-to-wed.html | Jody Conklin Plans to Wed | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/tara-murphy-marries.html | Tara Murphy Marries | False | | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/a-reporter-s-notebook-in-austria-silence-louder-than-oom-pah-pah.html | A REPORTER'S NOTEBOOK; IN AUSTRIA, SILENCE LOUDER THAN OOM-PAH-PAH | False | By James M. Markham, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/concert-concordia.html | CONCERT: CONCORDIA | False | By Bernard Holland | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/jesuit-journal-faults-verdict-on-pope-attack.html | JESUIT JOURNAL FAULTS VERDICT ON POPE ATTACK | False | By E. J. Dionne Jr., Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-region-koch-vetoes-curb-on-gay-rights-bill.html | THE REGION; Koch Vetoes Curb On Gay Rights Bill | False | By Mary Connelly and Alan Finder | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/headliners-a-very-serious-mistake.html | Headliners; A 'Very Serious Mistake' | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/pentagon-is-seeking-to-halt-coal-shipments-to-germany.html | PENTAGON IS SEEKING TO HALT COAL SHIPMENTS TO GERMANY | False | By Lindsey Gruson, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/l-experiencing-apartheid-449186.html | Experiencing Apartheid | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/a-boom-in-texas-guard-donkeys.html | A BOOM IN TEXAS: GUARD DONKEYS | False | By Peter Applebome, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/miss-mc-nulty-weds-in-jersey.html | Miss Mc Nulty Weds in Jersey | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/talking-strangers-curbing-guests-in-a-co-op.html | Talking Strangers; Curbing 'Guests' In a Co-op | False | By Andree Brooks | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/with-shawm-and-pianoforte-a-festival-of-early-music.html | WITH SHAWM AND PIANOFORTE, A FESTIVAL OF EARLY MUSIC | False | By Carolyn Battista | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/wine-cost-control.html | WINE; Cost Control | False | By Frank Prial | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/theater/stage-view.html | STAGE VIEW | False | By Mel Gussow | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/national-league-garner-s-double-lifts-astros.html | NATIONAL LEAGUE; GARNER'S DOUBLE LIFTS ASTROS | False | AP | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/victims-assistance-earns-state-award.html | VICTIMS ASSISTANCE EARNS STATE AWARD | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/western-nations-split-over-unesco-head-s-future.html | WESTERN NATIONS SPLIT OVER UNESCO HEAD'S FUTURE | False | By Paul Lewis, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/airlines-forecasting-a-record-for-summer-travel.html | AIRLINES FORECASTING A RECORD FOR SUMMER TRAVEL | False | By Richard Witkin | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/a-massachusetts-town-where-history-prevailed.html | A MASSACHUSETTS TOWN WHERE HISTORY PREVAILED | False | By Alberta Eiseman | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/lilco-suit-stirs-a-suffolk-split.html | LILCO SUIT STIRS A SUFFOLK SPLIT | False | By John Rather | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/l-why-a-woman-should-lead-boy-scouts-697686.html | Why a Woman Should Lead Boy Scouts | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/study-sees-upsurge-in-new-york-state-population.html | STUDY SEES UPSURGE IN NEW YORK STATE POPULATION | False | By Glenn Collins | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/l-pushkin-at-the-golden-gate-747386.html | Pushkin at the Golden Gate | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/a-chance-for-change-seen-in-south-korean-talks.html | A CHANCE FOR CHANGE SEEN IN SOUTH KOREAN TALKS | False | By Susan Chira, Special To the New York Times | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/emily-sohmer-a-historian-becomes-bride-of-paul-tai.html | Emily Sohmer, a Historian, Becomes Bride Of Paul Tai | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/lori-e-garjian-physician-weds-jean-marie-atamian.html | Lori E. Garjian, Physician, Weds Jean-Marie Atamian | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/long-island-opinion-you-can-go-home-again.html | LONG ISLAND OPINION; YOU CAN GO HOME AGAIN | False | By Maud de Luna | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/views-of-sport-chris-evert-lloyd-skilled-athlete-by-all-definitions.html | VIEWS OF SPORT; CHRIS EVERT LLOYD: SKILLED ATHLETE BY ALL DEFINITIONS | False | By Diana Nyad | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/altering-of-labor-pacts-restricted-in-bankruptcies.html | ALTERING OF LABOR PACTS RESTRICTED IN BANKRUPTCIES | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/canceled-jet-apparently-met-air-force-needs.html | CANCELED JET APPARENTLY MET AIR FORCE NEEDS | False | By John H. Cushman Jr., Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/sports-people-phillips-to-work-out.html | SPORTS PEOPLE; Phillips to Work Out | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-world-progress-report-for-mrs-aquino.html | THE WORLD; Progress Report For Mrs. Aquino | False | By Richard Levine, Milt Freudenheim and James F. Clarity | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/long-range-state-plan-outlines-social-service-goals.html | LONG-RANGE STATE PLAN OUTLINES SOCIAL SERVICE GOALS | False | By Robert A. Hamilton | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/she-blew-a-kiss-to-the-firing-squad.html | SHE BLEW A KISS TO THE FIRING SQUAD | False | By Christopher Andrew | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/brown-crew-wins-close-one.html | BROWN CREW WINS CLOSE ONE | False | By William N. Wallace, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/lucy-l-klingenstein-becomes-bride-of-scott-a-butterworth-in-rye-ny.html | Lucy L. Klingenstein Becomes Bride Of Scott A. Butterworth in Rye, N.Y. | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-region-have-balanced-tickets-gone-the-way-of-pressing-the-flesh.html | THE REGION; HAVE BALANCED TICKETS GONE THE WAY OF PRESSING THE FLESH? | False | By Jeffrey Schmalz | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/soviet-cracking-down-on-wealthy-cheaters.html | SOVIET CRACKING DOWN ON WEALTHY CHEATERS | False | By Felicity Barringer, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/william-j-riley-wed-to-susan-marie-banks.html | William J. Riley Wed To Susan Marie Banks | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/2-states-looking-at-use-of-water.html | 2 STATES LOOKING AT USE OF WATER | False | Special to the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/monica-woodford-marries-thomas-luby-executive.html | Monica Woodford Marries Thomas Luby, Executive | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/susan-oelerich-weds.html | Susan Oelerich Weds | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/l-midlife-macho-100386.html | Midlife Macho | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/c-correction-791686.html | CORRECTION | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/korea-s-opposition-is-inching-toward-its-goal.html | KOREA'S OPPOSITION IS INCHING TOWARD ITS GOAL | False | By Susan Chira | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/john-b-foley-is-wed-to-christina-rikhoff.html | John B. Foley Is Wed To Christina Rikhoff | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/primitive-visions-in-group-art-show.html | PRIMITIVE VISIONS IN GROUP ART SHOW | False | By Barbara Gamarekian, Special To the New York Times | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/nuclear-waste-plan-angers-2-western-states.html | NUCLEAR WASTE PLAN ANGERS 2 WESTERN STATES | False | Special to the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/theater-howe-s-painting-churches-in-hartman-production.html | THEATER; HOWE'S 'PAINTING CHURCHES' IN HARTMAN PRODUCTION | False | By Alvin Klein | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/the-college-sports-industry-and-to-lose.html | THE COLLEGE SPORTS INDUSTRY; ...AND TO LOSE | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/state-senate-kills-bill-on-cameras-in-courtrooms.html | STATE SENATE KILLS BILL ON CAMERAS IN COURTROOMS | False | By Isabel Wilkerson, Special to the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/museum-recreates-sloanes-studio.html | MUSEUM RE-CREATES SLOANE'S STUDIO | False | By Laurie A. O'Neill | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/bush-discloses-secret-order-citing-drugs-as-security-peril.html | BUSH DISCLOSES SECRET ORDER CITING DRUGS AS SECURITY PERIL | False | By Neil A. Lewis, Special to the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/briefing-the-reagan-letters.html | BRIEFING; The Reagan Letters | False | By Irvin Molotsky and Robin Toner | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/l-experiencing-apartheid-448886.html | Experiencing Apartheid | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/l-diplomatic-ties-with-the-vatican-violate-the-first-amendment-name-a-non-catholic-697086.html | Diplomatic Ties With the Vatican Violate the First Amendment; Name a Non-Catholic | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/a-pretty-nice-way-to-make-a-living.html | A PRETTY NICE WAY TO MAKE A LIVING | False | By Wilfrid Sheed | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/beach-buggies-at-issue.html | BEACH BUGGIES AT ISSUE | False | By Debra Wetzel | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/the-life-and-death-of-a-small-business.html | THE LIFE AND DEATH OF A SMALL BUSINESS | False | BY D. Keith Mano | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Sally L. Pettus | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/courtney-mclennan-wed.html | Courtney McLennan Wed | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/how-managers-should-handle-their-anger.html | HOW MANAGERS SHOULD HANDLE THEIR ANGER | False | By Abraham Zaleznik | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/jessica-knight-is-wed-to-leonard-casoni-on-li.html | Jessica Knight Is Wed to Leonard Casoni on L.I. | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/northern-ireland-loses-to-spain-2-1.html | NORTHERN IRELAND LOSES TO SPAIN, 2-1 | False | By William Stockton, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/l-who-wants-to-teach-445386.html | Who Wants To Teach? | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/east-end-debating-limits-on-modern-architecture.html | EAST END DEBATING LIMITS ON MODERN ARCHITECTURE | False | By Thomas Clavin | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/dance-van-hamel-as-abt-s-sphinx.html | DANCE: VAN HAMEL AS ABT'S 'SPHINX' | False | By Jack Anderson | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/soviet-launches-8-satellites.html | Soviet Launches 8 Satellites | False | AP | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/follow-up-on-the-news-seeking-the-past-in-brooklyn.html | FOLLOW-UP ON THE NEWS; Seeking the Past In Brooklyn | False | By Eleanor Blau | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/3-towns-oppose-building-of-shopping-mall-in-orange.html | 3 TOWNS OPPOSE BUILDING OF SHOPPING MALL IN ORANGE | False | By Sharon L. Bass | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/tv-may-quicken-the-senate-s-pulse.html | TV MAY QUICKEN THE SENATE'S PULSE | False | By Steven V. Roberts | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/o-neill-to-sign-bill-to-finance-teacher-raises.html | O'NEILL TO SIGN BILL TO FINANCE TEACHER RAISES | False | By Jonathan Friendly | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/soggy-crew-races-swept-by-harvard.html | SOGGY CREW RACES SWEPT BY HARVARD | False | By Norman Hildes-Heim, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/reverse-commutes-spur-new-bus-plan.html | REVERSE COMMUTES SPUR NEW BUS PLAN | False | By Martha L. Molnar | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/philip-kopp-3d-weds-dr-elaine-angelides.html | Philip Kopp 3d Weds Dr. Elaine Angelides | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/focus-new-orleans-toe-to-toe-riverside-space-race.html | Focus: New Orleans; Toe-to-Toe Riverside Space Race | False | By Frances Frank Marcus | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/dining-out-a-step-out-of-the-tex-mex-mold.html | DINING OUT; A STEP OUT OF THE TEX-MEX MOLD | False | By Patricia Brooks | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/allied-anxiety-on-arms-control-europe-would-prefer-to-speak-for-itself.html | ALLIED ANXIETY; ON ARMS CONTROL, EUROPE WOULD PREFER TO SPEAK FOR ITSELF | False | By Joseph Lelyveld | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/some-police-and-fire-officers-balk-at-required-exercise.html | SOME POLICE AND FIRE OFFICERS BALK AT REQUIRED EXERCISE | False | By Sharon L. Bass | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/polls-show-waldheim-will-win-presidency-today.html | POLLS SHOW WALDHEIM WILL WIN PRESIDENCY TODAY | False | Special to the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-region-the-police-begin-to-test-their-own.html | THE REGION; The Police Begin to Test Their Own | False | By Mary Connelly and Alan Finder | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/a-two-day-tour-of-mies-s-legacy.html | A TWO-DAY TOUR OF MIES'S LEGACY | False | By Paula Deitz | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/hardhearted-margaret.html | HARDHEARTED MARGARET | False | By Geoffrey Wolff | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/katherine-weeks-is-wed.html | Katherine Weeks Is Wed | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/marianthe-pappas-nurse-marries-dr-john-m-hale.html | Marianthe Pappas, Nurse, Marries Dr. John M. Hale | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/l-poets-at-risk-746686.html | Poets at Risk? | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/theater-off-to-off-broadway-in-east-brunswick.html | THEATER; OFF TO OFF-BROADWAY IN EAST BRUNSWICK | False | By Alvin Klein | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/on-language-the-word-s-the-thing.html | On Language; The Word's the Thing | False | By William Safire | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/around-the-world-malaysian-crisis-ends-in-state-of-sabah.html | AROUND THE WORLD; Malaysian Crisis Ends In State of Sabah | False | Special to the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/kate-white-editor-weds-brad-holbrook-newsman.html | Kate White, Editor, Weds Brad Holbrook, Newsman | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/children-s-books-bookshelf-633986.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/waldheim-posing-problems-for-the-yugoslav-leadership.html | WALDHEIM POSING PROBLEMS FOR THE YUGOSLAV LEADERSHIP | False | By John Tagliabue, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/new-jersey-opinion-where-are-the-voices-for-the-environment.html | NEW JERSEY OPINION; WHERE ARE THE VOICES FOR THE ENVIRONMENT? | False | By Judith S. Weis | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/foreign-affairs-the-business-of-spying.html | FOREIGN AFFAIRS; THE BUSINESS OF SPYING | False | By Flora Lewis | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/the-big-board-s-beta-option.html | THE BIG BOARD'S BETA OPTION | False | By James C. Condon | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/l-selling-a-house-at-a-tag-sale-704286.html | Selling a House At a Tag Sale | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/casualties-of-a-pure-war.html | CASUALTIES OF A 'PURE WAR' | False | By David D. Gilmore | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/aids-victims-gain-in-fight-on-rights.html | AIDS VICTIMS GAIN IN FIGHT ON RIGHTS | False | By Robert Pear, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/intricate-july-4-security-plans-will-cover-land-sea-and-air.html | INTRICATE JULY 4 SECURITY PLANS WILL COVER LAND, SEA AND AIR | False | By Todd S. Purdum | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/around-the-nation-tropical-storm-falters-off-north-carolina.html | AROUND THE NATION; Tropical Storm Falters Off North Carolina | False | AP | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/jersey-city-in-budget-trouble-trying-to-keep-museum-open.html | JERSEY CITY, IN BUDGET TROUBLE, TRYING TO KEEP MUSEUM OPEN | False | By Rena Fruchter | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/the-college-sports-industry-it-pays-to-win.html | THE COLLEGE SPORTS INDUSTRY; IT PAYS TO WIN... | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/a-swiss-city-misses-the-americans.html | A SWISS CITY MISSES THE AMERICANS | False | By Thomas W. Netter, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/how-about-lowcost-drugs-for-addicts.html | How About Low-Cost Drugs for Addicts? | False | By Louis Nizer | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/briefing-travels-with-jackson.html | BRIEFING; Travels With Jackson | False | By Irvin Molotsky and Robin Toner | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/battered-lebanon-leans-on-un-unit-for-upkeep.html | BATTERED LEBANON LEANS ON U.N. UNIT FOR UPKEEP | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/jazz-new-music-series-at-the-kitchen.html | JAZZ; NEW-MUSIC SERIES AT THE KITCHEN | False | By Jon Pareles | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/why-they-stretched-the-slims.html | WHY THEY STRETCHED THE SLIMS | False | By Cathryn Jakobson | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/education-watch-more-tuition-aid-more-strings-too.html | EDUCATION WATCH; MORE TUITION AID, MORE STRINGS, TOO | False | By Leslie Maitland Werner | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-nonfiction-633286.html | IN SHORT: NONFICTION | False | By Mary Walton | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/ians-mother-lives-with-jane.html | IAN'S MOTHER LIVES WITH JANE | False | By Gloria Naylor | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/young-concert-artists-a-magnet-for-talent.html | YOUNG CONCERT ARTISTS - A MAGNET FOR TALENT | False | By Lesley Valdes | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/sports-of-the-times-it-s-about-the-air.html | SPORTS OF THE TIMES; IT'S ABOUT THE AIR | False | By George Vecsey | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/obituaries/francis-j-barry-is-dead-at-79-founder-of-circle-line-tours.html | FRANCIS J. BARRY IS DEAD AT 79; FOUNDER OF CIRCLE LINE TOURS | False | By Wolfgang Saxon | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/haiti-s-leader-sets-date-for-presidential-vote.html | HAITI'S LEADER SETS DATE FOR PRESIDENTIAL VOTE | False | By Joseph B. Treaster, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/carolyn-r-field-becomes-a-bride.html | Carolyn R. Field Becomes a Bride | False | | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/sound-debate-over-analog-vs-digital-may-be-pointless.html | SOUND; DEBATE OVER ANALOG VS. DIGITAL MAY BE POINTLESS | False | By Hans Fantel | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/in-westchester-and-connecticut-tug-of-war-over-harry-winston-s-land.html | IN WESTCHESTER AND CONNECTICUT; Tug-of-War Over Harry Winston's Land | False | By Betsy Brown | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By John T. McQuiston | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/movies/film-view-vintage-plotting-propels-mach-ii-planes-in-top-gun.html | FILM VIEW; VINTAGE PLOTTING PROPELS MACH II PLANES IN 'TOP GUN' | False | By Vincent Canby | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/caldwell-again-takes-100-mile-championship.html | Caldwell Again Takes 100-Mile Championship | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-nation-cracking-down-on-computer-fraud.html | THE NATION; Cracking Down on Computer Fraud | False | By Caroline Rand Herron and Michael Wright | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/south-shore-is-winner-in-psal-girls-track.html | South Shore Is Winner In P.S.A.L. Girls' Track | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/the-dance-graham-s-every-soul.html | THE DANCE: GRAHAM'S 'EVERY SOUL' | False | By Jennifer Dunning | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/l-pushkin-at-the-golden-gate-746886.html | Pushkin at the Golden Gate | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/headliners-sharing-the-wealth.html | HEADLINERS; Sharing the Wealth | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/l-muscoot-cow-is-bum-steer-813886.html | MUSCOOT COW IS BUM STEER | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/belmar-tries-to-soften-effect-of-summer-invasion.html | BELMAR TRIES TO SOFTEN EFFECT OF SUMMER INVASION | False | By Jacqueline Shaheen | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/l-the-new-york-stance-803087.html | The New York Stance | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/revson-redux-adman-s-anathema-other-new-offerings-business-scene-2020-foresight.html | REVSON REDUX, ADMAN'S ANATHEMA AND OTHER NEW OFFERINGS FROM THE BUSINESS SCENE; 2020 FORESIGHT | False | By Bob Woletz | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/new-sets-shed-light-on-careers-in-jazz.html | NEW SETS SHED LIGHT ON CAREERS IN JAZZ | False | By John S. Wilson | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/about-men-a-brother-gone-away.html | ABOUT MEN; A Brother Gone Away | False | By Justin Henderson | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/sports-of-the-times-woody-stephens-s-musical-ride.html | SPORTS OF THE TIMES; Woody Stephens's Musical Ride | False | By Dave Anderson | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/nba-playoffs-celtics-looking-to-home-court-edge.html | N.B.A. PLAYOFFS; CELTICS LOOKING TO HOME-COURT EDGE | False | By Roy S. Johnson | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/cable-tv-notes-celebration-of-olivier-and-the-bard.html | CABLE TV NOTES; CELEBRATION OF OLIVIER AND THE BARD | False | By Steve Schneider | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/jean-mayer-s-decade-at-tufts-a-stamp-of-passion.html | JEAN MAYER'S DECADE AT TUFTS: A STAMP OF PASSION | False | By Colin Campbell, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/juliana-c-reiss-becomes-bride-of-roger-smith.html | Juliana C. Reiss Becomes Bride Of Roger Smith | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/challenger-report-is-said-to-omit-some-key-safety-issues-for-nasa.html | CHALLENGER REPORT IS SAID TO OMIT SOME KEY SAFETY ISSUES FOR NASA | False | By David E. Sanger | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/style-as-strategy.html | STYLE AS STRATEGY | False | By Enid Nemy | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/data-update.html | Data Update | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/drug-tampering-suspect-has-long-arrest-record.html | DRUG-TAMPERING SUSPECT HAS LONG ARREST RECORD | False | Special to the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/postliberal-vision.html | POSTLIBERAL VISION | False | By Suzanne Berger | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/new-cassettes-alec-guinness-and-guy-lombardo-370686.html | NEW CASSETTES: ALEC GUINNESS AND GUY LOMBARDO | False | By Jack Anderson | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/wright-aero-silent-since-46-is-reborn-at-paterson-museum.html | WRIGHT AERO, SILENT SINCE '46, IS REBORN AT PATERSON MUSEUM | False | By Joseph Deitch | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/in-far-hills-iron-byron-gives-golf-balls-a-trying-workout.html | IN FAR HILLS, "IRON BYRON" GIVES GOLF BALLS A TRYING WORKOUT | False | By Robert J. Salgado | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/l-refinancing-a-co-op-683186.html | Refinancing A Co-op | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/sarah-briggs-a-bride.html | Sarah Briggs a Bride | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/music-summer-s-festival-concerts-begin.html | MUSIC; SUMMER'S FESTIVAL CONCERTS BEGIN | False | By Robert Sherman | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/antiques-assessing-the-shaker-style.html | ANTIQUES; ASSESSING THE SHAKER STYLE | False | By Rita Reif | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/from-terra-incognita-to-tarragon-rampant.html | FROM TERRA INCOGNITA TO TARRAGON RAMPANT | False | By Bernadine Morris | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/spiritual-land-of-prayers-and-pagodas.html | SPIRITUAL LAND OF PRAYERS AND PAGODAS | False | By Andrew Sinclair | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/carol-g-pierson-becomes-a-bride.html | Carol G. Pierson Becomes a Bride | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/high-profile-has-pitfalls-canada-finds.html | HIGH PROFILE HAS PITFALLS, CANADA FINDS | False | By Christopher S. Wren, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/revson-redux-adman-s-anathema-other-new-offerings-business-scene-joy-giving.html | REVSON REDUX, ADMAN'S ANATHEMA AND OTHER NEW OFFERINGS FROM THE BUSINESS SCENE; THE JOY OF GIVING | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/new-york-judge-faces-dual-challenge.html | NEW YORK JUDGE FACES DUAL CHALLENGE | False | By Kirk Johnson | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/protesters-battle-police-at-west-german-a-plant.html | PROTESTERS BATTLE POLICE AT WEST GERMAN A-PLANT | False | By Richard Bernstein, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/more-foster-care-for-older-children-upheld.html | MORE FOSTER CARE FOR OLDER CHILDREN UPHELD | False | By Sara Rimer | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/long-island-opinion-suburbanite-won-t-you-spare-that-tree.html | LONG ISLAND OPINION; SUBURBANITE, WON'T YOU SPARE THAT TREE? | False | By Diana Gerhardt | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/perspectives-development-plans-market-rate-housing-for-the-bronx.html | PERSPECTIVES; DEVELOPMENT PLANS; Market-Rate Housing for the Bronx | False | By Alan S. Oser | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/the-rapture-and-the-bomb.html | THE RAPTURE AND THE BOMB | False | By J. Anthony Lukas | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/vanessa-m-burnes-weds-patrick-daniel-bienvenue.html | Vanessa M. Burnes Weds Patrick Daniel Bienvenue | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/sports-people-banner-for-botham.html | SPORTS PEOPLE; Banner for Botham | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/miss-steinman-exchanges-vows-with-r-s-klapper.html | Miss Steinman Exchanges Vows With R. S. Klapper | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/movies/new-cassettes-alec-guinness-and-guy-lombardo-368486.html | NEW CASSETTES: ALEC GUINNESS AND GUY LOMBARDO | False | By Vincent Canby | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/dr-anastasia-golfinos-and-c-p-daifotis-wed.html | Dr. Anastasia Golfinos And C. P. Daifotis Wed | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/q-and-a-682186.html | Q AND A | False | By Shawn G. Kennedy | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/l-granada-112086.html | Granada | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/teacher-dies-in-leap-at-hospital.html | TEACHER DIES IN LEAP AT HOSPITAL | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/alice-orourke-again-sets-aside-more-normal-life.html | ALICE O'ROURKE AGAIN SETS ASIDE 'MORE NORMAL LIFE' | False | By Donna Greene | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/phillies-3-expos-1.html | Phillies 3, Expos 1 | False | AP | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/jacqueline-gelles-weds.html | Jacqueline Gelles Weds | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/l-under-comparable-worth-jobs-won-t-have-genders-697386.html | UNDER COMPARABLE WORTH, JOBS WON'T HAVE GENDERS | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/wharton-reaches-for-the-stars.html | WHARTON REACHES FOR THE STARS | False | By Laurence Shames | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/new-coast-guard-chief-prepares-for-onslaught.html | NEW COAST GUARD CHIEF PREPARES FOR ONSLAUGHT | False | By William G. Blair | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/how-free-do-we-want-to-be.html | HOW FREE DO WE WANT TO BE? | False | By Paul Brest | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/susan-kelly-hagopian-plans-to-wed-bronson-goddard-2d-next-october.html | Susan Kelly Hagopian Plans to Wed Bronson Goddard 2d Next October | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/washington-coming-political-storms.html | WASHINGTON; COMING POLITICAL STORMS | False | By James Reston | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/about-cars-that-porsche-mystique.html | ABOUT CARS; THAT PORSCHE MYSTIQUE | False | By Marshall Schuon | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/children-s-books-637786.html | CHILDREN'S BOOKS | False | By Jean G. Zorn | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/l-reading-with-adolescents-751886.html | Reading With Adolescents | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/new-tycoons-reshape-politics.html | NEW TYCOONS RESHAPE POLITICS | False | By Nicholas Lemann | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/q-kenneth-conboy-municipal-corruption-city-investigation-chief-outlines-ways-cut.html | Q & A: KENNETH CONBOY ON MUNICIPAL CORRUPTION; CITY INVESTIGATION CHIEF OUTLINES WAYS TO CUT HIS CASELOAD | False | By Alan Finder | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/betsy-levey-teacher-weds-dr-evan-zahn.html | Betsy Levey, Teacher, Weds Dr. Evan Zahn | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/theater-painting-churches-is-tribute-to-howe.html | THEATER; 'PAINTING CHURCHES' IS TRIBUTE TO HOWE | False | By Alvin Klein | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/new-york-city-officials-cite-36-food-outlets-for-violations.html | NEW YORK CITY OFFICIALS CITE 36 FOOD OUTLETS FOR VIOLATIONS | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/practical-traveler-for-people-with-disabilities.html | PRACTICAL TRAVELER; FOR PEOPLE WITH DISABILITIES | False | By Paul Grimes | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/iranian-dissident-leaves-france-under-pressure.html | IRANIAN DISSIDENT LEAVES FRANCE UNDER PRESSURE | False | Special to the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/delaware-tries-to-make-itself-over.html | DELAWARE TRIES TO MAKE ITSELF OVER | False | By Lindsey Gruson | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/home-clinic-moisture-in-the-crawl-space-can-mean-trouble-upstairs.html | HOME CLINIC; MOISTURE IN THE CRAWL SPACE CAN MEAN TROUBLE UPSTAIRS | False | By Bernard Gladstone | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/revson-redux-adman-s-anathema-other-new-offerings-business-scene-corporate-wine.html | REVSON REDUX, ADMAN'S ANATHEMA AND OTHER NEW OFFERINGS FROM THE BUSINESS SCENE; THE CORPORATE WINE CELLAR | False | By Howard G. Goldberg | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/l-an-aid-in-brownouts-portable-generators-310086.html | AN AID IN BROWNOUTS: PORTABLE GENERATORS | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/q-and-a-111886.html | Q AND A | False | By Stanley Carr | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/staley-ann-cayce-is-married.html | Staley Ann Cayce Is Married | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/landscape-design-growing-old-gracefully.html | LANDSCAPE DESIGN; Growing Old Gracefully | False | BY Carol Vogel | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/sports-people-pitching-over-punting.html | SPORTS PEOPLE; Pitching Over Punting | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-nonfiction-757686.html | IN SHORT: NONFICTION | False | By Nicholas Wade | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/whitecollar-manhunt.html | WHITE-COLLAR MANHUNT | False | By A. Craig Copetas | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/no-headline.html | No Headline | False | By Sharon Monahan | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-fiction.html | IN SHORT: FICTION | False | By Florence King | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/connecticut-opinion-tiptoeing-around-the-shadow-of-death.html | CONNECTICUT OPINION; TIPTOEING AROUND THE SHADOW OF DEATH | False | By Barbara A. Martin | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/arts-aide-reflects-on-a-tour-of-china.html | ARTS AIDE REFLECTS ON A TOUR OF CHINA | False | By Jeffrey A. Kesper | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/friendship-doesn-t-always-deter-espionage.html | FRIENDSHIP DOESN'T ALWAYS DETER ESPIONAGE | False | By Philip Shenon | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/n-e-eyle-wed-to-miss-mitchell.html | N. E. Eyle Wed To Miss Mitchell | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/15-years-of-arms-control-demolished.html | 15 Years of Arms Control Demolished | False | By Robert S. McNamara | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/national-notebook-kansas-city-mo-quality-returns-to-the-hill.html | NATIONAL NOTEBOOK: KANSAS CITY, MO.; Quality Returns To the Hill | False | By William Robbins | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/rag-trade-revolutionary.html | RAG TRADE REVOLUTIONARY | False | By William H. Meyers | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/us-official-quits-civil-rights-post-to-lead-a-jewish-group.html | U.S. OFFICIAL QUITS CIVIL RIGHTS POST TO LEAD A JEWISH GROUP | False | By Robert D. McFadden | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-world-a-tougher-shultz-criticizes-pretoria.html | THE WORLD; A Tougher Shultz Criticizes Pretoria | False | By Richard Levine, Milt Freudenheim and James F. Clarity | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/outdoors-soviet-fishing-pact-sought.html | OUTDOORS; Soviet Fishing Pact Sought | False | By Phillip Shabecoff | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/the-college-sports-industry-when-the-cash-register-is-the-scoreboard.html | THE COLLEGE SPORTS INDUSTRY; WHEN THE CASH REGISTER IS THE SCOREBOARD | False | By Michael Goodwin | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/national-notebook-atlanta-waters-edge-in-central-park.html | NATIONAL NOTEBOOK: ATLANTA; Water's Edge In Central Park | False | By Sallye Salter | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/crafts-stretching-exercises-for-the-mind.html | CRAFTS; STRETCHING EXERCISES FOR THE MIND | False | By Patricia Malarcher | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/new-chief-to-refocus-child-aid-foundation.html | NEW CHIEF TO REFOCUS CHILD-AID FOUNDATION | False | By Kathleen Teltsch | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/paraguay-ties-mexico-1-1.html | PARAGUAY TIES MEXICO, 1-1 | False | By George Vecsey, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/burma-s-splendid-isolation-in-summer-its-own-pace.html | BURMA'S SPLENDID ISOLATION; IN SUMMER, ITS OWN PACE | False | By Barbara Crossette | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-fiction-quicksilver-nightmares.html | IN SHORT: FICTION; QUICKSILVER NIGHTMARES | False | By Janet Shaw | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/verbatim-unequal-access.html | Verbatim; Unequal Access | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/fresh-air-fund-s-gift-relief-from-city-heat.html | FRESH AIR FUND'S GIFT: RELIEF FROM CITY HEAT | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/israel-s-master-poet.html | ISRAEL'S MASTER POET | False | By Robert Alter | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/westchester-guide-043986.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-world-haiti-s-chief-sets-date-for-election.html | THE WORLD; Haiti's Chief Sets Date for Election | False | By Richard Levine, Milt Freudenheim and James F. Clarity | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/miss-morton-d-b-shontz-are-married.html | Miss Morton, D. B. Shontz Are Married | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/alternative-schools-adapt.html | ALTERNATIVE SCHOOLS ADAPT | False | By Fannie Weinstein | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-tva-mothballs-its-nuclear-ambitions.html | THE T.V.A. MOTHBALLS ITS NUCLEAR AMBITIONS | False | By Ben A. Franklin | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/news-summary-sunday-june-8-1986.html | NEWS SUMMARY: SUNDAY, JUNE 8, 1986 | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/susan-mcfarlan-becomes-a-bride.html | Susan McFarlan Becomes a Bride | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/an-economy-struggles-to-break-its-fall.html | AN ECONOMY STRUGGLES TO BREAK ITS FALL | False | By William Stockton | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/around-the-nation-spokesman-for-at-t-backs-striking-workers.html | AROUND THE NATION; Spokesman for A.T.&T. Backs Striking Workers | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/sports-people-bruce-gets-3-year-pact.html | SPORTS PEOPLE; Bruce Gets 3-Year Pact | False | | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/artist-and-model-why-the-tradition-endures.html | ARTIST AND MODEL: WHY THE TRADITION ENDURES | False | By Grace Glueck | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/theater/if-it-works-it-s-theater-if-it-doesn-t.html | IF IT WORKS, IT'S THEATER. IF IT DOESN'T... | False | By Leslie Bennetts | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/quotation-of-the-day-791586.html | Quotation of the Day | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/a-master-of-close-reading.html | A MASTER OF CLOSE READING | False | By Harry Marten | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/latin-group-offers-new-central-america-treaty.html | LATIN GROUP OFFERS NEW CENTRAL AMERICA TREATY | False | By James Lemoyne, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/dining-out-a-new-owner-and-a-new-outlook.html | DINING OUT; A NEW OWNER AND A NEW OUTLOOK | False | By Florence Fabricant | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/danzig-connection-wins-the-belmont-for-stephens.html | DANZIG CONNECTION WINS THE BELMONT FOR STEPHENS | False | By Steven Crist | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/energy-aid-cuts-for-needy-assailed.html | ENERGY-AID CUTS FOR NEEDY ASSAILED | False | By Carol Rose | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/executive-fun-and-games.html | EXECUTIVE FUN AND GAMES | False | By N. R.kleinfield | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/on-long-island-long-beachs-stock-again-on-the-rise.html | ON LONG ISLAND; Long Beach's Stock Again on the Rise | False | By Diana Shaman | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/new-cassettes-alec-guinness-and-guy-lombardo-371286.html | NEW CASSETTES: ALEC GUINNESS AND GUY LOMBARDO | False | By Stephen Holden | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/movies/stage-duane-shepard-as-brother-malcolm-x.html | STAGE: DUANE SHEPARD AS 'BROTHER MALCOLM X' | False | By C. Gerald Fraser | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/board-studies-strip-search-for-students.html | BOARD STUDIES STRIP SEARCH FOR STUDENTS | False | By Jonathan Friendly | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/the-executive-computer-business-graphics-for-the-beginner.html | THE EXECUTIVE COMPUTER; BUSINESS GRAPHICS FOR THE BEGINNER | False | By Erik Sandberg-Diment | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/obituaries/george-fazio-ex-pro-golfer-and-a-designer-of-courses.html | George Fazio, Ex-Pro Golfer And a Designer of Courses | False | AP | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/after-the-war-was-lost.html | AFTER THE WAR WAS LOST | False | By Kathryn Morton | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/about-books-dining-off-the-greats-and-other-diversions.html | ABOUT BOOKS; DINING OFF THE GREATS AND OTHER DIVERSIONS | False | By Anatole Broyard | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/coming-home-to-a-rosebush-and-the-bills.html | COMING HOME TO A ROSEBUSH AND THE BILLS | False | By Susan Allen | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/critics-choice-music.html | CRITICS' CHOICE; Music | False | By Tim Page | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/jamie-lehrer-has-wedding.html | Jamie Lehrer Has Wedding | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/jane-danenberg-wed-to-norman-w-alpert.html | Jane Danenberg Wed To Norman W. Alpert | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/dance-spanish-company-in-pasion.html | DANCE: SPANISH COMPANY IN 'PASION' | False | By Jack Anderson | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/l-midlife-macho-450286.html | Midlife Macho | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/miami-victorious.html | Miami Victorious | False | AP | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/shopper-s-world-colorful-carpets-of-yugoslavia.html | SHOPPER'S WORLD; COLORFUL CARPETS OF YUGOSLAVIA | False | By Lee Adair Lawrence | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/mary-duncan-is-married-to-mark-roy-thompson.html | Mary Duncan Is Married To Mark Roy Thompson | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/long-islanders-a-capitalist-of-a-very-different-cut.html | LONG ISLANDERS; A CAPITALIST OF A VERY DIFFERENT CUT | False | By Lawrence Van Gelder | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/harlem-boys-choir-concert.html | Harlem Boys Choir Concert | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/3-peruvians-killed-by-bombs-in-plaza-visited-by-president.html | 3 PERUVIANS KILLED BY BOMBS IN PLAZA VISITED BY PRESIDENT | False | AP | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/movies/bob-hoskins-tough-guy-tender-heart.html | BOB HOSKINS: TOUGH GUY, TENDER HEART | False | By Michael Billington | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/aviation-chief-rejected-audit-on-payroll-fraud.html | AVIATION CHIEF REJECTED AUDIT ON PAYROLL FRAUD | False | By Ralph Blumenthal | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/revson-redux-adman-s-anathema-other-new-offerings-business-scene-trading-talk.html | REVSON REDUX, ADMAN'S ANATHEMA AND OTHER NEW OFFERINGS FROM THE BUSINESS SCENE; TRADING TALK | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/tv-view-the-summer-forecast-is-for-even-less-of-the-same.html | TV VIEW; THE SUMMER FORECAST IS FOR EVEN LESS OF THE SAME | False | By John J. O'Connor | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/stamford-ballet-school-spawns-a-new-dance-company.html | STAMFORD BALLET SCHOOL SPAWNS A NEW DANCE COMPANY | False | By Valerie Cruice | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/carol-ann-augenblick-weds-harold-e-rolfe.html | Carol Ann Augenblick Weds Harold E. Rolfe | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/the-risks-of-reporting.html | THE RISKS OF REPORTING | False | By Anthony Lewis | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/nancy-gerrity-and-j-n-achilles-married-in-maine.html | Nancy Gerrity And J. N. Achilles Married in Maine | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-nation-house-votes-to-rehab-not-build.html | THE NATION; House Votes to Rehab, Not Build | False | By Caroline Rand Herron and Michael Wright | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/westchester-journal-camp-happy-days.html | WESTCHESTER JOURNAL; CAMP HAPPY DAYS | False | By Rhoda M. Gilinsky | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/family-court-and-sex-bias.html | Family Court And Sex Bias | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/campus-recruiting-and-the-cia.html | CAMPUS RECRUITING AND THE C.I.A. | False | By David Wise | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/nice-day-for-reid-as-milestone-nears.html | NICE DAY FOR REID AS MILESTONE NEARS | False | By Alex Yannis, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/l-under-comparable-worth-jobs-won-t-have-genders-801486.html | UNDER COMPARABLE WORTH, JOBS WON'T HAVE GENDERS | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/generations-keeping-it-in-the-family.html | GENERATIONS: KEEPING IT IN THE FAMILY | False | By Penny Singer | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/american-league-angels-win-8-2-joyner-hits-18th.html | AMERICAN LEAGUE; ANGELS WIN, 8-2; JOYNER HITS 18TH | False | | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/israel-suffering-a-big-loss-of-american-tourists.html | ISRAEL SUFFERING A BIG LOSS OF AMERICAN TOURISTS | False | By Thomas L. Friedman, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/miss-bunij-weds-kg-langone-jr-in-tucson-church.html | Miss Bunij Weds K.G. Langone Jr. In Tucson Church | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/westport-regulating-the-right-to-clam.html | WESTPORT REGULATING THE RIGHT TO CLAM | False | By Robert A. Hamilton | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/why-investors-are-sour-on-china.html | WHY INVESTORS ARE SOUR ON CHINA | False | By John F. Burns | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/in-japanese-bars-crooning-s-the-rage.html | IN JAPANESE BARS, CROONING'S THE RAGE | False | By Eleanor Blau | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/postings-a-modest-start.html | POSTINGS; A Modest Start | False | By Philip S. Gutis | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/postings-new-departure.html | POSTINGS; New Departure | False | By Philip S. Gutis | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/ties-to-far-right-doubted-for-2-in-bombing.html | TIES TO FAR RIGHT DOUBTED FOR 2 IN BOMBING | False | By Iver Peterson, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/crime-637286.html | CRIME | False | By Newgate Callendar | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/recent-sales-681886.html | Recent Sales | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/sharing-a-home-with-ferrets.html | SHARING A HOME WITH FERRETS | False | By Lynne Ames | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/lisa-a-kuhlman-wed-in-st-louis.html | Lisa A. Kuhlman Wed in St. Louis | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-nonfiction-633386.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/off-off-broadway-there-is-an-old-full-and-very-busy-farm.html | OFF OFF BROADWAY, THERE IS AN OLD, FULL AND VERY BUSY FARM | False | By Colleen Dewhurst | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/food-chicken-salad-manifests-itself-in-many-ways.html | FOOD; CHICKEN SALAD MANIFESTS ITSELF IN MANY WAYS | False | By Florence Fabricant | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/the-botnick-principle.html | The Botnick Principle | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/theater-young-playwrights-in-festival.html | THEATER; YOUNG PLAYWRIGHTS IN FESTIVAL | False | By Maureen Nevin Duffy | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/long-island-opinion-ships-and-dreams-that-pass-in-the-night.html | LONG ISLAND OPINION; SHIPS AND DREAMS THAT PASS IN THE NIGHT | False | By John Buscemi | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/ex-astronaut-apparently-has-heart-attack-while-jogging.html | Ex-Astronaut Apparently Has Heart Attack While Jogging | False | AP | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/national-notebook-chicago-differing-views-on-state-center.html | NATIONAL NOTEBOOK: CHICAGO; Differing Views On State Center | False | By Nadine Epstein | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/behind-the-administration-s-threat-to-dispose-of-salt-ii.html | BEHIND THE ADMINISTRATION'S THREAT TO DISPOSE OF SALT II | False | By Bernard Gwertzman | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/ideas-trends-five-guilty-pleas-in-insider-cases.html | IDEAS & TRENDS; Five Guilty Pleas In Insider Cases | False | By Katherine Roberts and Laura Mansnerus | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/l-we-need-a-national-pain-and-suffering-cap-697486.html | We Need a National 'Pain and Suffering Cap' | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/l-under-comparable-worth-jobs-won-t-have-genders-801386.html | Under Comparable Worth, Jobs Won't Have Genders | False | | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/l-paperback-facts-752086.html | Paperback Facts | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/job-agency-takes-no-one-under-50.html | JOB AGENCY TAKES NO ONE UNDER 50 | False | By Carlo M. Sardella | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/british-inquiry-on-ulster-police-gets-new-director.html | BRITISH INQUIRY ON ULSTER POLICE GETS NEW DIRECTOR | False | By Joseph Lelyveld, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/art-victorians-at-the-hudson-museum-uncle-sam-in-rye-brook.html | ART; VICTORIANS AT THE HUDSON MUSEUM, UNCLE SAM IN RYE BROOK | False | By Vivien Raynor | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-nation-round-one-in-the-battle-for-the-senate.html | THE NATION; Round One In the Battle For the Senate | False | By Caroline Rand Herron and Michael Wright | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/westchester-journal-bugs-in-the-belfry.html | WESTCHESTER JOURNAL; BUGS IN THE BELFRY | False | By Eleanor Charles | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/critics-choice-photography.html | CRITIC'S CHOICE; Photography | False | By Andy Grunberg | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/what-s-new-in-food-packaging-the-race-for-squeezable-ketchup.html | WHAT'S NEW IN FOOD PACKAGING; THE RACE FOR SQUEEZABLE KETCHUP | False | By Philip S. Gutis | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/emil-ysona-wed-to-denise-sabal.html | Emil Ysona Wed To Denise Sabal | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/study-urges-chelsea-to-plan-its-own-development.html | STUDY URGES CHELSEA TO PLAN ITS OWN DEVELOPMENT | False | By Philip S. Gutis | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/us-aid-to-li-to-fail.html | U.S. AID TO L.I. TO FAIL | False | By David Winzelberg | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/english-earl-s-home-is-empty-this-year.html | English Earl's Home Is Empty This Year | False | AP | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/l-delta-queen-112286.html | Delta Queen | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/lloyd-is-winner-in-french-open.html | LLOYD IS WINNER IN FRENCH OPEN | False | By Roger M. Williams, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/in-brief-mr-manion-is-unfit.html | In Brief, Mr. Manion Is Unfit | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/reagan-to-accuse-soviet-of-sending-arms-to-managua.html | REAGAN TO ACCUSE SOVIET OF SENDING ARMS TO MANAGUA | False | By Gerald M. Boyd, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/when-citizens-of-the-world-break-the-laws-of-new-york.html | WHEN CITIZENS OF THE WORLD BREAK THE LAWS OF NEW YORK | False | By Elaine Sciolino | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/usfl-owners-merger-strategy-in-84-revealed.html | U.S.F.L. Owners' Merger Strategy in '84 Revealed | False | By Michael Janofsky | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/connecticut-opinion-mom-catches-a-lazy-afternoon-with-sons-and-fish.html | CONNECTICUT OPINION; MOM CATCHES A LAZY AFTERNOON WITH SONS AND FISH | False | By Chris Wall | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/theater-review-a-family-portrait-painting-churches.html | THEATER REVIEW; A FAMILY PORTRAIT: 'PAINTING CHURCHES' | False | By Leah D. Frank | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/long-island-journal-779486.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-short-fiction-756386.html | IN SHORT: FICTION | False | By Michael Bloom | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/ballet-capucilli-in-graham-s-heretic.html | BALLET: CAPUCILLI IN GRAHAM'S 'HERETIC' | False | By Anna Kisselgoff | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/in-quotes.html | IN QUOTES | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/taking-adolescents-seriously.html | TAKING ADOLESCENTS SERIOUSLY | False | By Elizabeth Winship | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/curry-is-easy-winner-of-british-amateur-golf.html | Curry Is Easy Winner Of British Amateur Golf | False | AP | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/l-ca-arrive-111986.html | Ca Arrive | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/mayoral-runoff-set-in-atlantic-city.html | MAYORAL RUNOFF SET IN ATLANTIC CITY | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/itinerant-enthusiast-preaches-caring.html | ITINERANT ENTHUSIAST PREACHES CARING | False | By Randall Beach | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/views-of-sport-winning-the-us-open-in-the-battlefield-of-the-mind.html | VIEWS OF SPORT; WINNING THE U.S. OPEN IN THE BATTLEFIELD OF THE MIND | False | By Robert J. Rotella | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/gillian-jolis-is-married-to-andrew-goldstein.html | Gillian Jolis Is Married To Andrew Goldstein | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/interfacing-with-biz-speak.html | INTERFACING WITH BIZ SPEAK | False | By William Davis | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/obituaries/john-p-carmichael.html | JOHN P. CARMICHAEL | False | AP | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/paperback-best-sellers-june-8-1986.html | PAPERBACK BEST SELLERS: June 8, 1986 | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/music-view-it-may-be-that-exaggeration-is-here-to-stay.html | MUSIC VIEW; IT MAY BE THAT EXAGGERATION IS HERE TO STAY | False | By Donal Henahan | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/gregory-smith-is-engaged-to-margaret-eugenia-low.html | Gregory Smith Is Engaged To Margaret Eugenia Low | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/at-rally-in-bronx-hundreds-clamor-for-aid-in-drug-fight.html | AT RALLY IN BRONX, HUNDREDS CLAMOR FOR AID IN DRUG FIGHT | False | By John T. McQuiston | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/a-yankee-learns-to-bow.html | A YANKEE LEARNS TO BOW | False | By Jeffrey S. Irish | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/bankamerica-s-audacious-pursuer.html | BANKAMERICA'S AUDACIOUS PURSUER | False | By Nicholas D. Kristof | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/dining-out-a-view-from-the-rivers-edge.html | DINING OUT; A VIEW FROM THE RIVER'S EDGE | False | By M. H. Reed | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/county-seeks-new-substitute-for-dump-in-croton.html | COUNTY SEEKS NEW SUBSTITUTE FOR DUMP IN CROTON | False | By Edward Hudson | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/revson-redux-adman-s-anathema-other-new-offerings-business-scene-report-card-for.html | REVSON REDUX, ADMAN'S ANATHEMA AND OTHER NEW OFFERINGS FROM THE BUSINESS SCENE; A REPORT CARD FOR ADMEN | False | JOSHUA LEVINE | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/class-of-86-adds-videotape-to-the-mementos-of-school-days.html | CLASS OF '86 ADDS VIDEOTAPE TO THE MEMENTOS OF SCHOOL DAYS | False | By Dirk Johnson | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/critics-choice-cable-tv.html | CRITIC'S CHOICE; Cable TV | False | By Lawrence Van Gelder | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/camera-a-new-automatic-in-minolta-s-maxxum-family.html | CAMERA; A NEW AUTOMATIC IN MINOLTA'S MAXXUM FAMILY | False | By John Durniak | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/french-lessons-while-the-neighbors-starve.html | FRENCH LESSONS WHILE THE NEIGHBORS STARVE | False | By Elizabeth Spencer | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/a-new-cloud-over-wall-street-investment-banking-s-dirty-little-secret.html | A NEW CLOUD OVER WALL STREET?; INVESTMENT BANKING'S DIRTY LITTLE SECRET | False | By Benjamin J. Stein | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/summer-programs-for-gifted-students.html | SUMMER PROGRAMS FOR GIFTED STUDENTS | False | By Alvin Maurer | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-world-israeli-cabinet-fires-a-zealous-attorney-general.html | THE WORLD; Israeli Cabinet Fires a Zealous Attorney General | False | By Richard Levine, Milt Freudenheim and James F. Clarity | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/new-cassettes-alec-guinness-and-guy-lombardo-565186.html | NEW CASSETTES: ALEC GUINNESS AND GUY LOMBARDO | False | By Glenn Collins | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/best-sellers-june-8-1986.html | BEST SELLERS: June 8, 1986 | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/new-jersey-journal-049886.html | NEW JERSEY JOURNAL | False | By Leo H. Carney | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/learning-lessons-of-the-land-and-sea.html | LEARNING LESSONS OF THE LAND AND SEA | False | By Marcia Saft | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/l-assemblyman-s-views-on-insurance-faulted-540686.html | ASSEMBLYMAN'S VIEWS ON INSURANCE FAULTED | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/just-for-the-record.html | JUST FOR THE RECORD... | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/zimbabwe-s-fertile-fields.html | ZIMBABWE'S FERTILE FIELDS | False | By Edward A. Gargan | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/what-s-doing-in-venice.html | WHAT'S DOING IN; VENICE | False | By Paul Hofmann | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/l-pregnancy-in-the-workplace-634786.html | Pregnancy in the Workplace | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-nation-reagan-nominee-is-voted-down.html | THE NATION; Reagan Nominee Is Voted Down | False | By Caroline Rand Herron and Michael Wright | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/what-s-new-in-food-packaging-why-glass-holds-its-liquor-best.html | WHAT'S NEW IN FOOD PACKAGING; WHY GLASS HOLDS ITS LIQUOR BEST | False | By Philip S. Gutis | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/new-cassettes-alec-guinness-and-guy-lombardo-369686.html | NEW CASSETTES: ALEC GUINNESS AND GUY LOMBARDO | False | By John S. Wilson | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/new-york-readies-july-4-campsites.html | NEW YORK READIES JULY 4 CAMPSITES | False | By Anthony Depalma | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/antiques-a-country-show-in-an-appropriate-site.html | ANTIQUES; A COUNTRY SHOW IN AN APPROPRIATE SITE | False | By Muriel Jacobs | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/paterson-getting-arts-school.html | PATERSON GETTING ARTS SCHOOL | False | By Barbara Gilford | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/yonkers-campaign-urges-parents-to-pick-a-magnet-school.html | YONKERS CAMPAIGN URGES PARENTS TO PICK A MAGNET SCHOOL | False | By Milena Jovanovitch | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/what-s-new-in-food-packaging.html | WHAT'S NEW IN FOOD PACKAGING | False | By Philip S. Gutis | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/significant-vote-looms-for-mexico.html | SIGNIFICANT VOTE LOOMS FOR MEXICO | False | By William Stockton, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/connecticut-opinion-the-50-s-sweet-music-dim-memories.html | CONNECTICUT OPINION; THE 50's: SWEET MUSIC, DIM MEMORIES | False | By Barry Wallace | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/gooden-wins-8th-yanks-lose-again-defense-lacking.html | GOODEN WINS 8TH; YANKS LOSE AGAIN; DEFENSE LACKING | False | By Peter Alfano | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/bronx-woman-is-found-slain-in-elevator-at-her-residence.html | Bronx Woman Is Found Slain In Elevator at Her Residence | False | By United Press International | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/susan-i-williams-becomes-a-bride.html | Susan I. Williams Becomes a Bride | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/deedy-henning-marries-walton-clark.html | Deedy Henning Marries Walton Clark | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/revson-redux-adman-s-anathema-other-new-offerings-business-scene-surgeon-profit.html | REVSON REDUX, ADMAN'S ANATHEMA AND OTHER NEW OFFERINGS FROM THE BUSINESS SCENE; THE SURGEON AS PROFIT CENTER | False | By Richard Levine | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/in-a-dancer-s-world-the-inexorable-foe-is-time.html | IN A DANCER'S WORLD, THE INEXORABLE FOE IS TIME | False | By Diane Solway | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/ideas-trends-the-role-of-profit-in-health-care.html | IDEAS & TRENDS; The Role of Profit In Health Care | False | By Katherine Roberts and Laura Mansnerus | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/theater/some-enchanted-mementos-of-the-hammersteins.html | SOME ENCHANTED MEMENTOS OF THE HAMMERSTEINS | False | By Stephen Holden | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/bridge-ghosts-and-a-phantom.html | BRIDGE; GHOSTS AND A PHANTOM | False | By Alan Truscott | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/once-again-duarte-is-in-a-mood-to-talk.html | ONCE AGAIN, DUARTE IS IN A MOOD TO TALK | False | By James Lemoyne | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/sibelius-shadow-haunts-nordic-music.html | SIBELIUS'S SHADOW HAUNTS NORDIC MUSIC | False | By Paul Turok | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/l-third-world-debt-672586.html | THIRD WORLD DEBT | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/stamps-an-anniversary-and-historical-events-provide-the-themes.html | STAMPS; AN ANNIVERSARY AND HISTORICAL EVENTS PROVIDE THE THEMES | False | By John F. Dunn | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/aids-for-standardized-tests-increasing.html | AIDS FOR STANDARDIZED TESTS INCREASING | False | By Dan Jackson | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/sunday-observer-millions-on-the-line.html | Sunday Observer; Millions on the Line | False | BY Russell Baker | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/c-corrections-791886.html | CORRECTIONS | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/fishermen-angry-on-licensing-plan.html | FISHERMEN ANGRY ON LICENSING PLAN | False | Special to the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/lundine-a-quiet-style-for-cuomo-team.html | LUNDINE: A QUIET STYLE FOR CUOMO TEAM | False | By Frank Lynn | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/the-rise-and-rise-of-big-mac.html | THE RISE AND RISE OF BIG MAC | False | By Steven Greenhouse | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/the-business-world.html | THE BUSINESS WORLD | False | | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/follow-up-on-the-news-canine-waste.html | FOLLOW-UP ON THE NEWS; Canine Waste | False | By Eleanor Blau | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/l-a-fashion-star-448386.html | A Fashion Star | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/banks-lowering-credit-card-rates.html | BANKS LOWERING CREDIT CARD RATES | False | By Robert A. Hamilton | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/college-sports-86-baseball-omaha-tries-to-save-charm-of-its-college-world-series.html | COLLEGE SPORTS '86: BASEBALL; Omaha Tries to Save Charm Of Its College World Series | False | By Malcolm Moran | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/surviving-castro-s-tortures.html | SURVIVING CASTRO'S TORTURES | False | By Ronald Radosh | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/tiacoh-wins-400-sets-meet-record.html | TIACOH WINS 400, SETS MEET RECORD | False | By Frank Litsky, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/karen-anne-wexler-wed-in-amagansett-ceremony.html | Karen Anne Wexler Wed In Amagansett Ceremony | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/if-you-re-thinking-of-living-in-highland-falls.html | IF YOU'RE THINKING OF LIVING IN; HIGHLAND FALLS | False | By George Stolz | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/the-talk-of-sioux-falls-abandoned-farmsteads-are-sign-of-hard-times.html | THE TALK OF SIOUX FALLS; ABANDONED FARMSTEADS ARE SIGN OF HARD TIMES | False | By Iver Peterson, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/reagan-and-democrats-seek-bipartisan-push-for-tax-bill.html | REAGAN AND DEMOCRATS SEEK BIPARTISAN PUSH FOR TAX BILL | False | Special to the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/politics-compromises-sought-on-major-bills-and-budget.html | POLITICS; COMPROMISES SOUGHT ON MAJOR BILLS AND BUDGET | False | By Joseph F. Sullivan | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/black-swans-and-an-icy-lake.html | BLACK SWANS AND AN ICY LAKE | False | By Otis Stuart | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/maureen-footer-marries-in-west.html | Maureen Footer Marries in West | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/clublike-ambience-in-summit.html | CLUB-LIKE AMBIENCE IN SUMMIT | False | By Anne Semmes | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/slaying-in-greenwich-village.html | Slaying in Greenwich Village | False | By United Press International | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/brian-williams-weds-jane-stoddard-tv-producer.html | Brian Williams Weds Jane Stoddard, TV Producer | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/mary-godfrey-is-wed-to-richard-b-green.html | Mary Godfrey Is Wed To Richard B. Green | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/jazz-brackeen-on-piano.html | JAZZ: BRACKEEN ON PIANO | False | By John S. Wilson | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/chess-coming-to-the-net.html | CHESS; COMING TO THE NET | False | By Robert Byrne | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/postings-madison-condos.html | POSTINGS; Madison Condos | False | By Philip S. Gutis | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/music-sem-ensemble.html | MUSIC: S.E.M. ENSEMBLE | False | By Tim Page | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/finding-and-shaping-space-to-fit-a-company-s-needs.html | Finding and Shaping Space to Fit a Company's Needs | False | By Philip S. Gutis | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/nj-transit-offers-beachgoing-lures.html | NJ TRANSIT OFFERS BEACHGOING LURES | False | By William Jobes | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/debt-out-of-hand-devising-a-bankruptcy-plan-for-mexico.html | DEBT OUT OF HAND; DEVISING A BANKRUPTCY PLAN FOR MEXICO | False | By John C. Pool and Stephen C. Stamos Jr. | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/major-news-in-summary-reagan-wins-on-weapons-sale-to-saudi-arabia.html | MAJOR NEWS IN SUMMARY; Reagan Wins On Weapons Sale To Saudi Arabia | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/lisa-mitchell-to-wed-daniel-m-mcgeough.html | Lisa Mitchell to Wed Daniel M. McGeough | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/on-the-phenomenon-that-was-the-vietnam-era.html | ON THE PHENOMENON THAT WAS THE VIETNAM ERA | False | By Ben A. Franklin | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/critics-choice-dance.html | CRITICS' CHOICE; Dance | False | By Jack Anderson | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/l-meeting-birth-parents-can-bring-happiness-794386.html | MEETING BIRTH PARENTS CAN BRING HAPPINESS | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/westchester-journal-parade-of-schools.html | WESTCHESTER JOURNAL; PARADE OF SCHOOLS | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-region-donald-trump-takes-to-the-ice.html | THE REGION; Donald Trump Takes to the Ice | False | By Mary Connelly and Alan Finder | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/thailand-awaits-a-crucial-vote-next-month.html | THAILAND AWAITS A CRUCIAL VOTE NEXT MONTH | False | By Barbara Crossette, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/in-new-jersey-trenton-weighs-plans-for-a-civic-center.html | IN NEW JERSEY; TRENTON WEIGHS PLANS FOR A CIVIC CENTER | False | By William Jobes | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/l-who-wants-to-teach-445686.html | Who Wants To Teach? | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/drusilla-pratt-is-the-bride-of-stephen-otto-in-boston.html | Drusilla Pratt Is the Bride Of Stephen Otto in Boston | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/movies/new-cassettes-alec-guinness-and-guy-lombardo-369486.html | NEW CASSETTES: ALEC GUINNESS AND GUY LOMBARDO | False | By John J. O'Connor | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/dance-view-dunham-has-been-a-controversial-pioneer.html | DANCE VIEW; DUNHAM HAS BEEN A CONTROVERSIAL PIONEER | False | By Anna Kisselgoff | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/macao-plans-for-a-future-under-china.html | MACAO PLANS FOR A FUTURE UNDER CHINA | False | By John F. Burns, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/l-diplomatic-ties-with-the-vatican-violate-the-first-amendment-805186.html | Diplomatic Ties With the Vatican Violate the First Amendment | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/revson-redux-adman-s-anathema-other-new-offerings-business-scene-accounting-for.html | REVSON REDUX, ADMAN'S ANATHEMA AND OTHER NEW OFFERINGS FROM THE BUSINESS SCENE; ACCOUNTING FOR BLACKS | False | By Hedi Molnar | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/seabrook-delay-brings-new-charges.html | SEABROOK DELAY BRINGS NEW CHARGES | False | By Matthew L. Wald, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/miss-lenard-wed-to-james-angley.html | Miss Lenard Wed To James Angley | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/a-history-of-the-un-in-just-50-million-pages.html | A HISTORY OF THE U.N. IN JUST 50 MILLION PAGES | False | By Elaine Sciolino | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/newport-draws-more-maxis.html | NEWPORT DRAWS MORE MAXIS | False | By Barbara Lloyd | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/sold-the-presidential-presence.html | Sold: The Presidential Presence | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/art-view-portrait-of-a-collector-who-left-his-imprint-on-the-met.html | ART VIEW; PORTRAIT OF A COLLECTOR WHO LEFT HIS IMPRINT ON THE MET | False | By John Russell | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/around-the-nation-men-who-stormed-bank-got-2200-police-say.html | AROUND THE NATION; Men Who Stormed Bank Got $2,200, Police Say | False | AP | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/l-tax-reform-672786.html | Tax Reform | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/miss-roosevelt-becomes-a-bride.html | Miss Roosevelt Becomes a Bride | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/concert-canticum-novum.html | CONCERT: CANTICUM NOVUM | False | By Tim Page | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/rejuvenating-old-money.html | REJUVENATING OLD MONEY | False | By John Train | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/ideas-trends-assessing-the-final-verdict-on-the-challenger.html | IDEAS & TRENDS; Assessing the Final Verdict on The Challenger | False | By Katherine Roberts and Laura Mansnerus | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-court-cuts-some-red-tape-in-entitlements.html | THE COURT CUTS SOME RED TAPE IN ENTITLEMENTS | False | By Robert Pear | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/speaking-personally-barbershops-alas-need-no-state-help-speed-them-along.html | SPEAKING PERSONALLY; BARBERSHOPS, ALAS, NEED NO STATE HELP TO SPEED THEM ALONG TO EXTINCTION | False | By Rebecca Schlam Lutto | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/architects-defend-rival-plans-for-ellis-island.html | ARCHITECTS DEFEND RIVAL PLANS FOR ELLIS ISLAND | False | By Martin Gottlieb | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/murray-chass-on-baseball-red-sox-pitching-scrambled.html | MURRAY CHASS ON BASEBALL; RED SOX PITCHING SCRAMBLED | False | By Murray Chass | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/michael-reynal-and-miss-perry-to-marry-in-87.html | Michael Reynal And Miss Perry To Marry in '87 | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/the-cloudless-skies-of-america-west.html | THE CLOUDLESS SKIES OF AMERICA WEST | False | By Sid Kane | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/ideas-trends-first-amendment-comes-to-cable.html | IDEAS & TRENDS; First Amendment Comes to Cable | False | By Katherine Roberts and Laura Mansnerus | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/nbc-uses-cable-to-test-the-programming-waters.html | NBC USES CABLE TO TEST THE PROGRAMMING WATERS | False | By Peter Funt | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/realestate/forms-inundate-state-s-rent-regulators.html | Forms Inundate State's Rent Regulators | False | By Alan S. Oser | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/kathryn-clark-is-wed.html | Kathryn Clark Is Wed | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/9-killed-in-punjab-as-sikh-protest-ends.html | 9 KILLED IN PUNJAB AS SIKH PROTEST ENDS | False | AP | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/after-15000-games-still-behind-plate.html | AFTER 15,000 GAMES, STILL BEHIND PLATE | False | By John Cavanaugh | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/art-view-a-despotic-reign-that-changed-the-course-of-chinese-art.html | ART VIEW; A DESPOTIC REIGN THAT CHANGED THE COURSE OF CHINESE ART | False | By Michael Brenson | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/battle-plans.html | BATTLE PLANS | False | By Mark A. Uhlig | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/state-dept-is-said-to-block-briefings-for-allies-on-arms.html | State Dept. Is Said to Block Briefings for Allies on Arms | False | AP | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/sports-people-sutter-twins-separated.html | SPORTS PEOPLE; Sutter Twins Separated | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/the-houses-wright-built.html | THE HOUSES WRIGHT BUILT | False | By Charles Lockwood | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/nbc-seeks-disclosure-of-larouche-money-sources.html | NBC SEEKS DISCLOSURE OF LaROUCHE MONEY SOURCES | False | AP | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/the-night-they-ate-out.html | THE NIGHT THEY ATE OUT | False | By Ellis Weiner | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/connecticut-opinion-formula-for-a-high-school-reunion.html | CONNECTICUT OPINION; FORMULA FOR A HIGH-SCHOOL REUNION | False | By Kathryn J. Lord | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/use-of-the-drug-crack-growing-on-li.html | USE OF THE DRUG 'CRACK' GROWING ON L.I. | False | By Shelly Feuer Domash | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/children-of-poverty-crisis-in-new-york.html | CHILDREN OF POVERTY: CRISIS IN NEW YORK | False | By Andrew Stein | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/connecticut-guide-060486.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/bright-flowers-attract-winged-visitors.html | BRIGHT FLOWERS ATTRACT WINGED VISITORS | False | By Olwen Woodier | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/alternate-teaching-assailed-over-error-of-400.html | 'ALTERNATE TEACHING ASSAILED OVER ERROR OF $400 | False | By Jonathan Friendly | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/innocence-under-siege.html | INNOCENCE UNDER SIEGE | False | By John Coleman | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/the-pilgrimage-of-george-bernanos-the-supreme-grace-would-be-to-love-ourselves.html | THE PILGRIMAGE OF GEORGE BERNANOS -- 'THE SUPREME GRACE WOULD BE TO LOVE OURSELVES | False | By Robert Coles | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/music-notes-facelift-for-a-valued-hall.html | MUSIC NOTES; FACELIFT FOR A VALUED HALL | False | By Tim Page | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/putting-the-arbs-in-the-hot-seat.html | PUTTING THE ARBS IN THE HOT SEAT | False | By Eric N. Berg | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/l-who-wants-to-teach-446086.html | Who Wants To Teach? | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/about-westchester-ways-of-the-family.html | ABOUT WESTCHESTER; WAYS OF THE FAMILY | False | By Lynne Ames | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/c-corrections-791786.html | CORRECTIONS | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/social-events-spring-salutes.html | Social Events; SPRING SALUTES | False | By Robert E. Tomasson | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/the-lively-arts-play-brings-pollock-back-to-life.html | THE LIVELY ARTS; PLAY BRINGS POLLOCK BACK TO LIFE | False | By Barbara Delatiner | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/westchester-opinion-it-s-june-here-come-brides-mother-unheeded-ceremony-s-still.html | WESTCHESTER OPINION; IT'S JUNE AND HERE COME THE BRIDES: MOTHER UNHEEDED, CEREMONY'S STILL FINE | False | By Elsa Shapiro | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/fraternity-gathers-for-love-of-wine.html | FRATERNITY GATHERS FOR LOVE OF WINE | False | By Valerie Cruice | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/l-reading-with-adolescents-751486.html | Reading With Adolescents | False | | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/l-experiencing-apartheid-447986.html | Experiencing Apartheid | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/westchester-opinion-it-s-june-here-come-brides-wedding-gown-walks-down-aisle.html | WESTCHESTER OPINION; IT'S JUNE AND HERE COME THE BRIDES: WEDDING GOWN WALKS DOWN THE AISLE AGAIN | False | By Beth K. Wallach | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/crack-addiction-spreads-among-the-middle-class.html | CRACK ADDICTION SPREADS AMONG THE MIDDLE CLASS | False | By Peter Kerr | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/westchester-opinion-horowitz-s-return-to-soviet-a-triumph-for-music-and-man.html | WESTCHESTER OPINION; HOROWITZ'S RETURN TO SOVIET A TRIUMPH FOR MUSIC AND MAN | False | By Robert M. Brown | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/education-watch-putting-the-irs-on-the-case.html | EDUCATION WATCH; Putting the I.R.S. On the Case | False | By Leslie Maitland Werner | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/51-in-boston-don-t-pass-test-to-get-high-school-diploma.html | 51 in Boston Don't Pass Test To Get High School Diploma | False | AP | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/briefing-waiting-for-menotti.html | BRIEFING; Waiting for Menotti | False | By Irvin Molotsky and Robin Toner | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/short-furs-staging-comeback-for-fall.html | SHORT FURS STAGING COMEBACK FOR FALL | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/a-cricket-field-by-a-wine-dark-sea.html | A CRICKET FIELD BY A WINE-DARK SEA | False | By Henry Kamm | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/data-bank-june-8-1986.html | Data Bank: June 8, 1986 | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/world/hostage-kin-to-visit-lebanon.html | HOSTAGE KIN TO VISIT LEBANON | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/food-summer-s-soft-prize.html | FOOD; Summer's Soft Prize | False | By Colette Rossant | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/required-reading-the-biggest-news.html | REQUIRED READING; THE BIGGEST NEWS | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/dispute-in-pennsylvania-is-a-chocolate-mess.html | DISPUTE IN PENNSYLVANIA IS A CHOCOLATE MESS | False | Special to the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/opinion/l-ira-s-are-protection-against-pension-loss-697186.html | I.R.A.'s Are Protection Against Pension Loss | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/l-trade-protection-395086.html | Trade Protection | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/art-new-gallery-at-dowling-opens-with-collage-show.html | ART; NEW GALLERY AT DOWLING OPENS WITH COLLAGE SHOW | False | By Helen A. Harrison | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/in-exile-from-the-promised-land.html | IN EXILE FROM THE PROMISED LAND | False | By Rinna Samuel | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/republican-delegates-choose-candidates.html | REPUBLICAN DELEGATES CHOOSE CANDIDATES | False | By James Feron | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/cost-of-aids-care-is-half-what-was-projected-economist-reports.html | COST OF AIDS CARE IS HALF WHAT WAS PROJECTED, ECONOMIST REPORTS | False | By Ronald Sullivan | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/theater/anatomy-of-a-laugh-in-nichols-s-social-security.html | ANATOMY OF A LAUGH IN NICHOLSS 'SOCIAL SECURITY' | False | By William H. Honan | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/more-fighting-rages-in-beirut.html | More Fighting Rages in Beirut | False | By Richard Levine, Milt Freudenheim and James F. Clarity | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/books/monologues-in-three-tones.html | MONOLOGUES IN THREE TONES | False | By David Wojahn | 1986-06-12 | TX 1-846151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/executive-faces-inquiries-on-city-sewer-contract.html | EXECUTIVE FACES INQUIRIES ON CITY SEWER CONTRACT | False | By Richard J. Meislin | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/travel/burma-s-splendid-isolation.html | BURMA'S SPLENDID ISOLATION | False | By Bill Keller | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/bill-seen-as-a-boon-to-drug-concerns.html | BILL SEEN AS A BOON TO DRUG CONCERNS | False | By States News Service | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/chief-in-san-jose-battles-gun-lobby.html | CHIEF IN SAN JOSE BATTLES GUN LOBBY | False | By Robert Lindsey, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/style/karen-einbender-weds-rink-smith.html | Karen Einbender Weds Rink Smith | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/arts/jazz-alden-barrett-five.html | JAZZ: ALDEN-BARRETT FIVE | False | By John S. Wilson | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/boarding-schools-hard-balancing-on-drug-tests.html | BOARDING SCHOOLS' HARD BALANCING ON DRUG TESTS | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/magazine/gambling-on-cbs.html | GAMBLING ON CBS | False | By Ken Auletta | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/a-new-cloud-over-wall-street-a-fairness-letter-is-just-an-opinion.html | A NEW CLOUD OVER WALL STREET?; A 'FAIRNESS LETTER' IS JUST AN OPINION | False | By Arthur Fleischer Jr. | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/new-jersey-opinion-pharmaceuticals-a-subtle-revolution.html | NEW JERSEY OPINION; PHARMACEUTICALS: A SUBTLE REVOLUTION | False | By Thomas Nesi | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/business/consumer-rates.html | CONSUMER RATES | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/the-nation-ma-bell-takes-a-big-strike.html | THE NATION; Ma Bell Takes A Big Strike | False | By Caroline Rand Herron and Michael Wright | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/teammate-of-ormsby-cites-pressure-on-athletes-to-excel.html | TEAMMATE OF ORMSBY CITES PRESSURE ON ATHLETES TO EXCEL | False | By Frank Litsky, Special To the New York Times | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/us/growth-in-jobs-since-80-is-sharp-but-pay-and-quality-are-debated.html | GROWTH IN JOBS SINCE '80 IS SHARP, BUT PAY AND QUALITY ARE DEBATED | False | By William Serrin | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/weekinreview/major-news-in-summary-a-secret-case-and-a-conviction.html | MAJOR NEWS IN SUMMARY; A Secret Case And a Conviction | False | | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/nyregion/as-striped-bass-run-up-hudson-the-pace-quickens-at-hatchery.html | AS STRIPED BASS RUN UP HUDSON THE PACE QUICKENS AT HATCHERY | False | By Suzanne Dechillo | 1986-06-12 | TX 1-846151 |
| 1986-06-08 | 1986-06-08 | https://www.nytimes.com/1986/06/08/sports/rain-puts-damper-on-belmont-parade.html | RAIN PUTS DAMPER ON BELMONT PARADE | False | By Robin Finn | 1986-06-12 | TX 1-846151 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/business-people-mohawk-board-s-fight-brings-edelman-back.html | BUSINESS PEOPLE; Mohawk Board's Fight Brings Edelman Back | False | By Daniel F. Cuff and Lawrence M. Fisher | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/celtics-trounce-rockets-114-97-for-16th-title.html | CELTICS TROUNCE ROCKETS, 114-97 FOR 16TH TITLE | False | By Sam Goldaper, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/washington-watch-commissioners-in-trade-fight.html | Washington Watch; Commissioners In Trade Fight | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/style/dr-lisa-k-rubin-becomes-a-bride.html | Dr. Lisa K. Rubin Becomes a Bride | False | | 1986-06-10 | TX 1-832956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/a-root-of-municipal-scandals.html | A ROOT OF MUNICIPAL SCANDALS | False | By John Scanlon | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/credit-markets-calmer-trading-is-expected.html | CREDIT MARKETS; CALMER TRADING IS EXPECTED | False | By Susan F. Rasky | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/briefing-a-touch-of-twain.html | BRIEFING; A Touch of Twain | False | By Irvin Molotsky and Robin Toner | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/world/swedes-seek-palme-case-clue-in-76-assassination-in-us.html | SWEDES SEEK PALME CASE CLUE IN '76 ASSASSINATION IN U.S. | False | By Joseph Lelyveld, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/sales-tax-deduction-is-backed.html | SALES TAX DEDUCTION IS BACKED | False | By Gary Klott, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/us-open-welcome-to-the-club.html | U.S. OPEN; WELCOME TO THE CLUB | False | By Joseph Durso | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/around-the-nation-earthen-dike-bursts-on-rising-salt-lake.html | AROUND THE NATION; Earthen Dike Bursts On Rising Salt Lake | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/arts/bridge-a-homecoming-at-hofstra-for-former-football-player.html | Bridge: A Homecoming at Hofstra For Former Football Player | False | By Alan Truscott | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/briefing-in-search-of-a-publisher.html | BRIEFING; In Search of a Publisher | False | By Irvin Molotsky and Robin Toner | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/world/waldheim-victor-in-austrian-vote-with-53.9-percent.html | WALDHEIM VICTOR IN AUSTRIAN VOTE WITH 53.9 PERCENT | False | By James M. Markham, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/american-league-red-sox-are-beaten-7-3-by-brewers-and-leary.html | AMERICAN LEAGUE; Red Sox Are Beaten, 7-3, by Brewers and Leary | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/advertising-western-dominance-of-awards.html | Advertising; Western Dominance Of Awards | False | By Philip H. Dougherty | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/quotation-of-the-day-936786.html | Quotation of the Day | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/c-correction-936886.html | CORRECTION | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/l-terrorists-aren-t-the-only-risks-on-cruise-ships-and-airplanes-698186.html | Terrorists Aren't the Only Risks on Cruise Ships and Airplanes | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/advertising-more-ad-clients-edgy-about-huge-mergers.html | ADVERTISING; More Ad Clients Edgy About Huge Mergers | False | By Philip H. Dougherty | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/economic-calendar.html | Economic Calendar | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/briefing-a-fleeting-memory.html | BRIEFING; A Fleeting Memory | False | By Irvin Molotsky and Robin Toner | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/increased-schooling-and-pay-accompany-return-to-basics.html | INCREASED SCHOOLING AND PAY ACCOMPANY RETURN TO BASICS | False | By Edward B. Fiske | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/style/linda-lazarus-wed-in-capital.html | Linda Lazarus Wed in Capital | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/q-a-william-h-webster-bright-side-of-fbi-s-tough-year.html | Q&A: WILLIAM H. WEBSTER; BRIGHT SIDE OF F.B.I.'S TOUGH YEAR | False | By Philip Shenon | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/police-find-dynamite-in-new-haven-garage.html | Police Find Dynamite In New Haven Garage | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/l-a-national-primary-just-wouldn-t-work-698286.html | A National Primary Just Wouldn't Work | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/style/carrie-feiner-a-bride.html | Carrie Feiner a Bride | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/briefing-senator-misses-a-putt.html | BRIEFING; Senator Misses a Putt | False | By Irvin Molotsky and Robin Toner | 1986-06-10 | TX 1-832956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/international-report-india-court-awaiting-bhopal-suit.html | INTERNATIONAL REPORT; INDIA COURT AWAITING BHOPAL SUIT | False | By Steven R. Weisman, Special To The New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/victory-takes-37-lnc-offer.html | Victory Takes $37 LNC Offer | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/washington-watch-fed-nomination-pushed.html | WASHINGTON WATCH; Fed Nomination Pushed | False | By Clyde H. Farnsworth | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/sports-world-specials-two-names-one-dream.html | SPORTS WORLD SPECIALS; Two Names, One Dream | False | By William N. Wallace | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/question-box.html | Question Box | False | Ray Corio | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/4-more-beached-whales-die.html | 4 More Beached Whales Die | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/economy-described-as-stable.html | ECONOMY DESCRIBED AS STABLE | False | By Peter T. Kilborn, Special To The New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/arts/city-opera-orchestra-ratifies-3-year-contract.html | City Opera Orchestra Ratifies 3-Year Contract | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/style/dianne-miller-a-teacher-is-wed-to-paul-ruderman.html | Dianne Miller, a Teacher, Is Wed to Paul Ruderman | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/tway-birdies-18th-wins-westchester.html | TWAY BIRDIES 18TH, WINS WESTCHESTER | False | By Gordon S. White Jr., Special To The New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/us-open-players-to-watch.html | U.S. OPEN; PLAYERS TO WATCH | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/around-the-nation-primaries-tomorrow-in-four-states.html | AROUND THE NATION; Primaries Tomorrow In Four States | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/yanks-are-routed-18-9-as-lacy-hits-3-homers.html | YANKS ARE ROUTED, 18-9 AS LACY HITS 3 HOMERS | False | By Peter Alfano | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/d-amato-s-ads-to-portray-man-of-compassion.html | D'AMATO'S ADS TO PORTRAY MAN OF COMPASSION | False | By Frank Lynn | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/us-open-how-to-see-the-action.html | U.S. OPEN; HOW TO SEE THE ACTION | False | By Gordon S. White | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/l-antismoking-bill-is-a-discrimination-issue-698386.html | Antismoking Bill Is a Discrimination Issue | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/new-york-day-by-day-a-perfect-place-to-store-memories.html | NEW YORK DAY BY DAY; A Perfect Place To Store Memories | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/progress-then-a-pause-for-one-player.html | PROGRESS, THEN A PAUSE FOR ONE PLAYER | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/international-report-mexico-s-loss-assets-imperils-debt-plan-its-government-buys.html | INTERNATIONAL REPORT; MEXICO'S LOSS OF ASSETS IMPERILS DEBT PLAN... AS ITS GOVERNMENT BUYS BACK SOME LOANS | False | By Jeff Gerth, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/world/thousands-of-marcos-supporters-battle-the-police-in-manila-streets.html | THOUSANDS OF MARCOS SUPPORTERS BATTLE THE POLICE IN MANILA STREETS | False | Special to the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/california-journal-a-museum-is-planned-along-pico.html | CALIFORNIA JOURNAL; A MUSEUM IS PLANNED ALONG PICO | False | By Judith Cummings, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/business-people-in-changes-at-u-s-west.html | BUSINESS PEOPLE; In Changes at U S West | False | By Daniel F. Cuff and Lawrence M. Fisher | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/style/marilyn-weitzer-weds-in-queens.html | Marilyn Weitzer Weds in Queens | False | | 1986-06-10 | TX 1-832956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/4-abducted-on-queens-street-2-are-shot-dead-inside-van.html | 4 ABDUCTED ON QUEENS STREET; 2 ARE SHOT DEAD INSIDE VAN | False | By Jane Gross | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/world/thai-chief-won-t-enter-election.html | THAI CHIEF WON'T ENTER ELECTION | False | Special to the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/ex-astronaut-is-better-after-a-heart-seizure.html | Ex-Astronaut Is Better After a Heart Seizure | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/world/haiti-schedules-vote-reaction-is-mixed.html | HAITI SCHEDULES VOTE; REACTION IS MIXED | False | By Joseph B. Treaster, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/inkster-captures-tournament.html | INKSTER CAPTURES TOURNAMENT | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/lobbies-can-t-erase-rights-violations.html | LOBBIES CAN'T ERASE RIGHTS VIOLATIONS | False | By James David Barber | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/larchmont-s-foreign-colony-adds-a-gallic-touch.html | LARCHMONT'S FOREIGN COLONY ADDS A GALLIC TOUCH | False | By Elizabeth Kolbert, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/dallas-faces-tax-woes-by-cutting-city-services.html | DALLAS FACES TAX WOES BY CUTTING CITY SERVICES | False | By Thomas C. Hayes, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/news-summary-monday-june-9-1986.html | NEWS SUMMARY: MONDAY, JUNE 9, 1986 | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/sports-world-specials-days-for-the-dodgers.html | SPORTS WORLD SPECIALS; Days for the Dodgers | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/arts/brooklyn-center-season.html | Brooklyn Center Season | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/junkyard-operators-finding-just-no-opportunity-left.html | JUNKYARD OPERATORS FINDING 'JUST NO OPPORTUNITY LEFT' | False | By Robert Lindsey, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/rejection-called-motive-in-attack-on-city-model.html | REJECTION CALLED MOTIVE IN ATTACK ON CITY MODEL | False | By Robert D. McFadden | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/style/margaret-rudolf-physician-weds.html | Margaret Rudolf, Physician, Weds | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/vallone-assails-koch-budget-on-gap.html | VALLONE ASSAILS KOCH BUDGET ON GAP | False | By Joyce Purnick | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/sampson-s-long-day.html | Sampson's Long Day | False | By Ira Berkow | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/sports-world-specials-curbing-booster-abuses.html | SPORTS WORLD SPECIALS; Curbing Booster Abuses | False | By Robert Mcg. Thomas Jr. | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/bankrupts-in-security-posts.html | Bankrupts in Security Posts | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/rochester-death-by-heat-stroke-is-investigated.html | ROCHESTER DEATH BY HEAT STROKE IS INVESTIGATED | False | Special to the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/judge-cites-robins-error.html | Judge Cites Robins Error | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/world/israel-omits-sending-waldheim-a-victory-note.html | ISRAEL OMITS SENDING WALDHEIM A VICTORY NOTE | False | By Moshe Brilliant, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/washington-watch-record-world-bank-profit.html | WASHINGTON WATCH; Record World Bank Profit | False | By Clyde H. Farnsworth | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/us-open-getting-to-the-us-open.html | U.S. OPEN; Getting to the U.S. Open | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/l-housing-by-92d-st-y-698486.html | Housing by 92d St. Y | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/c-correction-931886.html | CORRECTION | False | | 1986-06-10 | TX 1-832956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/arts/success-of-tales-from-the-darkside.html | SUCCESS OF 'TALES FROM THE DARKSIDE' | False | By Stephen Farber, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/l-put-the-indian-museum-in-the-custom-house-962186.html | Put the Indian Museum in the Custom House | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/movies/nyu-film-graduates-open-hollywood-doors.html | N.Y.U. FILM GRADUATES OPEN HOLLYWOOD DOORS | False | By Aljean Harmetz, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/briefing-foreign-engagement.html | BRIEFING; Foreign Engagement | False | By Irvin Molotsky and Robin Toner | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/world/soviet-denounces-waldheim-critics.html | SOVIET DENOUNCES WALDHEIM CRITICS | False | By Serge Schmemann, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/chemical-cars-ignite-as-span-weakened-by-flood-gives-way.html | CHEMICAL CARS IGNITE AS SPAN, WEAKENED BY FLOOD, GIVES WAY | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/us-open-five-pros-offer-their-best-shots.html | U.S. OPEN; FIVE PROS OFFER THEIR BEST SHOTS | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/the-college-sports-industry-recruiting-chase-begins-early.html | THE COLLEGE SPORTS INDUSTRY; RECRUITING CHASE BEGINS EARLY | False | By William C. Rhoden | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/world/the-un-today-june-9-1986.html | The U.N. Today: June 9, 1986 | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/jesse-jackson-s-monochromatic-politics.html | Jesse Jackson's Monochromatic Politics | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/outdoors-moods-of-an-angler.html | OUTDOORS; MOODS OF AN ANGLER | False | By Nelson Bryant | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/style/julie-a-salzberg-and-paul-perlin-exchange-vows.html | Julie A. Salzberg and Paul Perlin Exchange Vows | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/stockman-in-hospital-after-cyclist-hits-him.html | Stockman in Hospital After Cyclist Hits Him | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/a-lasting-verdict-on-judge-friendly.html | A Lasting Verdict on Judge Friendly | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/lendl-winner-of-french-open.html | LENDL WINNER OF FRENCH OPEN | False | By Roger M. Williams, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/world/londonderry-bomb-defused.html | Londonderry Bomb Defused | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/the-interloper-at-liberty-s-party.html | The Interloper at Liberty's Party | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/style/3-day-weddings-join-the-marriage-season.html | 3-DAY WEDDINGS JOIN THE MARRIAGE SEASON | False | By Georgia Dullea | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/us-open-the-golfers-best-friends.html | U.S. OPEN; THE GOLFERS' BEST FRIENDS | False | By Alex Yannis | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/more-than-the-bible-at-issue-as-southern-baptists-gather.html | MORE THAN THE BIBLE AT ISSUE AS SOUTHERN BAPTISTS GATHER | False | By Joseph Berger, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/why-gamble-on-making-books.html | Why Gamble on Making Books? | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/terrorism-as-viewed-by-youths.html | TERRORISM AS VIEWED BY YOUTHS | False | By Jonathan Friendly | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/business-people-chubb-puts-three-in-executive-office.html | BUSINESS PEOPLE; CHUBB PUTS THREE IN EXECUTIVE OFFICE | False | By Daniel F.cuff and Lawrence M. Fisher | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/theater/stage-a-new-comedy-the-nice-and-the-nasty.html | STAGE: A NEW COMEDY, 'THE NICE AND THE NASTY' | False | By Frank Rich | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/movies/janet-baker-documentary-on-diva.html | 'JANET BAKER,' DOCUMENTARY ON DIVA | False | By Tim Page | 1986-06-10 | TX 1-832956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/l-the-right-and-wrong-kinds-of-pension-plans-698086.html | The Right and Wrong Kinds of Pension Plans | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/us-open-nicklaus-plays-it-his-way.html | U.S. OPEN; NICKLAUS PLAYS IT HIS WAY | False | By Dave Anderson | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/world/refugees-in-sudan-find-welcome-wearing-thin.html | REFUGEES IN SUDAN FIND WELCOME WEARING THIN | False | By Sheila Rule, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/new-york-day-by-day-brooklyn-throws-a-party.html | NEW YORK DAY BY DAY; Brooklyn Throws a Party | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/arts/city-ballet-farrell-in-balanchine-s-mozartiana.html | CITY BALLET: FARRELL IN BALANCHINE'S 'MOZARTIANA' | False | By Jennifer Dunning | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/us-open-a-tie-to-the-past.html | U.S. OPEN; A TIE TO THE PAST | False | By Gordon S. White Jr. | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/style/peggy-samuels-weds-in-florida.html | Peggy Samuels Weds in Florida | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/essay-the-poli-preachers.html | ESSAY; The Poli-preachers | False | By William Safire | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/funds-urged-for-activities-in-schools.html | FUNDS URGED FOR ACTIVITIES IN SCHOOLS | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/chinese-students-thrive-at-seward-park-high.html | CHINESE STUDENTS THRIVE AT SEWARD PARK HIGH | False | By Jane Perlez | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/world/around-the-world-masked-gunmen-fire-on-hindus-in-shrine.html | AROUND THE WORLD; Masked Gunmen Fire On Hindus in Shrine | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/cuomo-s-plan-for-testing-doctors-is-part-of-growing-national-effort.html | CUOMO'S PLAN FOR TESTING DOCTORS IS PART OF GROWING NATIONAL EFFORT | False | By Ronald Sullivan | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/kogo-is-winner-in-half-marathon.html | Kogo Is Winner In Half-Marathon | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/advertising-levine-huntley-wins-a-fast-food-account.html | ADVERTISING; Levine, Huntley Wins A Fast-Food Account | False | By Philip H. Dougherty | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/market-place-closed-end-country-funds.html | Market Place; Closed-End Country Funds | False | By Vartanig G. Vartan | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/board-rebuffs-wall-st-firms-bid.html | Board Rebuffs Wall St. Firms' Bid | False | Special to The New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/alamito-deal-is-completed.html | Alamito Deal Is Completed | False | Special to the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/capital-flight-adds-to-burden-of-debtor-nations.html | Capital Flight Adds to Burden of Debtor Nations | False | By Barnaby J. Feder | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/l-terrorists-aren-t-the-only-risks-on-cruise-ships-and-airplanes-960786.html | Terrorists Aren't the Only Risks on Cruise Ships and Airplanes | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/at-anderson-a-clayton-fealty.html | AT ANDERSON, A CLAYTON FEALTY | False | By Thomas C. Hayes, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/abroad-at-home-what-is-the-sense.html | ABROAD AT HOME; 'What Is the Sense?' | False | By Anthony Lewis | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/style/elizabeth-smithers-is-wed-to-william-vance-weaver.html | Elizabeth Smithers Is Wed To William Vance Weaver | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/world/peres-sees-effort-in-us-spy-inquiry-to-mar-israeli-ties.html | PERES SEES EFFORT IN U.S. SPY INQUIRY TO MAR ISRAELI TIES | False | By Thomas L. Friedman, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/arts/the-critic-s-notebook-the-4-deadly-fallacies-pathetic-and-otherwise.html | THE CRITIC'S NOTEBOOK; THE 4 DEADLY FALLACIES, PATHETIC AND OTHERWISE | False | By Christopher Lehmann-Haupt | 1986-06-10 | TX 1-832956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/who-the-winners-are.html | WHO THE WINNERS ARE | False | Special to the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/roof-and-top-floors-collapse-in-lower-east-side-building.html | Roof and Top Floors Collapse In Lower East Side Building | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/bird-does-it-all-in-spectacular-finale.html | BIRD DOES IT ALL IN SPECTACULAR FINALE | False | By Roy S. Johnson, Special to the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/style/relationships-a-child-s-demands-after-a-divorce.html | RELATIONSHIPS; A CHILD'S DEMANDS AFTER A DIVORCE | False | By Sharon Johnson | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/telephone-talks-proceeding-with-aid-of-federal-mediator.html | Telephone Talks Proceeding With Aid of Federal Mediator | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/when-the-tax-rules-don-t-quite-fit.html | WHEN THE TAX RULES DON'T QUITE FIT | False | By David E. Rosenbaum | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/may-retail-sales-in-city-gained-4.html | MAY RETAIL SALES IN CITY GAINED 4% | False | By Isadore Barmash | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/belmont-is-part-of-an-overture.html | BELMONT IS PART OF AN OVERTURE | False | By Steven Crist | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/business-digest-monday-june-9-1986.html | BUSINESS DIGEST; MONDAY, JUNE 9, 1986 | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/florida-legislature-approves-bill-to-revise-liability-rules.html | Florida Legislature Approves Bill to Revise Liability Rules | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/around-the-nation-death-in-an-undertow-in-first-tropical-storm.html | AROUND THE NATION; Death in an Undertow In First Tropical Storm | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/style/steven-david-lofchie-weds-dr-sarah-fox.html | Steven David Lofchie Weds Dr. Sarah Fox | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/reagan-s-legacy-hinges-in-part-on-november-fight-for-the-senate.html | REAGAN'S LEGACY HINGES, IN PART, ON NOVEMBER FIGHT FOR THE SENATE | False | By Steven V. Roberts, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/arts/concert-latvian-composers.html | CONCERT: LATVIAN COMPOSERS | False | By Will Crutchfield | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/style/felicia-freed-is-married-to-jesse-laurance-cohen.html | Felicia Freed Is Married to Jesse Laurance Cohen | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/treasury-offers-3-and-6-month-bills.html | Treasury Offers 3- and 6-Month Bills | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/advertising-saatchi-picks-executive-to-head-detroit-office.html | ADVERTISING; Saatchi Picks Executive To Head Detroit Office | False | By Philip H. Dougherty | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/report-faults-election-of-civil-court-judges.html | REPORT FAULTS ELECTION OF CIVIL COURT JUDGES | False | By George James | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/style/the-family-family-both-cause-of-and-cure-for-stress.html | THE FAMILY; FAMILY: BOTH CAUSE OF AND CURE FOR STRESS | False | By Glenn Collins, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/us-open-how-to-enjoy-the-show.html | U.S. OPEN; HOW TO ENJOY THE SHOW | False | By Florence Fabricant | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/successful-reunion-for-2-oklahomans.html | SUCCESSFUL REUNION FOR 2 OKLAHOMANS | False | By Alex Yannis, Special to the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/new-york-law-school-justice-brennan-advocates-public-service.html | NEW YORK LAW SCHOOL: JUSTICE BRENNAN ADVOCATES PUBLIC SERVICE | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/world/swiss-gypsies-a-tale-of-vanishing-children.html | SWISS GYPSIES: A TALE OF VANISHING CHILDREN | False | By Thomas W. Netter, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/advertising-name-chosen-it-s-omnicom.html | ADVERTISING; Name Chosen: It's Omnicom | False | By Philip H. Dougherty | 1986-06-10 | TX 1-832956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/movies/revisiting-a-nuclear-mishap.html | REVISITING A NUCLEAR MISHAP | False | By Herbert Mitgang | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/style/beryl-ann-cowan-becomes-a-bride.html | Beryl Ann Cowan Becomes a Bride | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/opinion/l-the-right-and-wrong-kinds-of-pension-plans-959986.html | The Right and Wrong Kinds of Pension Plans | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/national-league-hatcher-has-4-hits-in-astro-victory.html | NATIONAL LEAGUE; HATCHER HAS 4 HITS IN ASTRO VICTORY | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/hempstead-to-endear.html | HEMPSTEAD TO ENDEAR | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/briefs-841186.html | BRIEFS | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/arts/virgil-thomson-tribute.html | Virgil Thomson Tribute | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/us/wyoming-seeks-us-help-to-repair-leaky-dam.html | WYOMING SEEKS U.S. HELP TO REPAIR LEAKY DAM | False | By Iver Peterson, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/n-korea-may-get-olympic-events.html | N. Korea May Get Olympic Events | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/tainted-frozen-pasta-recalled-in-northeast.html | Tainted Frozen Pasta Recalled in Northeast | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/florida-state-in-title-game.html | Florida State In Title Game | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/world/colombia-justice-aide-accuses-army.html | COLOMBIA JUSTICE AIDE ACCUSES ARMY | False | By Alan Riding, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/world-cup-denmark-defeats-uruguay-to-gain.html | WORLD CUP; DENMARK DEFEATS URUGUAY TO GAIN | False | AP | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/us-open-runners-up-won-t-try-harder.html | U.S. OPEN; RUNNERS-UP WON'T TRY HARDER | False | By Gordon S. White Jr. | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/movies/arists-union-to-protest-tax-bill.html | ARISTS' UNION TO PROTEST TAX BILL | False | By Leslie Bennetts | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/international-report-japanese-central-bank-taking-political-heat.html | INTERNATIONAL REPORT; JAPANESE CENTRAL BANK TAKING POLITICAL HEAT | False | By Susan Chira, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/insurance-industry-under-fire.html | INSURANCE INDUSTRY UNDER FIRE | False | By Leslie Wayne | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/executive-changes-820586.html | EXECUTIVE CHANGES | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/style/elena-carousis-is-wed-to-dr-harry-coniaris.html | Elena Carousis Is Wed To Dr. Harry Coniaris | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/adaptable-rookie-helps-mets-win.html | ADAPTABLE ROOKIE HELPS METS WIN | False | By Joseph Durso, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/central-banks-gloomy-view.html | CENTRAL BANKS' GLOOMY VIEW | False | By Paul Lewis, Special To the New York Times | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/monday-sports.html | MONDAY SPORTS | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/business/new-woolcott-president.html | New Woolcott President | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/sports/us-open-when-they-tee-off.html | U.S. OPEN; WHEN THEY TEE OFF | False | | 1986-06-10 | TX 1-832956 |
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/books/books-of-the-times-810786.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1986-06-10 | TX 1-832956 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-09 | 1986-06-09 | https://www.nytimes.com/1986/06/09/nyregion/new-york-day-by-day-a-sect-s-survivors.html | NEW YORK DAY BY DAY; A Sect's Survivors | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-10 | TX 1-832956 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/texas-bank-cites-talks.html | Texas Bank Cites Talks | False | Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/new-york-day-by-day-ferrets-are-not-friends.html | NEW YORK DAY BY DAY; Ferrets Are Not Friends | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/tuesday-sports.html | TUESDAY SPORTS | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/briefing-boycotting-the-french.html | BRIEFING; Boycotting the French | False | By Wayne King and Irvin Molotsky | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/standard-logic-inc-reports-earnings-for-qtr-to-may-2.html | STANDARD LOGIC INC reports earnings for Qtr to May 2 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/sports-people-2d-trial-jury-picked.html | SPORTS PEOPLE; 2d Trial Jury Picked | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/reflectone-inc-reports-earnings-for-qtr-to-march-31.html | REFLECTONE INC reports earnings for Qtr to March 31 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/united-education-softare-reports-earnings-for-qtr-to-april-30.html | UNITED EDUCATION & SOFTARE reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/top-arizona-utility-to-buy-thrift-unit.html | Top Arizona Utility To Buy Thrift Unit | False | By Eric Schmitt | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/ex-fox-chief-settles-suit.html | Ex-Fox Chief Settles Suit | False | Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/science/q-a-010686.html | Q&A | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/sterling-inc-reports-earnings-for-qtr-to-april-26.html | STERLING INC reports earnings for Qtr to April 26 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/anonymous-letters-to-fbi-presented-in-espionage-trial.html | ANONYMOUS LETTERS TO F.B.I. PRESENTED IN ESPIONAGE TRIAL | False | Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/supreme-equipment-sysems-corp-reports-earnings-for-qtr-to-april-30.html | SUPREME EQUIPMENT & SYSEMS CORP reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/renewing-traditional-values.html | RENEWING TRADITIONAL VALUES | False | By Steven Prokesch | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/theater/stage-sills-company-improvisational-revue.html | STAGE: 'SILLS & COMPANY,' IMPROVISATIONAL REVUE | False | By Frank Rich | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/tartikoff-signs-3-year-nbc-contract.html | TARTIKOFF SIGNS 3-YEAR NBC CONTRACT | False | By Peter J. Boyer | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/opponents-of-khomeini-said-to-leave-france-for-iran-iraq-border.html | OPPONENTS OF KHOMEINI SAID TO LEAVE FRANCE FOR IRAN-IRAQ BORDER | False | By Richard Bernstein, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/l-why-local-tv-news-covers-crime-so-much-114886.html | Why Local TV News Covers Crime So Much | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/mayor-plans-awards-for-liberty-weekend.html | Mayor Plans Awards For Liberty Weekend | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/new-york-day-by-day-wolves-through-history.html | NEW YORK DAY BY DAY; Wolves Through History | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/new-plan-offered-on-alien-workers.html | NEW PLAN OFFERED ON ALIEN WORKERS | False | By Robert Pear, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/gorbachev-offers-an-a-plant-pact.html | GORBACHEV OFFERS AN A-PLANT PACT | False | By Michael T. Kaufman, Special To the New York Times | 1986-06-11 | TX 1-852491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/boy-interrupts-robbers-on-subway-and-is-slain.html | Boy Interrupts Robbers On Subway and Is Slain | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/hemingway-in-four-stages.html | HEMINGWAY IN FOUR STAGES | False | By John J. O'Connor | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/style/in-beef-good-could-become-select.html | IN BEEF, 'GOOD' COULD BECOME 'SELECT' | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/supreme-court-roundup-right-upheld-to-present-situation-at-confession.html | SUPREME COURT ROUNDUP; RIGHT UPHELD TO PRESENT SITUATION AT CONFESSION | False | Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/eil-instruments-inc-reports-earnings-for-qtr-to-april-30.html | EIL INSTRUMENTS INC reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/blacks-battle-again-near-cape-town.html | BLACKS BATTLE AGAIN NEAR CAPE TOWN | False | By Alan Cowell, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/a-russian-wolf-stops-in-albany.html | A RUSSIAN 'WOLF' STOPS IN ALBANY | False | By Harold Faber, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/books/books-of-the-times-017016.html | BOOKS OF THE TIMES | False | By John Gross | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/debut-in-blue-police-cadets-start-training.html | DEBUT IN BLUE: POLICE CADETS START TRAINING | False | By Alan Finder | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/obituaries/milton-richman.html | MILTON RICHMAN | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/anixter-brothers-inc-reports-earnings-for-qtr-to-april-30.html | ANIXTER BROTHERS INC reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/dutiful-in-austria.html | Dutiful in Austria | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/in-colleges-a-high-tone-a-low-practice.html | In Colleges: a High Tone, a Low Practice | False | By Philip G. Benoit | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/theater/stage-writer-s-cramp-at-the-hudson-guild.html | STAGE: 'WRITER'S CRAMP' AT THE HUDSON GUILD | False | By D. J. R. Bruckner | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/around-the-nation-union-says-at-t-is-playing-with-truth.html | AROUND THE NATION; Union Says A.T.&T. Is 'Playing With Truth' | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/infant-death-rate-is-high-in-welfare-hotels.html | INFANT DEATH RATE IS HIGH IN WELFARE HOTELS | False | By Barbara Basler | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/hartford-is-chosen-as-the-tentative-site-of-friedman-s-trial.html | HARTFORD IS CHOSEN AS THE TENTATIVE SITE OF FRIEDMAN'S TRIAL | False | By Richard J. Meislin | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/briefing-destinations-denver.html | BRIEFING; Destinations, Denver | False | By Wayne King and Irvin Molotsky | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/sl-industries-reports-earnings-for-qtr-to-april-30.html | SL INDUSTRIES reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/l-eastern-fine-recycled-235086.html | Eastern Fine Recycled | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/obituaries/robert-a-comfort-53-robber-at-pierre-hotel.html | Robert A. Comfort, 53, Robber at Pierre Hotel | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/3-colombo-brothers-and-12-others-plead-guilty-in-us-court.html | 3 COLOMBO BROTHERS AND 12 OTHERS PLEAD GUILTY IN U.S. COURT | False | By Leonard Buder | 1986-06-11 | TX 1-852491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/theater/laugh-at-lunch-series-at-the-american-place.html | 'LAUGH-AT-LUNCH' SERIES AT THE AMERICAN PLACE | False | By Nan Robertson | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/blue-cross-reports-savings.html | BLUE CROSS REPORTS SAVINGS | False | Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/phillips-debt.html | Phillips Debt | False | Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/graphic-industries-inc-reports-earnings-for-qtr-to-april-30.html | GRAPHIC INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/murdoch-plan-is-opposed.html | Murdoch Plan Is Opposed | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/trak-auto-corp-reports-earnings-for-qtr-to-april-30.html | TRAK AUTO CORP reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/texstyrene-corp-reports-earnings-for-qtr-to-april-30.html | TEXSTYRENE CORP reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/dep-corp-reports-earnings-for-qtr-to-april-30.html | DEP CORP reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/books/publishing-the-legacy-of-son-of-sam-laws.html | PUBLISHING: THE LEGACY OF 'SON OF SAM' LAWS | False | By Edwin McDowell | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/l-new-york-city-minority-employees-pay-is-up-021886.html | New York City Minority Employees' Pay Is Up | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/wherehouse-entertainment-inc-reports-earnings-for-qtr-to-april-30.html | WHEREHOUSE ENTERTAINMENT INC reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/science/peripherals-some-advice-on-the-advice-givers.html | PERIPHERALS; SOME ADVICE ON THE ADVICE GIVERS | False | By Peter H. Lewis | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/bush-canada-visit-to-focus-on-trade.html | Bush Canada Visit to Focus on Trade | False | By Peter T. Kilborn, Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/key-rates-069986.html | Key Rates | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/sports-people-indictment-unsealed.html | SPORTS PEOPLE; Indictment Unsealed | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/us-will-publish-rights-reports.html | U.S. WILL PUBLISH RIGHTS REPORTS | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/business-and-the-law-contraceptive-suits-a-concern.html | Business and the Law; Contraceptive Suits a Concern | False | By Tamar Lewin | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/kit-manufacturing-co-reports-earnings-for-qtr-to-april-30.html | KIT MANUFACTURING CO reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/giamatti-gets-baseball-post.html | GIAMATTI GETS BASEBALL POST | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/jacobs-pickens.html | Jacobs, Pickens | False | Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/five-arrested-in-slaying-of-2-after-an-abduction-in-queens.html | Five Arrested in Slaying of 2 After an Abduction in Queens | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/finance-new-issues-municipalities-consider-bonds-for-self-insuring.html | FINANCE/NEW ISSUES; Municipalities Consider Bonds for Self-Insuring | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/science/a-risky-brain-operation-proceeds.html | A RISKY BRAIN OPERATION PROCEEDS | False | By Lindsey Gruson, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/kc-jones-calls-celtics-greatest.html | K.C. JONES CALLS CELTICS 'GREATEST' | False | By Sam Goldaper | 1986-06-11 | TX 1-852491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/yankees-win-on-2-in-11th.html | YANKEES WIN ON 2 IN 11TH | False | By Murray Chass, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/palisades-towns-brace-for-the-fourth.html | PALISADES TOWNS BRACE FOR THE FOURTH | False | By Robert Hanley, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/sports-people-white-sox-name-haller.html | SPORTS PEOPLE; White Sox Name Haller | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/video-display-corp-reports-earnings-for-qtr-to-feb-28.html | VIDEO DISPLAY CORP reports earnings for Qtr to Feb 28 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/letter-unraveled-levine-case.html | LETTER UNRAVELED LEVINE CASE | False | By James Sterngold | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/l-higher-british-prices-also-deter-americans-235186.html | Higher British Prices Also Deter Americans | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/banker-s-note-inc-reports-earnings-for-qtr-to-may-3.html | BANKER'S NOTE INC reports earnings for Qtr to May 3 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/the-un-today-june-10-1986.html | The U.N. Today: June 10, 1986 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/science/science-watch-gm-research-awards.html | SCIENCE WATCH; G.M. Research Awards | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/austrian-quits-as-chancellor-over-lost-vote.html | AUSTRIAN QUITS AS CHANCELLOR OVER LOST VOTE | False | By James M. Markham, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/houston-oil-fields-company-reports-earnings-for-qtr-to-march-31.html | HOUSTON OIL FIELDS COMPANY reports earnings for Qtr to March 31 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/a-solemn-tribute-to-henry-friendly-a-quiet-giant-of-the-appeals-bench.html | A SOLEMN TRIBUTE TO HENRY FRIENDLY, A QUIET GIANT OF THE APPEALS BENCH | False | By Kirk Johnson | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/justice-and-state-depts-at-odds-in-assessments-on-israeli-spying.html | JUSTICE AND STATE DEPTS. AT ODDS IN ASSESSMENTS ON ISRAELI SPYING | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/science/science-watch-energy-relay-using-a-gas.html | SCIENCE WATCH; ENERGY RELAY USING A GAS | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/oil-companies-in-libya.html | Oil Companies in Libya | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/program-trading.html | Program Trading | False | By Kenneth N. Gilpin | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/cpac-inc-reports-earnings-for-year-to-march-31.html | CPAC INC reports earnings for Year to March 31 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/shuttle-findings-harsh-criticism-reactons-nasa-chief-vows-fix-problems.html | THE SHUTTLE FINDINGS: HARSH CRITICISM AND THE REACTONS; NASA CHIEF VOWS TO FIX PROBLEMS | False | By John Noble Wilford, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/careers-combining-studies-in-us-japan.html | Careers; Combining Studies in U.S., Japan | False | By Elizabeth M. Fowler | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/advertising-new-magazine-on-arthritis.html | Advertising; New Magazine On Arthritis | False | By Philip H. Dougherty | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/bergen-brunswig-co-reports-earnings-for-qtr-to-may-31.html | BERGEN BRUNSWIG CO reports earnings for Qtr to May 31 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/let-governors-choose-running-mates.html | Let Governors Choose Running Mates | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/ecuador-leaders-feud-and-nation-is-torn-in-two.html | ECUADOR LEADERS FEUD AND NATION IS TORN IN TWO | False | By Alan Riding, Special To the New York Times | 1986-06-11 | TX 1-852491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/advertising-agencies-in-city-lag-in-awards.html | Advertising; Agencies In City Lag In Awards | False | By Philip H. Dougherty | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/style/reinventing-superman-he-ll-be-upwardly-mobile.html | REINVENTING SUPERMAN: HE'LL BE UPWARDLY MOBILE | False | By Larry Rohter | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/credit-markets-treasury-bond-prices-tumble.html | CREDIT MARKETS; TREASURY BOND PRICES TUMBLE | False | By Susan F. Rasky | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/briefs-076686.html | BRIEFS | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/in-seoul-legislature-begins-to-debate-charter-revision.html | IN SEOUL, LEGISLATURE BEGINS TO DEBATE CHARTER REVISION | False | By Susan Chira, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/science/young-panther-tracked-in-florida.html | YOUNG PANTHER TRACKED IN FLORIDA | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/market-place-dow-volatility-divisor-s-effect.html | Market Place; Dow Volatility: Divisor's Effect | False | By Vartanig G. Vartan | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/l-bring-back-the-glories-of-rockaway-summers-021686.html | Bring Back the Glories Of Rockaway Summers | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/pitcher-29-excels-in-debut-but-mets-fail-to-hold-lead.html | PITCHER, 29, EXCELS IN DEBUT, BUT METS FAIL TO HOLD LEAD | False | By Joseph Durso | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/welded-tube-company-of-america-reports-earnings-for-qtr-to-april-30.html | WELDED TUBE COMPANY OF AMERICA reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/reagan-is-told-of-norwegian-whaling-infractions.html | REAGAN IS TOLD OF NORWEGIAN WHALING INFRACTIONS | False | Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/girl-swallows-toothbrush.html | Girl Swallows Toothbrush | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/an-era-of-boat-building-fading-out-on-the-ohio.html | AN ERA OF BOAT BUILDING FADING OUT ON THE OHIO | False | By William Serrin, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/l-on-the-manufacture-of-indonesian-history-022086.html | On the Manufacture of Indonesian History | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/scouting-playing-hockey-by-the-rules.html | SCOUTING; Playing Hockey By the Rules | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/biotech-research-laboratoies-inc-reports-earnings-for-qtr-to-march-31.html | BIOTECH RESEARCH LABORATOIES INC reports earnings for Qtr to March 31 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/base-ten-systems-inc-reports-earnings-for-qtr-to-april-30.html | BASE TEN SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/bankers-stress-accord.html | Bankers Stress Accord | False | By Eric N. Berg | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/obituaries/jill-conrad.html | JILL CONRAD | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/around-the-world-aquino-repeats-charge-of-marcos-intervention.html | AROUND THE WORLD; Aquino Repeats Charge Of Marcos Intervention | False | Special to The New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/frost-sullivan-inc-reports-earnings-for-qtr-to-april-30.html | FROST & SULLIVAN INC reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/business-digest-tuesday-june-10-1986.html | BUSINESS DIGEST: TUESDAY, JUNE 10, 1986 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/voters-today-choose-successor-to-addabbo.html | Voters Today Choose Successor to Addabbo | False | | 1986-06-11 | TX 1-852491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/transmation-inc-reports-earnings-for-year-to-march-31.html | TRANSMATION INC reports earnings for Year to March 31 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/aileen-inc-reports-earnings-for-qtr-to-may-3.html | AILEEN INC reports earnings for Qtr to May 3 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/western-publishing-group-reports-earnings-for-qtr-to-may-3.html | WESTERN PUBLISHING GROUP reports earnings for Qtr to May 3 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/silvar-lisco-reports-earnings-for-qtr-to-april-30.html | SILVAR-LISCO reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/quotation-of-the-day-201986.html | Quotation of the Day | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/l-why-local-tv-news-covers-crime-so-much-a-polish-view-231986.html | WHY LOCAL TV NEWS COVERS CRIME SO MUCH; A Polish View | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/our-towns-politicians-promise-a-tomato-in-every-plot.html | OUR TOWNS; POLITICIANS PROMISE A TOMATO IN EVERY PLOT | False | By Michael Winerip, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/rodino-sees-possibility-of-insurance-gouging.html | Rodino Sees Possibility Of Insurance 'Gouging' | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/shuttle-findings-harsh-criticism-reactions-president-s-investigators-executives.html | THE SHUTTLE FINDINGS: HARSH CRITICISM AND THE REACTIONS; THE PRESIDENT'S INVESTIGATORS: EXECUTIVES AND SPECIALISTS | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/executive-changes-180586.html | EXECUTIVE CHANGES | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/bank-aid-unlikely-for-mexico.html | BANK AID UNLIKELY FOR MEXICO | False | By Paul Lewis, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/dow-drops-by-45.75-a-record.html | DOW DROPS BY 45.75, A RECORD | False | By John Crudele | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/science/aging-studies-point-toward-ways-slow-it-researchers-see-hope-for-countering-wear.html | AGING: STUDIES POINT TOWARD WAYS TO SLOW IT; RESEARCHERS SEE HOPE FOR COUNTERING THE WEAR AND TEAR OF LIFE AT BASIC BIOLOGICAL LEVELS | False | By Erik Eckholm | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/l-why-local-tv-news-covers-crime-so-much-nbc-and-abbas-232386.html | WHY LOCAL TV NEWS COVERS CRIME SO MUCH; NBC and Abbas | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/advertising-ogilvy-mather-unit-buys-virginia-agency.html | Advertising Ogilvy & Mather Unit Buys Virginia Agency | False | By Philip H. Dougherty | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/superior-holding-corp-reports-earnings-for-qtr-to-march-31.html | SUPERIOR HOLDING CORP reports earnings for Qtr to March 31 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/china-clothing-exports.html | China Clothing Exports | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/mortgage-rates-decline.html | Mortgage Rates Decline | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/an-unlikely-star-pernfors-moves-up.html | AN UNLIKELY STAR, PERNFORS MOVES UP | False | Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/style/the-important-blouse-scores.html | THE 'IMPORTANT' BLOUSE SCORES | False | By Bernadine Morris | 1986-06-11 | TX 1-852491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/pan-am-ads-touting-security-plan-stir-a-debate.html | PAN AM ADS TOUTING SECURITY PLAN STIR A DEBATE | False | By Reginald Stuart, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/metromedia-may-sell-paging-unit.html | Metromedia May Sell Paging Unit | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/pirating-of-jobs-cited-in-voiding-of-jersey-grant.html | PIRATING OF JOBS CITED IN VOIDING OF JERSEY GRANT | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/obituaries/prof-edwin-kuh-is-dead-at-61-pioneer-in-econometrics-at-mit.html | PROF. EDWIN KUH IS DEAD AT 61; PIONEER IN ECONOMETRICS AT M.I.T. | False | By Wolfgang Saxon | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/angolan-rebels-claim-recent-battle-victories.html | Angolan Rebels Claim Recent Battle Victories | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/reagan-presses-for-anti-sandinista-aid.html | REAGAN PRESSES FOR ANTI-SANDINISTA AID | False | By Gerald M. Boyd, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/exxon-sees-few-layoffs.html | Exxon Sees Few Layoffs | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/city-may-get-free-buses-in-a-test-of-cleaner-fuel.html | CITY MAY GET FREE BUSES IN A TEST OF CLEANER FUEL | False | By Philip Shabecoff, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/upi-plan-accepted.html | U.P.I. Plan Accepted | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/icee-usa-reports-earnings-for-qtr-to-march-31.html | ICEE-USA reports earnings for Qtr to March 31 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/finance-new-issues-arizona-offers-revenue-bonds.html | FINANCE/NEW ISSUES; Arizona Offers Revenue Bonds | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/sutton-gains-299th-victory.html | Sutton Gains 299th Victory | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/beatrice-to-sell-knitwear-unit.html | Beatrice to Sell Knitwear Unit | False | Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/company-briefs-123286.html | COMPANY BRIEFS | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/obituaries/dr-george-jervis-82-expert-on-retardation.html | Dr. George Jervis, 82; Expert on Retardation | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/arizona-wins-college-series.html | Arizona Wins College Series | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/waldheim-is-accused-of-beating-greek-jew.html | Waldheim Is Accused Of Beating Greek Jew | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/24-hour-gambling-bill-tabled-by-senate-panel.html | 24-Hour Gambling Bill Tabled by Senate Panel | False | Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/science/personal-computers-software-for-mapmaking.html | PERSONAL COMPUTERS; SOFTWARE FOR MAPMAKING | False | By Erik Sandberg-Diment | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/reagan-and-hussein-meet-optimism-is-lacking.html | REAGAN AND HUSSEIN MEET; OPTIMISM IS LACKING | False | Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/imf-unveiling-a-secretive-agency.html | I.M.F.; Unveiling a Secretive Agency | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/poles-agree-to-debt-plan.html | Poles Agree To Debt Plan | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/cogenic-energy-systems-inc-reports-earnings-for-qtr-to-april-30.html | COGENIC ENERGY SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/vision-tech-inc-reports-earnings-for-13wks-to-april-23.html | VISION TECH INC reports earnings for 13wks to April 23 | False | | 1986-06-11 | TX 1-852491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/business-peoplle-former-lazard-partner-finds-place-at-salomon.html | BUSINESS PEOPLLE; Former Lazard Partner Finds Place at Salomon | False | By Daniel F. Cuff and Calvin Sims | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/pentagon-navy-seeks-to-save-its-autonomous-ships.html | Pentagon; Navy Seeks to Save Its Autonomous Ships | False | By Richard Halloran | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/c-correction-195786.html | CORRECTION | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/savings-unit-is-taken-over.html | Savings Unit Is Taken Over | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/mcclain-industries-reports-earnings-for-qtr-to-march-31.html | MCCLAIN INDUSTRIES reports earnings for Qtr to March 31 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/wertheim-selling-a-big-stake.html | WERTHEIM SELLING A BIG STAKE | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/science/aging-studies-point-toward-ways-slow-it-moderate-exercise-late-life-found.html | AGING: STUDIES POINT TOWARD WAYS TO SLOW IT; MODERATE EXERCISE LATE IN LIFE IS FOUND TO REVERSE MANY OF THE EFFECTS OF AGING | False | By Jane E. Brody | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/reagan-news-session-set.html | Reagan News Session Set | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/reagan-sends-note-to-waldheim-israel-recalls-envoy.html | REAGAN SENDS NOTE TO WALDHEIM; ISRAEL RECALLS ENVOY | False | By Philip Shenon, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/scouting-junior-achievement.html | SCOUTING; Junior Achievement | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/sports-people-carr-resigns-at-florida.html | SPORTS PEOPLE; Carr Resigns at Florida | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/finance-new-issues-iowa-plans-yield-of-4.55-on-notes.html | FINANCE/NEW ISSUES; Iowa Plans Yield Of 4.55% on Notes | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/shuttle-commission-blames-nasa-and-rocket-builders-for-challenger-explosion.html | SHUTTLE COMMISSION BLAMES NASA AND ROCKET BUILDERS FOR CHALLENGER EXPLOSION | False | By Philip M. Boffey, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/sporting-life-inc-reports-earnings-for-qtr-to-april-30.html | SPORTING LIFE INC reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/for-the-bronx-a-new-image-is-a-tough-sell.html | FOR THE BRONX, A NEW IMAGE IS A TOUGH SELL | False | By George James | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/players-lieberman-closes-on-a-dream.html | PLAYERS; LIEBERMAN CLOSES ON A DREAM | False | By Peter Alfano | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/pall-corp-reports-earnings-for-qtr-to-may-3.html | PALL CORP reports earnings for Qtr to May 3 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/roving-youths-rob-30-after-concerts-at-garden.html | ROVING YOUTHS ROB 30 AFTER CONCERTS AT GARDEN | False | By Todd S. Purdum | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/aec-inc-reports-earnings-for-qtr-to-april-30.html | AEC INC reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/around-the-world-swedish-police-doubt-chilean-connection.html | AROUND THE WORLD; Swedish Police Doubt Chilean Connection | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/tandy-plans-foreign-retail-spinoff.html | TANDY PLANS FOREIGN RETAIL SPINOFF | False | Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/scouting-striking-out.html | SCOUTING; Striking Out | False | | 1986-06-11 | TX 1-852491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/obscentiy-debate-focuses-attention-on-maine-where-voters-weigh-issue.html | OBSCENTIY DEBATE FOCUSES ATTENTION ON MAINE, WHERE VOTERS WEIGH ISSUE | False | By Matthew L. Wald, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/una-corp-reports-earnings-for-qtr-to-april-30.html | UNA CORP reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/africans-accuse-chinese-of-racism.html | AFRICANS ACCUSE CHINESE OF RACISM | False | By John F. Burns, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/100-buildings-are-flooded-in-louisiana-samaritan-dies.html | 100 Buildings Are Flooded In Louisiana; Samaritan Dies | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/science/new-extreme-pressure-tools-explore-the-nature-of-matter.html | NEW EXTREME-PRESSURE TOOLS EXPLORE THE NATURE OF MATTER | False | By Malcolm W. Browne | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/obituaries/mason-hoffenberg.html | MASON HOFFENBERG | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/belushi-friend-to-admit-her-guilt-in-plea-bargain.html | BELUSHI FRIEND TO ADMIT HER GUILT IN PLEA BARGAIN | False | By Marcia Chambers, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/bridge-the-points-from-overtricks-provided-a-winning-margin.html | Bridge: The Points From Overtricks Provided a Winning Margin | False | By Alan Truscott | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/nasa-s-rigorous-vigorous-judges.html | NASA's Rigorous, Vigorous Judges | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/don-t-weep-for-ira-deductions.html | Don't Weep for I.R.A. Deductions | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/wall-st-firms-disavow-report-of-insider-inquiry.html | WALL ST. FIRMS DISAVOW REPORT OF INSIDER INQUIRY | False | By Robert J. Cole | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/observer-veteran-insiders-babble.html | OBSERVER; Veteran Insiders Babble | False | By Russell Baker | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/rcm-technologies-inc-reports-earnings-for-qtr-to-april-30.html | RCM TECHNOLOGIES INC reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/lindner-reports-a-6.2-stake-in-chris-craft.html | LINDNER REPORTS A 6.2% STAKE IN CHRIS-CRAFT | False | By Geraldine Fabrikant | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/ex-nynex-aide-indicted.html | Ex-Nynex Aide Indicted | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/saga-board-clears-offer-by-marriott.html | SAGA BOARD CLEARS OFFER BY MARRIOTT | False | Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/1986-nbc-s-answer-to-west-57th.html | '1986,' NBC'S ANSWER TO 'WEST 57TH' | False | By John Corry | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/tsi-inc-reports-earnings-for-qtr-to-march-31.html | TSI INC reports earnings for Qtr to March 31 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/business-people-chief-of-seagram-wine-lured-to-napa-valley.html | BUSINESS PEOPLE; CHIEF OF SEAGRAM WINE LURED TO NAPA VALLEY | False | By Daniel F. Cuff and Calvin Sims | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/peso-value-falls-amid-uncertainty-on-mexico-s-debt.html | PESO VALUE FALLS AMID UNCERTAINTY ON MEXICO'S DEBT | False | By William Stockton, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/news-summary-tuesday-june-10-1986.html | NEWS SUMMARY: TUESDAY, JUNE 10, 1986 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/florida-insurers-assail-premium-rollback-bill.html | FLORIDA INSURERS ASSAIL PREMIUM ROLLBACK BILL | False | By Leslie Wayne | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/sports-of-the-times-only-yank-in-the-world.html | SPORTS OF THE TIMES; Only Yank In the World | False | By George Vecsey | 1986-06-11 | TX 1-852491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/thrifty-sells-stake-in-2-companies.html | Thrifty Sells Stake In 2 Companies | False | Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/evidence-of-syrian-link-to-terror-still-murky.html | EVIDENCE OF SYRIAN LINK TO TERROR STILL MURKY | False | By Bernard Weinraub, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/usfl-trial-is-postponed.html | U.S.F.L. Trial Is Postponed | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/shame-on-austria.html | Shame on Austria | False | By Edgar M. Bronfman | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/scouting-round-the-world.html | SCOUTING; Round the World | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/business-people-ex-boesky-officer-starts-up-a-firm.html | BUSINESS PEOPLE; Ex-Boesky Officer Starts Up a Firm | False | By Daniel F. Cuff and Calvin Sims | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/splendid-day-at-shinnecock.html | SPLENDID DAY AT SHINNECOCK | False | By Gordon S. White Jr., Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/oil-companies-in-libya-pressed.html | OIL COMPANIES IN LIBYA PRESSED | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/chess-alburt-wins-2-1-game-playoff-against-speelman-in-london.html | Chess: Alburt Wins 2-1 Game Playoff Against Speelman in London | False | By Robert Byrne | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/tbc-industries-inc-reports-earnings-for-year-to-march-31.html | TBC INDUSTRIES INC reports earnings for Year to March 31 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/finance-new-issues-control-data-files-2-securities-issues.html | FINANCE/NEW ISSUES; Control Data Files 2 Securities Issues | False | Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/a-dispute-over-bond-interest.html | A DISPUTE OVER BOND INTEREST | False | By Michael Quint | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/lesotho-to-deport-rebels.html | Lesotho to Deport Rebels | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/sports/the-college-sports-industry-athletic-supplies-stakes-are-high.html | THE COLLEGE SPORTS INDUSTRY; ATHLETIC SUPPLIES: STAKES ARE HIGH | False | By Richard W. Stevenson | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/concert-florilegium-in-biblical-scenes.html | CONCERT: FLORILEGIUM IN BIBLICAL SCENES | False | By Bernard Holland | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/reagan-s-speechwriter-says-he-was-dismissed-in-dispute.html | REAGAN'S SPEECHWRITER SAYS HE WAS DISMISSED IN DISPUTE | False | Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/protestants-seek-more-divestment.html | PROTESTANTS SEEK MORE DIVESTMENT | False | By Joseph Berger | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/dole-suggests-tax-bill-may-pass-this-week.html | DOLE SUGGESTS TAX BILL MAY PASS THIS WEEK | False | By David E. Rosenbaum, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/theater/loot-to-close-saturday.html | 'Loot' to Close Saturday | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/dance-louis-johnson.html | DANCE: LOUIS JOHNSON | False | By Jack Anderson | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/high-court-upsets-us-intervention-on-infants-lives.html | HIGH COURT UPSETS U.S. INTERVENTION ON INFANTS' LIVES | False | By Stuart Taylor Jr., Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/st-joe-gold-corp-reports-earnings-for-qtr-to-april-30.html | ST JOE GOLD CORP reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/botnick-admits-lie-to-health-agency.html | BOTNICK ADMITS LIE TO HEALTH AGENCY | False | By Josh Barbanel | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/personal-diagnostics-inc-reports-earnings-for-qtr-to-march-31.html | PERSONAL DIAGNOSTICS INC reports earnings for Qtr to March 31 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/opinion/in-fighting-terrorism-why-not-use-force.html | In Fighting Terrorism, Why Not Use Force? | False | By Mark Heller | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/new-chancellor-for-austria-a-blend-of-style-and-success.html | NEW CHANCELLOR FOR AUSTRIA: A BLEND OF STYLE AND SUCCESS | False | By Robert D. McFadden, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/dance-martha-graham.html | DANCE: MARTHA GRAHAM | False | By Anna Kisselgoff | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/40000-squatters-must-go-mayor-of-washington-says.html | 40,000 Squatters Must Go, Mayor of Washington Says | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/museum-benefit-dance.html | Museum Benefit Dance | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/a-viewer-s-guide-to-the-senate.html | A Viewer's Guide to the Senate | False | Special to the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/us-seeks-turoff-indictment-decision.html | U.S. SEEKS TUROFF INDICTMENT DECISION | False | By Selwyn Raab | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/briefing-bats-book-bulgarian.html | BRIEFING; BATS, BOOK, BULGARIAN | False | By Wayne King and Irvin Molotsky | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/noel-industries-inc-reports-earnings-for-qtr-to-april-30.html | NOEL INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/texas-murderer-is-put-to-death.html | TEXAS MURDERER IS PUT TO DEATH | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/world/book-asserts-macmillan-doomed-thousands-at-end-of-war.html | BOOK ASSERTS MACMILLAN DOOMED THOUSANDS AT END OF WAR | False | By Richard F. Shepard, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/suspension-parts-indusries-reports-earnings-for-qtr-to-march-31.html | SUSPENSION & PARTS INDUSRIES reports earnings for Qtr to March 31 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/arts/cbs-airs-america-is.html | CBS AIRS 'AMERICA IS' | False | By Richard F. Shepard | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/shuttle-findings-harsh-criticism-reactions-space-agency-disaster-s-edge.html | THE SHUTTLE FINDINGS: HARSH CRITICISM AND THE REACTIONS; A SPACE AGENCY ON DISASTER'S EDGE | False | By David E. Sanger, Special To the New York Times | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/nyregion/new-york-day-by-day-the-central-park-skier-and-the-commissioner.html | NEW YORK DAY BY DAY; The Central Park Skier And the Commissioner | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/gandalf-technologies-reports-earnings-for-qtr-to-may-3.html | GANDALF TECHNOLOGIES reports earnings for Qtr to May 3 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/business/hadco-corp-reports-earnings-for-qtr-to-april-26.html | HADCO CORP reports earnings for Qtr to April 26 | False | | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/science/about-education-learning-math-by-thinking.html | ABOUT EDUCATION; LEARNING MATH BY THINKING | False | By Fred M. Hechinger | 1986-06-11 | TX 1-852491 |
| 1986-06-10 | 1986-06-10 | https://www.nytimes.com/1986/06/10/us/rostenkowski-fined-555.html | Rostenkowski Fined $555 | False | AP | 1986-06-11 | TX 1-852491 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/finns-record-sudden-burst-of-radiation.html | FINNS RECORD SUDDEN BURST OF RADIATION | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/teufel-slams-phils-yanks-escape-tigers-beaten-6-3.html | TEUFEL SLAMS PHILS; YANKS ESCAPE; TIGERS BEATEN, 6-3 | False | By Murray Chass | 1986-06-13 | TX 1-853213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/new-york-court-says-mentally-ill-have-right-to-refuse-medication.html | NEW YORK COURT SAYS MENTALLY ILL HAVE RIGHT TO REFUSE MEDICATION | False | By Jane Gross, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/study-disputes-pentagon-on-readiness-of-new-chemical-weapons.html | STUDY DISPUTES PENTAGON ON READINESS OF NEW CHEMICAL WEAPONS | False | Special to the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/arts/music-noted-in-brief-merkin-hall-raga-cycle-with-pandit-pran-nath.html | MUSIC/NOTED IN BRIEF; Merkin Hall Raga Cycle With Pandit Pran Nath | False | By Will Crutchfield | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/two-federal-agencies-start-drug-abuse-tests-for-jobs.html | TWO FEDERAL AGENCIES START DRUG ABUSE TESTS FOR JOBS | False | By Philip Shenon, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/arts/music-noted-in-brief-classics-and-kool-by-harlem-boys-choir.html | MUSIC/NOTED IN BRIEF; Classics and Kool By Harlem Boys Choir | False | By Tim Page | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/aequitron-medical-reports-earnings-for-qtr-to-april-30.html | AEQUITRON MEDICAL reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/infant-undergoes-surgery-after-heart-donor-is-found.html | INFANT UNDERGOES SURGERY AFTER HEART DONOR IS FOUND | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/bercor-inc-reports-earnings-for-qtr-to-march-28.html | BERCOR INC reports earnings for Qtr to March 28 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/now-seeks-to-curb-anti-abortionists.html | NOW SEEKS TO CURB ANTI-ABORTIONISTS | False | By John Herbers, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/scouting-front-runners.html | SCOUTING; Front-Runners | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/l-in-1986-all-animals-are-equally-politicized-orwellian-newspeak-259986.html | In 1986, All Animals Are Equally Politicized; Orwellian Newspeak | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/news-summary-wednesday-june-11-1986.html | NEWS SUMMARY: WEDNESDAY, JUNE 11, 1986 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/realestate/national-notebook-wilmington-del-81-bank-law-fueling-growth.html | NATIONAL NOTEBOOK: Wilmington, Del.; '81 Bank Law Fueling Growth | False | By Maureen Milford | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/new-york-day-by-day-finding-hostesses-for-liberty-weekend.html | NEW YORK DAY BY DAY; Finding Hostesses For Liberty Weekend | False | By Susan Heller Anderson and David Bird | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/soviet-criticizes-us-over-chemical-arms.html | Soviet Criticizes U.S. Over Chemical Arms | False | Special to the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/l-helpful-new-yorkers-474386.html | Helpful New Yorkers | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/state-cites-violations-at-3-hospitals-stein-blames-a-koch-health-advisor.html | STATE CITES VIOLATIONS AT 3 HOSPITALS; STEIN BLAMES A KOCH HEALTH ADVISOR | False | By Ronald Sullivan | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/jetronic-industries-inc-reports-earnings-for-qtr-to-april-30.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/nathan-s-famous-inc-reports-earnings-for-year-to-march-30.html | NATHAN'S FAMOUS INC reports earnings for Year to March 30 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/credit-markets-treasury-securities-mixed.html | CREDIT MARKETS; TREASURY SECURITIES MIXED | False | By Susan F. Rasky | 1986-06-13 | TX 1-853213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/beirut-airs-tv-appeal.html | Beirut Airs TV Appeal | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/movies/screen-a-youth-s-day-off.html | SCREEN: A YOUTH'S DAY OFF | False | By Nina Darnton | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/southwest-cooking-marries-new-and-old.html | SOUTHWEST COOKING MARRIES NEW AND OLD | False | By Marian Burros | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/sports-people-condition-unchanged.html | SPORTS PEOPLE; Condition Unchanged | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/shipment-of-arms-is-called-routine.html | SHIPMENT OF ARMS IS CALLED ROUTINE | False | Special to the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/l-the-mysteries-of-belle-glade-451486.html | The Mysteries Of Belle Glade | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/tva-once-model-agency-now-swamped-by-troubles.html | T.V.A., ONCE MODEL AGENCY, NOW SWAMPED BY TROUBLES | False | By William E. Schmidt, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/style/progress-on-an-oyster-for-all-seasons.html | PROGRESS ON AN OYSTER FOR ALL SEASONS | False | By Susan Herrmann Loomis | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/george-hirsch-in-race-for-house-seat-in-city.html | George Hirsch In Race For House Seat in City | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/briefing-15-years-of-pride.html | BRIEFING; 15 Years of Pride | False | By Wayne King and Irvin Molotsky | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/in-re-letter-and-spirit-of-lobbying.html | In Re Letter and Spirit of Lobbying | False | By Martin Tolchin | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/paco-pharmaceutical-services-inc-reports-earnings-for-qtr-to-may-10.html | PACO PHARMACEUTICAL SERVICES INC reports earnings for Qtr to May 10 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/bridge-a-chicago-based-company-sponsors-an-event-in-paris.html | Bridge: A Chicago-Based Company Sponsors an Event in Paris | False | By Alan Truscott | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/c-correction-491286.html | CORRECTION | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/bankers-cautious-over-rescue-package.html | BANKERS CAUTIOUS OVER RESCUE PACKAGE | False | By Eric N. Berg | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/loss-doubles-at-alfa-romeo.html | Loss Doubles At Alfa Romeo | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/fundamentalist-chosen-by-southern-baptists.html | FUNDAMENTALIST CHOSEN BY SOUTHERN BAPTISTS | False | By Joseph Berger, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/briefing-acronymic-opining.html | BRIEFING; Acronymic Opining | False | By Wayny King and Irvin Molotsky | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/turoff-is-indicted-on-fraud-counts.html | TUROFF IS INDICTED ON FRAUD COUNTS | False | By Selwyn Raab | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/plan-for-tourist-train-in-the-napa-valley-divides-residents.html | PLAN FOR TOURIST TRAIN IN THE NAPA VALLEY DIVIDES RESIDENTS | False | By Robert Lindsey | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/dear-dc-comics.html | Dear DC Comics | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/another-moment-of-truth-for-mexico.html | Another Moment of Truth for Mexico | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/business-people-president-of-gruss-shuns-limelight.html | BUSINESS PEOPLE; President of Gruss Shuns Limelight | False | By Daniel F. Cuff and Stephen Phillips | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/briefing-little-lady-liberty.html | BRIEFING; Little Lady Liberty | False | By Wayne King and Irvin Molotsky | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/drug-issue-publicized-by-soviet.html | DRUG ISSUE PUBLICIZED BY SOVIET | False | By Serge Schmemann, Special To the New York Times | 1986-06-13 | TX 1-853213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/of-wiesel-and-reagan.html | Of Wiesel and Reagan | False | Special to the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/theater/new-works-by-mamet-and-miller-to-be-read.html | New Works by Mamet And Miller to Be Read | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/sale-of-upi-wins-approval-ending-a-year-in-bankruptcy.html | SALE OF U.P.I. WINS APPROVAL, ENDING A YEAR IN BANKRUPTCY | False | By Alex S. Jones | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/records-rebut-city-on-woman-in-shoving-case.html | RECORDS REBUT CITY ON WOMAN IN SHOVING CASE | False | By Isabel Wilkerson, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/c-correction-490986.html | CORRECTION | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/white-house-rejects-new-taxes-as-financing-for-military-buildup.html | WHITE HOUSE REJECTS NEW TAXES AS FINANCING FOR MILITARY BUILDUP | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/harnischfeger-corp-reports-earnings-for-qtr-to-april-30.html | HARNISCHFEGER CORP reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/movies/tv-reviews-second-type-airs-on-13.html | TV REVIEWS, 'SECOND TYPE,' AIRS ON 13 | False | By John Corry | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/ymca-s-tax-status-challenged.html | Y.M.C.A.'S TAX STATUS CHALLENGED | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/flake-has-slight-lead-in-queens-house-vote.html | FLAKE HAS SLIGHT LEAD IN QUEENS HOUSE VOTE | False | By Glenn Fowler | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/murchison-debt-plan.html | Murchison Debt Plan | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/contractors-called-lax-on-kickback-takers.html | CONTRACTORS CALLED LAX ON KICKBACK TAKERS | False | By John H. Cushman Jr., Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/playing-again-at-the-apollo-top-dog-night.html | PLAYING AGAIN AT THE APOLLO: TOP DOG NIGHT | False | By Samuel G. Freedman | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/sports-people-vintage-connors.html | SPORTS PEOPLE; Vintage Connors | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/new-york-day-by-day-nuptial-special.html | NEW YORK DAY BY DAY; Nuptial Special | False | By Susan Heller Anderson and David Bird | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/60-minute-gourmet-228586.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/historic-district-being-weighed-for-retail-hub.html | HISTORIC DISTRICT BEING WEIGHED FOR RETAIL HUB | False | By David W. Dunlap | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/arts/tv-reviews-salute-to-youth-on-13-with-luciano-pavarotti.html | TV REVIEWS, 'SALUTE TO YOUTH' ON 13, WITH LUCIANO PAVAROTTI | False | By John J. O'Connor | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/food-fitness-salads-of-grains.html | FOOD & FITNESS; SALADS OF GRAINS | False | By Nancy Harmon Jenkins | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/l-remove-stigma-from-aids-test-an-insurer-s-view-245286.html | Remove Stigma From AIDS Test; An Insurer's View | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/kaiser-outlook.html | Kaiser Outlook | False | Special to the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/sports-people-it-s-gretzky-again.html | SPORTS PEOPLE; It's Gretzky Again | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/sports-people-sampson-fined-5000.html | SPORTS PEOPLE; Sampson Fined $5,000 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-06-13 | TX 1-853213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/computer-chip-index-declines.html | COMPUTER CHIP INDEX DECLINES | False | By Andrew Pollack, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/manhattan-industries-inc-reports-earnings-for-qtr-to-april-30.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/no-headline-490686.html | No Headline | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/us-acts-to-speed-recommendations-of-shuttle-panel.html | U.S. ACTS TO SPEED RECOMMENDATIONS OF SHUTTLE PANEL | False | By John Noble Wilford, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/au-pair-in-america-first-group-arrives.html | AU PAIR IN AMERICA: FIRST GROUP ARRIVES | False | By Glenn Collins | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/reagan-news-session-to-be-broadcast-at-8.html | Reagan News Session To Be Broadcast at 8 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/ward-asks-drug-test-for-all-officers.html | WARD ASKS DRUG TEST FOR ALL OFFICERS | False | By Todd S. Purdum | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/theater/cuba-and-teddy-bear-may-move-to-broadway.html | 'Cuba and Teddy Bear' May Move to Broadway | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/livingston-awards-are-given-to-four-reporters-under-35.html | Livingston Awards Are Given To Four Reporters Under 35 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/briefing-view-from-the-chorus-line.html | BRIEFING; View From the Chorus Line | False | By Wayne King and Irvin Molotsky | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/l-a-source-of-help-475286.html | A Source of Help | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/market-place-big-new-issue-of-mai-basic.html | Market Place; Big New Issue Of MAI Basic | False | By Vartanig G. Vartan | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/personal-health-258586.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/wine-talk-336386.html | WINE TALK | False | By Frank J. Prial | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/shuttle-panel-is-faulted-for-not-naming-names.html | SHUTTLE PANEL IS FAULTED FOR NOT NAMING NAMES | False | By Philip M. Boffey, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/spear-reported-close-to-selling-unit.html | SPEAR REPORTED CLOSE TO SELLING UNIT | False | By James Sterngold | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/penalty-seen-for-bank-leu.html | Penalty Seen For Bank Leu | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/lindenauer-s-lawyer-says-client-is-not-ill.html | Lindenauer's Lawyer Says Client Is Not Ill | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/new-york-day-by-day-50-years-for-si-zoo.html | NEW YORK DAY BY DAY; 50 Years for S.I. Zoo | False | By Susan Heller Anderson and David Bird | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/advertising-behind-the-merger-of-2-small-agencies.html | ADVERTISING; Behind the Merger Of 2 Small Agencies | False | By Philip H. Dougherty | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/discoveries-for-dad-gifts-and-wearables.html | DISCOVERIES; FOR DAD, GIFTS AND WEARABLES | False | By Carol Lawson | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/around-the-world-britain-halts-the-sale-of-children-s-aspirin.html | AROUND THE WORLD; Britain Halts the Sale Of Children's Aspirin | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/sandinista-delay-reported-by-us.html | SANDINISTA DELAY REPORTED BY U.S. | False | Special to the New York Times | 1986-06-13 | TX 1-853213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/advertising-canadian-club-classic-to-usadvertising.html | ADVERTISING; Canadian Club Classic To USAdvertising | False | By Philip H. Dougherty | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/movies/tv-reviews-children-of-ellis-island.html | TV REVIEWS; 'CHILDREN OF ELLIS ISLAND' | False | By Herbert Mitgang | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/house-plans-to-act-on-arms-treaty.html | HOUSE PLANS TO ACT ON ARMS TREATY | False | By Steven V. Roberts, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/economic-scene-austrian-fears-on-waldheim.html | Economic Scene; Austrian Fears On Waldheim | False | By Leonard Silk | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/guilty-plea-in-plane-bombing.html | Guilty Plea in Plane Bombing | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/peso-gains-11.7-against-dollar.html | Peso Gains 11.7% Against Dollar | False | Special to the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/obituaries/merle-miller-is-dead-at-67-a-novelist-and-a-biographer.html | MERLE MILLER IS DEAD AT 67; A NOVELIST AND A BIOGRAPHER | False | By Edwin McDowell | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/l-why-not-begin-schooling-with-3-year-olds-454186.html | Why Not Begin Schooling With 3-Year-Olds? | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/tax-debate-pace-slow-in-senate.html | TAX DEBATE PACE SLOW IN SENATE | False | By David E. Rosenbaum, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/when-the-relatives-fall-out.html | WHEN THE RELATIVES FALL OUT | False | By Steven Prokesch | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/key-rates-314386.html | Key Rates | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/the-miranda-case-20-years-later.html | The Miranda Case, 20 Years Later | False | By Yale Kamisar | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/company-briefs-356186.html | COMPANY BRIEFS | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/l-windshield-mayhem-260186.html | Windshield Mayhem | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-april-30.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/the-family-business-a-hard-road-for-daddy-s-little-girl.html | THE FAMILY BUSINESS; A HARD ROAD FOR 'DADDY'S LITTLE GIRL' | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/rival-blacks-battle-at-camp-near-cape-town.html | RIVAL BLACKS BATTLE AT CAMP NEAR CAPE TOWN | False | By Alan Cowell, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/c-correction-491486.html | CORRECTION | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/son-of-dr-king-enters-race.html | Son of Dr. King Enters Race | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/step-by-step-get-ready-for-galantine.html | STEP-BY-STEP; Get Ready for Galantine | False | By Pierre Franey | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/arts/city-ballet-swan-lake-danced-at-state-theater.html | CITY BALLET: 'SWAN LAKE' DANCED AT STATE THEATER | False | By Anna Kisselgoff | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/will-albany-promote-parks-open-space.html | Will Albany Promote Parks, Open Space? | False | By John B. Oakes | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/obituaries/charles-l-stillman.html | CHARLES L. STILLMAN | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/finance-new-issues-envirodyne-offers-stock-and-notes.html | FINANCE/NEW ISSUES; Envirodyne Offers Stock and Notes | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/l-in-1986-all-animals-are-equally-politicized-453686.html | In 1986, All Animals Are Equally Politicized | False | | 1986-06-13 | TX 1-853213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/world-cup-italy-advances-to-2d-round.html | WORLD CUP; ITALY ADVANCES TO 2d ROUND | False | By George Vecsey, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/house-bill-would-ban-cigarette-advertising.html | House Bill Would Ban Cigarette Advertising | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/justices-and-justice-delayed.html | Justices, and Justice, Delayed | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/scouting-hot-and-cold.html | SCOUTING; Hot and Cold | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/arts/wnet-to-cut-shows-for-pbs.html | WNET TO CUT SHOWS FOR PBS | False | By Peter J. Boyer | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/wednesday-sports.html | WEDNESDAY SPORTS | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/italians-say-abbas-masterminded-ship-hijacking.html | ITALIANS SAY ABBAS MASTERMINDED SHIP HIJACKING | False | By E.j. Dionne Jr., Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/scoa-plans-to-sell-dry-goods-unit.html | Scoa Plans to Sell Dry Goods Unit | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/sports-of-the-times-from-dante-to-darling.html | SPORTS OF THE TIMES; FROM DANTE TO DARLING | False | By Ira Berkow | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/gourmet-clubs-put-friendship-on-the-menu.html | GOURMET CLUBS PUT FRIENDSHIP ON THE MENU | False | By Anthony Depalma | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/iowa-sheep-farm-s-cottage-industry.html | IOWA SHEEP FARM'S COTTAGE INDUSTRY | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/antiamericanism-grows-new-roots.html | Anti-Americanism Grows New Roots | False | By Joseph Godson | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/new-action-urged-in-ford-gear-case.html | NEW ACTION URGED IN FORD GEAR CASE | False | By Reginald Stuart, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/around-the-nation-texas-school-vigilantes-are-given-jail-terms.html | AROUND THE NATION; Texas School Vigilantes Are Given Jail Terms | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/yonkers-council-votes-to-appeal-court-ordered-desegregation-plan.html | YONKERS COUNCIL VOTES TO APPEAL COURT ORDERED DESEGREGATION PLAN | False | Special to the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/japan-studies-car-curb.html | Japan Studies Car Curb | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/arts/ratings-error-changes-nbc-win-into-a-draw.html | Ratings Error Changes NBC Win Into a Draw | False | By United Press International | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/the-un-today-june-11-1986.html | The U.N. Today: June 11, 1986 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/around-the-world-south-korea-is-accused-of-torturing-dissidents.html | AROUND THE WORLD; South Korea Is Accused Of Torturing Dissidents | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/aztech-international-ltd-reports-earnings-for-qtr-to-march-31.html | AZTECH INTERNATIONAL LTD reports earnings for Qtr to March 31 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/iraq-syria-talks-expected-friday.html | IRAQ-SYRIA TALKS EXPECTED FRIDAY | False | Special to the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/officer-is-acquitted-of-assault.html | OFFICER IS ACQUITTED OF ASSAULT | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/business-digest-wednesday-june-11-1986.html | BUSINESS DIGEST: WEDNESDAY, JUNE 11, 1986 | False | | 1986-06-13 | TX 1-853213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/finance-new-issues-449986.html | FINANCE/NEW ISSUES; | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/princeton-university-graduates-urged-to-be-loyal.html | PRINCETON UNIVERSITY: GRADUATES URGED TO BE LOYAL | False | Special to the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/what-has-red-green-and-joy-all-over.html | WHAT HAS RED, GREEN AND JOY ALL OVER? | False | By Fox Butterfield, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/simmons-airlines-reports-earnings-for-qtr-to-april-30.html | SIMMONS AIRLINES reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/house-panel-backs-new-south-african-sanctions.html | HOUSE PANEL BACKS NEW SOUTH AFRICAN SANCTIONS | False | By Neil A. Lewis, Special To The New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/scouting-pernfors-dresses-for-success-fast.html | SCOUTING; Pernfors Dresses For Success, Fast | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/finance-new-issues-wisconsin-bond-yields-range-from-4.6-to-8.html | FINANCE/NEW ISSUES; Wisconsin Bond Yields Range From 4.6% to 8% | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/metropolitan-diary-204486.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/obituaries/sidney-lanier.html | SIDNEY LANIER | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/city-announces-program-to-curb-infant-deaths-among-homeless.html | CITY ANNOUNCES PROGRAM TO CURB INFANT DEATHS AMONG HOMELESS | False | By Barbara Basler | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/killer-of-4-members-of-a-family-in-seattle-is-sentenced-to-death.html | KILLER OF 4 MEMBERS OF A FAMILY IN SEATTLE IS SENTENCED TO DEATH | False | Special to the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/accord-on-loans-to-rescue-mexico-is-reported-near.html | ACCORD ON LOANS TO RESCUE MEXICO IS REPORTED NEAR | False | By Peter T. Kilborn, Special To The New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/obituaries/marshall-drew.html | MARSHALL DREW | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/new-york-city-to-add-officers-for-the-fourth.html | NEW YORK CITY TO ADD OFFICERS FOR THE FOURTH | False | By Jeffrey Schmalz, Special To The New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/congress-time-for-politicians-to-play-with-expectations.html | CONGRESS; Time for Politicians to Play With Expectations | False | By Steven V. Roberts | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/north-winner-in-85-eyes-3d-open-title.html | NORTH, WINNER IN '85, EYES 3d OPEN TITLE | False | By Gordon S. White Jr., Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/briefs-312686.html | BRIEFS | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/finance-new-issues-citicorp-rates-on-paper-drop.html | FINANCE/NEW ISSUES; Citicorp Rates On Paper Drop | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/contras-release-8-west-germans-held-for-24-days-political-ripples-in-bonn.html | CONTRAS RELEASE 8 WEST GERMANS HELD FOR 24 DAYS; Political Ripples in Bonn | False | By John Tagliabue, Special To The New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/arts/the-pop-life-bacharach-sager-team-no-1-with-on-my-own.html | THE POP LIFE; BACHARACH-SAGER TEAM NO. 1 WITH 'ON MY OWN' | False | By Stephen Holden | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/books/books-of-the-times-288086.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-06-13 | TX 1-853213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/house-deaver-panel-in-conflict-over-witness.html | HOUSE DEAVER PANEL IN CONFLICT OVER WITNESS | False | By Martin Tolchin, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/around-the-world-bonn-reports-arrest-of-american-in-spy-case.html | AROUND THE WORLD; Bonn Reports Arrest Of American in Spy Case | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/arrests-in-wife-s-death-at-westchester-home.html | Arrests in Wife's Death At Westchester Home | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/canada-trade-surplus.html | Canada Trade Surplus | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/more-eastern-jobs.html | More Eastern Jobs | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/walker-testifies-in-football-trial.html | WALKER TESTIFIES IN FOOTBALL TRIAL | False | By Michael Janofsky | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/advertising-creamer-acquired-by-wcrs.html | Advertising; Creamer Acquired By WCRS | False | By Philip H. Dougherty | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/l-being-a-good-patient-291186.html | Being a Good Patient | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/home-shopping-network-reports-earnings-for-qtr-to-may-31.html | HOME SHOPPING NETWORK reports earnings for Qtr to May 31 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/obituaries/dr-israel-knox.html | DR. ISRAEL KNOX | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/astrex-inc-reports-earnings-for-year-to-march-31.html | ASTREX INC reports earnings for Year to March 31 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/sports-people-fringe-benefits.html | SPORTS PEOPLE; Fringe Benefits | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/real-estate-luxurious-new-hotel-at-taft-site.html | Real Estate; Luxurious New Hotel At Taft Site | False | By Shawn G. Kennedy | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/baseball-knepper-wins-10th-as-astros-roll-12-1.html | BASEBALL; KNEPPER WINS 10th AS ASTROS ROLL, 12-1 | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/white-house-sides-with-state-department-on-israeli-spying-issue.html | WHITE HOUSE SIDES WITH STATE DEPARTMENT ON ISRAELI SPYING ISSUE | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/c-correction-491086.html | CORRECTION | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/holly-sugar-corp-reports-earnings-for-qtr-to-march-31.html | HOLLY SUGAR CORP reports earnings for Qtr to March 31 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/sperry-chairman-reduces-his-stake.html | Sperry Chairman Reduces His Stake | False | Special to the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/phil-berger-on-boxing-talk-again-of-spinks-cooney.html | PHIL BERGER ON BOXING; TALK AGAIN OF SPINKS-COONEY | False | By Phil Berger | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/l-tax-cuts-no-reason-to-end-aid-to-poor-244886.html | Tax Cuts No Reason To End Aid to Poor | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/pansophic-systems-inc-reports-earnings-for-qtr-to-april-30.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/sri-lankans-lament-loss-of-a-linguistic-bridge.html | SRI LANKANS LAMENT LOSS OF A LINGUISTIC BRIDGE | False | By Barbara Crossette, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/on-125th-st-new-hope-for-harlem-s-renewal.html | ON 125TH ST., NEW HOPE FOR HARLEM'S RENEWAL | False | By Ronald Smothers | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/military-reactors-are-issue-at-nuclear-parley-in-vienna.html | MILITARY REACTORS ARE ISSUE AT NUCLEAR PARLEY IN VIENNA | False | By Paul Lewis, Special To the New York Times | 1986-06-13 | TX 1-853213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/arts/music-noted-in-brief-the-clangorous-pop-of-depeche-mode.html | MUSIC/NOTED IN BRIEF; The Clangorous Pop Of Depeche Mode | False | By Stephen Holden | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/australian-barbecue-is-a-social-event.html | AUSTRALIAN BARBECUE IS A SOCIAL EVENT | False | By Jane Perlez | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/irishman-is-convicted-in-thatcher-hotel-bombing.html | IRISHMAN IS CONVICTED IN THATCHER HOTEL BOMBING | False | By Francis X. Clines, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/food-notes-267586.html | FOOD NOTES | False | By Florence Fabricant | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/circle-k-corp-reports-earnings-for-qtr-to-april-30.html | CIRCLE K CORP reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/briefing-memories-of-vietnam.html | BRIEFING; Memories of Vietnam | False | By Wayne King and Irvin Molotsky | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/movies/the-israeli-army-films-its-troubles-in-lebanon.html | THE ISRAELI ARMY FILMS ITS TROUBLES IN LEBANON | False | By Thomas L Friedman, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/urs-corp-reports-earnings-for-qtr-to-april-30.html | URS CORP reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/business-people-suitor-of-esmark-plans-to-broaden-its-lines.html | BUSINESS PEOPLE; Suitor of Esmark Plans To Broaden Its Lines | False | By Daniel F. Cuff and Stephen Phillips | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/garden/l-hostage-to-fashion-473886.html | Hostage to Fashion | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/late-rally-pares-dow-s-loss-to-2.96.html | LATE RALLY PARES DOWS LOSS TO 2.96 | False | By John Crudele | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/baby-doe-decision-a-tentative-first-step-on-a-profound-issue.html | BABY DOE DECISION: A TENTATIVE FIRST STEP ON A PROFOUND ISSUE | False | By Andrew H. Malcolm | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/court-blocks-anderson-clayton-s-buyback-plan.html | Court Blocks Anderson, Clayton's Buyback Plan | False | By Calvin Sims | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/movies/film-eyes-of-the-birds-depicts-uruguayan-jail.html | FILM: 'EYES OF THE BIRDS' DEPICTS URUGUAYAN JAIL | False | By Vincent Canby | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/manufacturer-reports-steps-to-redesign-shuttle-rocket.html | MANUFACTURER REPORTS STEPS TO REDESIGN SHUTTLE ROCKET | False | Special to the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/briefing-fit-that-in-your-pipe.html | BRIEFING; Fit That in Your Pipe | False | By Wayne King and Irvin Molotsky | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/66-concerns-form-insurance-unit.html | 66 Concerns Form Insurance Unit | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/mets-lee-may-jr-hopes-to-uphold-family-tradition.html | METS' LEE MAY JR. HOPES TO UPHOLD FAMILY TRADITION | False | By Lonnie Wheeler | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/transactions-419686.html | Transactions | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/safecard-services-inc-reports-earnings-for-qtr-to-april-30.html | SAFECARD SERVICES INC reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/feynman-s-own-findings-they-fooled-themselves.html | FEYNMAN'S OWN FINDINGS: THEY 'FOOLED THEMSELVES' | False | By Sandra Blakeslee, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/behind-the-ow-in-the-dow.html | Behind the Ow! in the Dow | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/20-are-killed-in-crash-of-an-egyptian-airliner.html | 20 Are Killed in Crash Of An Egyptian Airliner | False | AP | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/pit-bull-kills-michigan-baby.html | Pit Bull Kills Michigan Baby | False | AP | 1986-06-13 | TX 1-853213 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/macfadden-raises-offer-for-john-blair.html | Macfadden Raises Offer for John Blair | False | By Eric Schmitt | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/mclaughlin-said-to-seek-plea-deal.html | McLAUGHLIN SAID TO SEEK PLEA DEAL | False | By Michael Oreskes | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/swifter-warming-of-globe-foreseen.html | SWIFTER WARMING OF GLOBE FORESEEN | False | By Philip Shabecoff, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/us/voters-in-maine-defeat-anti-obscenity-plan.html | VOTERS IN MAINE DEFEAT ANTI-OBSCENITY PLAN | False | By Matthew L. Wald, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/l-remove-stigma-from-aids-test-451786.html | Remove Stigma From AIDS Test | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/obituaries/roy-d-wooster.html | ROY D. WOOSTER | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/the-college-sports-industry-power-in-purse-strings.html | THE COLLEGE SPORTS INDUSTRY; POWER IN PURSE STRINGS | False | By Peter Alfano | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/businesses-and-schools-are-shut-in-a-one-day-protest-by-haitians.html | BUSINESSES AND SCHOOLS ARE SHUT IN A ONE-DAY PROTEST BY HAITIANS | False | By Joseph B. Treaster, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/nmr-of-america-reports-earnings-for-year-to-march-31.html | NMR OF AMERICA reports earnings for Year to March 31 | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/executive-changes-424586.html | EXECUTIVE CHANGES | False | | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/business/financial-corp-in-sears-deal.html | Financial Corp. In Sears Deal | False | Special to the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/about-new-york-mapmakers-go-hollywood-in-manhattan.html | ABOUT NEW YORK; MAPMAKERS GO HOLLYWOOD IN MANHATTAN | False | By William E. Geist | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/sports/teufel-slams-phils-yanks-escape-mets-win-in-11th-8-4.html | TEUFEL SLAMS PHILS; YANKS ESCAPE; METS WIN IN 11Th, 8-4 | False | By Joseph Durso | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/world/contras-release-8-west-germans-held-for-24-days.html | CONTRAS RELEASE 8 WEST GERMANS HELD FOR 24 DAYS | False | By Stephen Kinzer, Special To the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/nyregion/mayor-of-atlantic-city-re-elected-to-full-term.html | Mayor of Atlantic City Re-elected to Full Term | False | Special to the New York Times | 1986-06-13 | TX 1-853213 |
| 1986-06-11 | 1986-06-11 | https://www.nytimes.com/1986/06/11/opinion/washington-down-with-the-press.html | WASHINGTON; Down With the Press | False | By James Reston | 1986-06-13 | TX 1-853213 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/videotape-vending-machines-for-viewers-in-the-fast-lane.html | VIDEOTAPE VENDING MACHINES: FOR VIEWERS IN THE FAST LANE | False | By William R. Greer | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/thursday-sports.html | THURSDAY SPORTS | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/decline-in-rates-spurs-stock-rise.html | DECLINE IN RATES SPURS STOCK RISE | False | By John Crudele | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/2-claiming-victory-in-queens-election.html | 2 CLAIMING VICTORY IN QUEENS ELECTION | False | By George James | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/sports-people-silas-leaves-nets.html | SPORTS PEOPLE; Silas Leaves Nets | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/home-beat-floor-cloths-for-summer.html | HOME BEAT; FLOOR CLOTHS FOR SUMMER | False | By Elaine Louie | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/soviet-proposes-major-troop-reductions-in-europe.html | SOVIET PROPOSES MAJOR TROOP REDUCTIONS IN EUROPE | False | By Michael T. Kaufman, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/briefing-stopping-the-press.html | BRIEFING; Stopping the Press | False | By Wayne King and Irvin Molotsky | 1986-06-13 | TX 1-853212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/modern-dancers-ballet-more-gimmick-than-art.html | MODERN DANCERS' BALLET: MORE GIMMICK THAN ART | False | By Jack Anderson | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/organ-thomas-murray.html | ORGAN: THOMAS MURRAY | False | By Allen Hughes | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/fmr-buys-stake.html | FMR Buys Stake | False | Special to the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/a-chapter-11-filing-for-eagle.html | A Chapter 11 Filing for Eagle | False | Special to the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/obituaries/james-amster-77-decorator-dead.html | JAMES AMSTER, 77, DECORATOR, DEAD | False | By Carol Lawson | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/strict-bill-governing-toxic-matter-gains-an-albany-accord.html | STRICT BILL GOVERNING TOXIC MATTER GAINS AN ALBANY ACCORD | False | By Jane Gross, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/in-israel-s-bus-stop-war-a-synagogue-burns-too.html | IN ISRAEL'S BUS-STOP WAR, A SYNAGOGUE BURNS TOO | False | By Thomas L Friedman, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/richton-international-corp-reports-earnings-for-qtr-to-april-30.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/theater/loot-cancels-closing.html | 'Loot' Cancels Closing | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/recital-degaetano-piano.html | RECITAL: DeGAETANO, PIANO | False | By Tim Page | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/the-dance-a-cast-change-in-graham-s-circus.html | THE DANCE: A CAST CHANGE IN GRAHAM'S 'CIRCUS | False | By Anna Kisselgoff | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/automatix-settlement.html | Automatix Settlement | False | AP | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/wnet-board-agrees-to-cut-shows-to-pbs.html | WNET BOARD AGREES TO CUT SHOWS TO PBS | False | By Peter J. Boyer | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/the-furrier-s-secret-a-15-year-boom.html | THE FURRIER'S SECRET: A 15-YEAR BOOM | False | By Bernadine Morris | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/no-contest-plea-in-belushi-death.html | NO-CONTEST PLEA IN BELUSHI DEATH | False | By Marcia Chambers, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/l-pests-are-the-smallest-chapter-in-the-insect-story-541386.html | Pests Are the Smallest Chapter in the Insect Story | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/music-alumni-in-benefit-for-young-concert-artists.html | MUSIC: ALUMNI IN BENEFIT FOR YOUNG CONCERT ARTISTS | False | By John Rockwell | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/foreign-affairs-mideast-shift-for-france.html | FOREIGN AFFAIRS; Mideast Shift for France | False | By Flora Lewis | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/market-place-best-returns-for-investors.html | Market Place; Best Returns For Investors | False | By Vartanig G. Vartan | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/new-soviet-offer-is-made-on-arms.html | NEW SOVIET OFFER IS MADE ON ARMS | False | By Michael R. Gordon, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/altobelli-loses-credit-for-goal.html | Altobelli Loses Credit for Goal | False | AP | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/low-salt-levels-linked-to-deaths.html | LOW SALT LEVELS LINKED TO DEATHS | False | By Sandra Blakeslee, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/scouting-000-000-000.html | SCOUTING; 000 000 000 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/final-ioc-offer.html | 'Final' I.O.C. Offer | False | Special to the New York Times | 1986-06-13 | TX 1-853212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/16-indicted-over-kickbacks-involving-school-contracts.html | 16 INDICTED OVER KICKBACKS INVOLVING SCHOOL CONTRACTS | False | By Jane Perlez | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/consumer-rates-yields-are-mixed.html | CONSUMER RATES; YIELDS ARE MIXED | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/carbide-move-due-today.html | Carbide Move Due Today | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/waldheim-pledges-fight-against-bias.html | WALDHEIM PLEDGES FIGHT AGAINST BIAS | False | By James M. Markham, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/at-tandon-a-fresh-beginning.html | AT TANDON, A FRESH BEGINNING | False | By Nicholas D. Kristof, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/fickle-weather-concern-at-open.html | FICKLE WEATHER CONCERN AT OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/sports-people-nhl-offers-fund.html | SPORTS PEOPLE; N.H.L. Offers Fund | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/vanguard-technologies-reports-earnings-for-qtr-to-april-30.html | VANGUARD TECHNOLOGIES reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/president-is-out-at-twa.html | PRESIDENT IS OUT AT T.W.A. | False | By Daniel F. Cuff | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/news-summary-thursday-june-12-1986.html | NEWS SUMMARY: THURSDAY, JUNE 12, 1986 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/scouting-handicapping.html | SCOUTING; Handicapping | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/advertising-some-revlon-business-is-moved-from-grey.html | ADVERTISING; Some Revlon Business Is Moved From Grey | False | By Philip H. Dougherty | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/aerosonic-corp-reports-earnings-for-qtr-to-april-30.html | AEROSONIC CORP reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/suspect-in-a-robbery-is-shot-by-security-guard-near-un.html | SUSPECT IN A ROBBERY IS SHOT BY SECURITY GUARD NEAR U.N. | False | By Dennis Hevesi | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/not-so-vital-statistics-on-admiral-crowe.html | Not-So-Vital Statistics on Admiral Crowe | False | Special to the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/the-gardener-s-eye-garden-sculpture-makes-a-comeback.html | THE GARDENER'S EYE; GARDEN SCULPTURE MAKES A COMEBACK | False | By Hugh Johnson | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/helpful-hardware-for-easier-watering.html | HELPFUL HARDWARE; FOR EASIER WATERING | False | By Daryln Brewer | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/finance-new-issues-warrants-are-offered-to-buy-ginnie-maes.html | FINANCE/NEW ISSUES; Warrants Are Offered To Buy Ginnie Maes | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/briefing-a-senate-team.html | BRIEFING; A Senate Team | False | By Wayne King and Irvin Molotsky | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/house-votes-to-soften-curb-on-alien-housing.html | HOUSE VOTES TO SOFTEN CURB ON ALIEN HOUSING | False | By Linda Greenhouse, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/apartheid-panel-offers-arguments-for-sanctions.html | APARTHEID PANEL OFFERS ARGUMENTS FOR SANCTIONS | False | By Joseph Lelyveld, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/baptist-sets-a-fundamentalist-tone.html | BAPTIST SETS A FUNDAMENTALIST TONE | False | By Joseph Berger, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/simmons-airlines-reports-earnings-for-qtr-to-april-30.html | SIMMONS AIRLINES reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/first-union-to-buy-georgia-bank-unit.html | FIRST UNION TO BUY GEORGIA BANK UNIT | False | By Eric Schmitt | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/business-digest-thursday-june-12-1986.html | BUSINESS DIGEST; THURSDAY, JUNE 12, 1986 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/albany-aides-sent-to-monitor-a-city-hospital.html | ALBANY AIDES SENT TO MONITOR A CITY HOSPITAL | False | By Ronald Sullivan | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/advertising-tabasco-sauce-account-goes-to-tracy-locke.html | ADVERTISING; Tabasco Sauce Account Goes to Tracy-Locke | False | By Philip H. Dougherty | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/books/best-sellers-are-year-round-affair.html | BEST SELLERS ARE YEAR-ROUND AFFAIR | False | By Edwin McDowell | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/record-bank-failures-seen.html | RECORD BANK FAILURES SEEN | False | By Robert A. Bennett | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/3-indicted-in-slashing-of-manhattan-model.html | 3 Indicted in Slashing Of Manhattan Model | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/gorbachev-comment-retracted-by-reagan.html | Gorbachev Comment Retracted by Reagan | False | Special to the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/comair-inc-reports-earnings-for-qtr-to-march-31.html | COMAIR INC reports earnings for Qtr to March 31 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/business-people-chairman-leaving-white-consolidated.html | BUSINESS PEOPLE; Chairman Leaving White Consolidated | False | By Daniel F. Cuff and Pauline Yoshihashi | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/greyhound-sees-fraud.html | Greyhound Sees Fraud | False | Special to the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/germans-welcoming-release-of-8-by-contras-question-us-role.html | GERMANS, WELCOMING RELEASE OF 8 BY CONTRAS, QUESTION U.S. ROLE | False | By John Tagliabue, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/music-walter-thompson.html | MUSIC: WALTER THOMPSON | False | By Jon Pareles | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/article-699586-no-title.html | Article 699586 -- No Title | False | AP | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/the-court-pushes-back-landslides-do-not-legitimize-extremists.html | The Court Pushes Back; Landslides Do Not Legitimize Extremists | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/reagan-reports-no-firm-decision-on-79-arms-pact.html | REAGAN REPORTS NO FIRM DECISION ON '79 ARMS PACT | False | By R. W. Apple Jr., Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/l-women-who-raised-families-need-ira-s-746486.html | WOMEN WHO RAISED FAMILIES NEED I.R.A.'S | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/credit-markets-bond-and-note-prices-gain.html | CREDIT MARKETS; BOND AND NOTE PRICES GAIN | False | By Susan F. Rasky | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/advertising-weekly-news-magazine-on-electronics-planned.html | ADVERTISING; Weekly News Magazine On Electronics Planned | False | By Philip H. Dougherty | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/sports-people-ex-students-testify.html | SPORTS PEOPLE; Ex-Students Testify | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/finance-new-issues-2-collateralized-mortgage-issues.html | FINANCE/NEW ISSUES; 2 Collateralized Mortgage Issues | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/sec-cites-2-executives.html | S.E.C. Cites 2 Executives | False | Special to the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-may-3.html | PEP BOYS-MANNY, MOE & JACK reports earnings for Qtr to May 3 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/7-dates-sold-out.html | 7 Dates Sold Out | False | | 1986-06-13 | TX 1-853212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/us-says-soviet-survey-plane-is-aiding-nicaragua.html | U.S. SAYS SOVIET SURVEY PLANE IS AIDING NICARAGUA | False | By Bernard Weinraub, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/company-briefs-629486.html | COMPANY BRIEFS | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/at-home-in-the-office.html | AT HOME IN THE OFFICE | False | By Joseph Giovannini, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/sports-of-the-times-money-in-the-wind.html | SPORTS OF THE TIMES; MONEY IN THE WIND | False | By Dave Anderson | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/players-a-legend-leaves-the-game.html | PLAYERS; A 'LEGEND' LEAVES THE GAME | False | By William Stockton | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/convergent-to-buy-display-data.html | Convergent to Buy Display Data | False | Special to the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/briefing-cannes-on-the-potomac.html | BRIEFING; Cannes on the Potomac | False | By Wayne King and Irvin Molotsky | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/avondale-mills-reports-earnings-for-qtr-to-may-25.html | AVONDALE MILLS reports earnings for Qtr to May 25 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/houston-executive-is-found-shot-dead-at-waldorf-astoria.html | HOUSTON EXECUTIVE IS FOUND SHOT DEAD AT WALDORF-ASTORIA | False | By Todd S. Purdum | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/movies/the-screen-say-yes.html | THE SCREEN: 'SAY YES' | False | By Vincent Canby | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-march-31.html | GAMMA BIOLOGICALS INC reports earnings for Qtr to March 31 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/carl-karcher-enterprises-reports-earnings-for-qtr-to-may-19.html | CARL KARCHER ENTERPRISES reports earnings for Qtr to May 19 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/calendar-craft-fair-flowers-and-tours.html | CALENDAR; CRAFT FAIR, FLOWERS AND TOURS | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/excerpts-from-court-opinions-on-abortion-regulation-law.html | EXCERPTS FROM COURT OPINIONS ON ABORTION REGULATION LAW | False | Special to the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/mets-top-phils-behind-darling.html | METS TOP PHILS BEHIND DARLING | False | By Craig Wolff | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/finns-blame-faulty-geiger-counter-for-radiation.html | FINNS BLAME FAULTY GEIGER COUNTER FOR RADIATION | False | By Malcolm W. Browne | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/briefing-a-ford-reunion.html | BRIEFING; A Ford Reunion | False | By Wayne King and Irvin Molotsky | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/around-the-world-filipino-delegate-sees-long-peace-discussions.html | AROUND THE WORLD; Filipino Delegate Sees Long Peace Discussions | False | Special to The New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/at-craft-meeting-discussions-on-art.html | AT CRAFT MEETING, DISCUSSIONS ON ART | False | By Lisa Hammel | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/c-a-correction-republican-justice-743586.html | A Correction: Republican Justice | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/a-2d-democrat-seeks-east-side-house-seat.html | A 2d Democrat Seeks East Side House Seat | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/covent-garden-falstaff-on-the-a-e-network.html | COVENT GARDEN 'FALSTAFF' ON THE A&E NETWORK | False | By Tim Page | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/briefs-575286.html | BRIEFS | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/scouting-boola-hula.html | SCOUTING; Boola Hula | False | | 1986-06-13 | TX 1-853212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/communications-group-inc-reports-earnings-for-year-to-march-31.html | COMMUNICATIONS GROUP INC reports earnings for Year to March 31 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/analogic-corp-reports-earnings-for-qtr-to-april-30.html | ANALOGIC CORP reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/baseball-rain-stops-clemens-starts-goes-to-11-0.html | BASEBALL; RAIN STOPS, CLEMENS STARTS, GOES TO 11-0 | False | AP | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/executive-changes-548886.html | EXECUTIVE CHANGES | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/sports-people-pleasure-and-pain.html | SPORTS PEOPLE; Pleasure and Pain | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/the-un-today-june-12-1986.html | The U.N. Today: June 12, 1986 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/botnick-quits-hospitals-post-mayor-cites-aide-s-agony.html | BOTNICK QUITS HOSPITALS POST; MAYOR CITES AIDES 'AGONY' | False | By Joyce Purnick | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/senate-by-narrow-margin-keeps-ira-deductions-out-of-tax-bill.html | SENATE, BY NARROW MARGIN, KEEPS I.R.A. DEDUCTIONS OUT OF TAX BILL | False | By David E. Rosenbaum, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/fox-tv-stations.html | Fox TV Stations | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/l-lawsuit-fear-cuts-contraceptive-choices-541486.html | Lawsuit Fear Cuts Contraceptive Choices | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/scouting-hit-to-remember.html | SCOUTING; Hit to Remember | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/micron-technology-inc-reports-earnings-for-qtr-to-may-28.html | MICRON TECHNOLOGY INC reports earnings for Qtr to May 28 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/psal-title-to-tottenville.html | P.S.A.L. Title To Tottenville | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/qaddafi-is-absent-from-observance.html | QADDAFI IS ABSENT FROM OBSERVANCE | False | By John Kifner, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/trade-deficit-drops-2.1.html | Trade Deficit Drops 2.1% | False | AP | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/reagn-sees-no-wide-israeli-spying.html | REAGAN SEES NO WIDE ISRAELI SPYING | False | By Gerald M. Boyd, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/for-teachers-from-spain-a-year-of-learning.html | FOR TEACHERS FROM SPAIN, A YEAR OF LEARNING | False | By Larry Rohter | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/scouting-storm-clouds-in-cincinnati.html | SCOUTING; Storm Clouds In Cincinnati | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/obituaries/frank-cousins-is-dead-british-union-leader.html | Frank Cousins Is Dead; British Union Leader | False | AP | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/business-people-utility-company-head-faces-new-challenge.html | BUSINESS PEOPLE; Utility Company Head Faces New Challenge | False | By Daniel F. Cuff and Pauline Yoshihashi | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/new-york-day-by-day-posthumous-medal-for-fallen-firefighter.html | NEW YORK DAY BY DAY; Posthumous Medal For Fallen Firefighter ... | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/opera-hoffman.html | OPERA: 'HOFFMAN' | False | By Will Crutchfield, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/sports-warp-in-the-colleges.html | Sports Warp in the Colleges | False | | 1986-06-13 | TX 1-853212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/the-college-sports-industry-reform-many-ideas-little-agreement.html | THE COLLEGE SPORTS INDUSTRY; REFORM: MANY IDEAS, LITTLE AGREEMENT | False | By Michael Goodwin | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/regional-banks-wary-of-role-in-loan-package.html | REGIONAL BANKS WARY OF ROLE IN LOAN PACKAGE | False | By Eric N. Berg | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/arledge-explains.html | ARLEDGE EXPLAINS | False | By Michael Janofsky | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/new-team-at-altmans-to-keep-its-tradition.html | NEW TEAM AT ALTMAN'S TO KEEP ITS TRADITION | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/around-the-nation-baby-with-new-heart-reported-doing-well.html | AROUND THE NATION; Baby With New Heart Reported Doing Well | False | AP | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/bank-gets-an-extension.html | Bank Gets An Extension | False | AP | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/soviet-offers-first-nuclear-fallout-estimates.html | SOVIET OFFERS FIRST NUCLEAR FALLOUT ESTIMATES | False | By Paul Lewis, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/obituaries/lee-bickmore-ex-chairman-of-national-biscuit-company.html | LEE BICKMORE, EX-CHAIRMAN OF NATIONAL BISCUIT COMPANY | False | By Wolfgang Saxon | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/edelman-plans-to-court-fruehauf-stockholders.html | EDELMAN PLANS TO COURT FRUEHAUF STOCKHOLDERS | False | By Calvin Sims | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/working-profile-lynne-v-cheney-of-humilities-and-humanities.html | WORKING PROFILE: LYNNE V. CHENEY; Of Humilities and Humanities | False | By Leslie Maitland Werner | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/millions-in-contra-aid-misused-gao-says.html | MILLIONS IN CONTRA AID MISUSED, G.A.O. SAYS | False | AP | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/french-government-seeks-to-curb-illegal-aliens-and-sell-tv-station.html | FRENCH GOVERNMENT SEEKS TO CURB ILLEGAL ALIENS AND SELL TV STATION | False | By Richard Bernstein, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/duvalier-denies-stealing-millions.html | DUVALIER DENIES STEALING MILLIONS | False | By Frank J. Prial | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/reshuffling-after-the-shuttle-disaster.html | RESHUFFLING AFTER THE SHUTTLE DISASTER | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/up-to-43-people-killed-in-sri-lanka-bombings.html | UP TO 43 PEOPLE KILLED IN SRI LANKA BOMBINGS | False | AP | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/key-rates-567086.html | Key Rates | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/disobedience-urged-on-soweto-anniversary.html | DISOBEDIENCE URGED ON SOWETO ANNIVERSARY | False | By Alan Cowell, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/maine-anti-obscenity-plan-soundly-defeated.html | MAINE ANTI-OBSCENITY PLAN SOUNDLY DEFEATED | False | By Matthew L. Wald, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/l-in-era-of-change-new-york-port-is-still-greatest-in-the-country-541786.html | In Era of Change, New York Port Is Still Greatest in the Country | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/elbit-computers-ltd-cp-reports-earnings-for-year-to-march-31.html | ELBIT COMPUTERS LTD CP reports earnings for Year to March 31 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/malpractice-reform-that-is-fair-to-all.html | MALPRACTICE REFORM THAT IS FAIR TO ALL | False | By Carol Bellamy | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/shootings-provoke-concern-on-race-issue-in-cleveland.html | SHOOTINGS PROVOKE CONCERN ON RACE ISSUE IN CLEVELAND | False | By James Barron, Special To the New York Times | 1986-06-13 | TX 1-853212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/mtv-makes-changes-to-stop-rating-slump.html | MTV MAKES CHANGES TO STOP RATING SLUMP | False | By Jon Pareles | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/obituaries/roy-d-wooster.html | ROY D. WOOSTER | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/luria-l-son-inc-reports-earnings-for-qtr-to-april-30.html | LURIA, L & SON INC reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/finance-new-issues-utah-housing.html | FINANCE/NEW ISSUES; Utah Housing | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/delhi-gas-loses-case.html | Delhi Gas Loses Case | False | Special to the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/the-white-house-hot-and-angry-words-from-the-wordsmiths.html | THE WHITE HOUSE; Hot and Angry Words From the Wordsmiths | False | By Gerald M. Boyd | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/contractors-plan-steps-on-job-graft.html | CONTRACTORS PLAN STEPS ON JOB GRAFT | False | By John H. Cushman Jr., Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/foreign-golfers-face-rule-change.html | FOREIGN GOLFERS FACE RULE CHANGE | False | Special to the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/how-much-spying-between-friends.html | How Much Spying Between Friends? | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/books/books-of-the-times-529186.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/justices-uphold-abortion-rights-by-narrow-vote.html | JUSTICES UPHOLD ABORTION RIGHTS BY NARROW VOTE | False | By Stuart Taylor Jr., Special to the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/presbyterians-elect-former-hostage.html | PRESBYTERIANS ELECT FORMER HOSTAGE | False | AP | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/us-steel-prices.html | U.S. Steel Prices | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/reagan-supports-4th-orbiter-for-space-shuttle-program.html | REAGAN SUPPORTS 4th ORBITER FOR SPACE SHUTTLE PROGRAM | False | By David E. Sanger, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/invention-design-engineerng-associates-reports-earnings-for-qtr-to-april-30.html | INVENTION, DESIGN, ENGINEERNG ASSOCIATES reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/cambex-corporation-reports-earnings-for-qtr-to-march-1.html | CAMBEX CORPORATION reports earnings for Qtr to March 1 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/theater/deniro-takes-cut-for-cuba.html | DeNIRO TAKES CUT FOR 'CUBA' | False | By Nan Robertson | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/aide-sees-need-to-head-off-global-warming.html | AIDE SEES NEED TO HEAD OFF GLOBAL WARMING | False | By Philip Shabecoff, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/constitutional-doubt-scuttles-hartford-legislative-session.html | CONSTITUTIONAL DOUBT SCUTTLES HARTFORD LEGISLATIVE SESSION | False | By Richard L. Madden, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/oxford-death-mystery.html | Oxford Death Mystery | False | AP | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/army-bans-smoking-at-work-and-in-its-vehicles-or-aircraft.html | ARMY BANS SMOKING AT WORK AND IN ITS VEHICLES OR AIRCRAFT | False | AP | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/around-the-world-wounded-palestinians-evacuated-from-siege.html | AROUND THE WORLD; Wounded Palestinians Evacuated From Siege | False | Special to The New York Times | 1986-06-13 | TX 1-853212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/advertising-european-boom-seen-in-tv-ads.html | ADVERTISING; European Boom Seen In TV Ads | False | By Philip H. Dougherty | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/diversified-industries-inc-reports-earnings-for-qtr-to-april-30.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/new-air-links-to-japan-due.html | New Air Links To Japan Due | False | AP | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/obituaries/marshall-drew.html | MARSHALL DREW | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/bowne-co-inc-reports-earnings-for-qtr-to-april-30.html | BOWNE & CO INC reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/nasa-examines-several-possible-escape-systems-for-shuttle-crews.html | NASA EXAMINES SEVERAL POSSIBLE ESCAPE SYSTEMS FOR SHUTTLE CREWS | False | By John Noble Wilford | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/volcker-asks-leniency-in-mexico-debt-talks.html | VOLCKER ASKS LENIENCY IN MEXICO DEBT TALKS | False | By Peter T. Kilborn, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/guidry-is-beaten-by-tigers-errors.html | GUIDRY IS BEATEN BY TIGERS, ERRORS | False | By Murray Chass, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/study-calls-guns-in-home-a-danger.html | STUDY CALLS GUNS IN HOME A DANGER | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/wrestling-with-vulnerability.html | WRESTLING WITH VULNERABILITY | False | By Steven Prokesch | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/quotation-of-the-day-743886.html | Quotation of the Day | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/hers.html | HERS | False | By Carolyn See | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/prosecutors-after-11-weeks-end-evidence-at-spy-trial-in-california.html | PROSECUTORS, AFTER 11 WEEKS, END EVIDENCE AT SPY TRIAL IN CALIFORNIA | False | By Katherine Bishop, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/ballet-la-bayadere.html | BALLET: 'LA BAYADERE' | False | By Jack Anderson | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/l-women-who-raised-families-need-ira-s-541286.html | Women Who Raised Families Need I.R.A.'s | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/new-york-day-by-day-and-thousands-of-runs-for-those-on-the-trucks.html | NEW YORK DAY BY DAY; ... and Thousands of Runs For Those on the Trucks | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/new-york-day-by-day-fecundity-at-the-zoo.html | NEW YORK DAY BY DAY; Fecundity at the Zoo | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/sec-takes-testimony-about-insider-trading.html | S.E.C. TAKES TESTIMONY ABOUT INSIDER TRADING | False | By Robert J. Cole | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/grand-union-co-reports-earnings-for-qtr-to-march-29.html | GRAND UNION CO reports earnings for Qtr to March 29 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/summer-protection-for-winter-clothes.html | SUMMER PROTECTION FOR WINTER CLOTHES | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/traffic-at-shinnecock.html | Traffic at Shinnecock | False | Special to the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/john-bubbles-memorial-set.html | John Bubbles Memorial Set | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/bridge-some-partners-must-strive-to-find-common-language.html | Bridge: Some Partners Must Strive To Find Common Language | False | By Alan Truscott | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/pueblo-international-inc-reports-earnings-for-qtr-to-may-17.html | PUEBLO INTERNATIONAL INC reports earnings for Qtr to May 17 | False | | 1986-06-13 | TX 1-853212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/restructure-at-union-pacific.html | RESTRUCTURE AT UNION PACIFIC | False | By Agis Salpukas | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/the-best-paint-stripper-may-be-the-pro.html | THE BEST PAINT STRIPPER MAY BE THE PRO | False | By Myra Klockenbrink | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/warner-stake-in-cable-value.html | Warner Stake In Cable Value | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/hart-sees-shift-in-superpower-roles.html | HART SEES SHIFT IN SUPERPOWER ROLES | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/rotech-medical-reports-earnings-for-qtr-to-april-30.html | ROTECH MEDICAL reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/benefit-codes-don-t-violate-religious-rights-court-says.html | BENEFIT CODES DON'T VIOLATE RELIGIOUS RIGHTS, COURT SAYS | False | Special to the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/a-magna-carta-arrives-in-city-for-celebration.html | A MAGNA CARTA ARRIVES IN CITY FOR CELEBRATION | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/technology-improving-machine-vision.html | Technology; Improving Machine Vision | False | By Barnaby J. Feder | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/msi-data-corp-reports-earnings-for-qtr-to-march-29.html | MSI DATA CORP reports earnings for Qtr to March 29 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/brown-forman-inc-reports-earnings-for-qtr-to-april-30.html | BROWN-FORMAN INC reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/q-a-530886.html | Q & A | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/advertising-more-new-products.html | ADVERTISING; More New Products | False | By Philip H. Dougherty | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/finance-new-issues-ausimont-begins-public-offering.html | FINANCE/NEW ISSUES; Ausimont Begins Public Offering | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/with-a-broad-based-appeal-liberty-ticket-sales-pick-up.html | WITH A BROAD-BASED APPEAL, LIBERTY TICKET SALES PICK UP | False | By Deirdre Carmody | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/managers-at-tva-defending-record.html | MANAGERS AT T.V.A. DEFENDING RECORD | False | By Ben A. Franklin, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/l-hunger-is-nonpolitical-744386.html | Hunger Is Nonpolitical | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/the-court-pushes-back-relief-at-last-for-baby-doe-families.html | The Court Pushes Back; Relief at Last for 'Baby Doe' Families | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/reagn-seems-to-mix-supreme-court-cases.html | Reagan Seems to Mix Supreme Court Cases | False | By Robert Pear, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/nasa-challenged-on-rocket-query.html | NASA CHALLENGED ON ROCKET QUERY | False | By Philip M. Boffey, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/woolworth-plc-gets-improved-bid.html | Woolworth P.L.C. Gets Improved Bid | False | AP | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/yonkers-schools-defy-city-council.html | YONKERS SCHOOLS DEFY CITY COUNCIL | False | By James Feron, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/cabaret-peggy-lee-returns.html | CABARET: PEGGY LEE RETURNS | False | By John S. Wilson | 1986-06-13 | TX 1-853212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/domenici-to-offer-measure-to-link-arms-to-revenue.html | DOMENICI TO OFFER MEASURE TO LINK ARMS TO REVENUE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/ge-unit-gets-80-kidder-stake.html | G.E. Unit Gets 80% Kidder Stake | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/around-the-world-five-ira-members-convicted-in-bomb-plot.html | AROUND THE WORLD; Five I.R.A. Members Convicted in Bomb Plot | False | Special to The New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/officer-cleared-in-fatal-shooting.html | OFFICER CLEARED IN FATAL SHOOTING | False | By Leonard Buder | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/shad-asks-new-checks-on-financial-planners.html | SHAD ASKS NEW CHECKS ON FINANCIAL PLANNERS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/entertainment-marketing-inc-reports-earnings-for-qtr-to-april-30.html | ENTERTAINMENT MARKETING INC reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/c-correction-716986.html | CORRECTION | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/sports/world-cup-mexico-gains-by-beating-iraq.html | WORLD CUP; MEXICO GAINS BY BEATING IRAQ | False | By George Vecsey, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/margin-of-vote-is-called-key-to-abortion-decision.html | MARGIN OF VOTE IS CALLED KEY TO ABORTION DECISION | False | By William K. Stevens, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/the-cookies-and-punch-set-now-rides-herd-on-schools.html | THE 'COOKIES AND PUNCH' SET NOW RIDES HERD ON SCHOOLS | False | By Dirk Johnson | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/abroad-at-home-message-to-austria.html | ABROAD AT HOME; Message to Austria | False | By Tony Lewis | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/garden/decorators-have-vans-will-travel.html | DECORATORS HAVE VANS, WILL TRAVEL | False | By Patricia Leigh Brown | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/botnick-displayed-wit-as-well-as-brashness.html | BOTNICK DISPLAYED WIT AS WELL AS BRASHNESS | False | By Josh Barbanel | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/boy-8-and-a-girl-7-hurt-in-separate-falls.html | Boy, 8, and a Girl, 7, Hurt in Separate Falls | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/military-tensions-rise-in-argentina.html | MILITARY TENSIONS RISE IN ARGENTINA | False | By Shirley Christian, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/dataram-corp-reports-earnings-for-qtr-to-april-30.html | DATARAM CORP reports earnings for Qtr to April 30 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/panama-strongman-said-to-trade-in-drugs-arms-and-illicit-money.html | PANAMA STRONGMAN SAID TO TRADE IN DRUGS, ARMS AND ILLICIT MONEY | False | By Seymour M. Hersh, Special To the New York Times | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/advertising-cbs-magazines-buys-leisure-time-package.html | ADVERTISING; CBS Magazines Buys Leisure Time Package | False | By Philip H. Dougherty | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/l-democracy-can-cure-africa-s-economic-ills-541586.html | Democracy Can Cure Africa's Economic Ills | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/opinion/networks-vs-free-speech.html | NETWORKS VS. FREE SPEECH | False | By J. Peter Grace and Joseph A. Califano | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/arts/night-heat-police-show-from-canada-on-cbs.html | 'NIGHT HEAT,' POLICE SHOW FROM CANADA ON CBS | False | By John J. O'Connor | 1986-06-13 | TX 1-853212 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/nyregion/prosecutors-vie-over-trial-dates-in-scandal-case.html | PROSECUTORS VIE OVER TRIAL DATES IN SCANDAL CASE | False | By Richard J. Meislin | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/rochester-community-savngs-bank-reports-earnings-for-qtr-to-may-31.html | ROCHESTER COMMUNITY SAVNGS BANK reports earnings for Qtr to May 31 | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/theater/theater-electric-man.html | THEATER: 'ELECTRIC MAN' | False | By D. J. R. Bruckner | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/business/sperry-shares-to-burroughs.html | Sperry Shares To Burroughs | False | AP | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/us/president-s-news-conference-on-foreign-and-domestic-issues.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES | False | | 1986-06-13 | TX 1-853212 |
| 1986-06-12 | 1986-06-12 | https://www.nytimes.com/1986/06/12/world/waldheim-team-at-justice-dept.html | WALDHEIM TEAM AT JUSTICE DEPT. | False | AP | 1986-06-13 | TX 1-853212 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/confusion-on-arms-treaty-are-the-1979-limits-dead-others-detect-nuances.html | CONFUSION ON ARMS TREATY: ARE THE 1979 LIMITS DEAD?; OTHERS DETECT NUANCES | False | By Leslie H. Gelb, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/opinion/l-coney-island-is-more-than-scene-of-a-crime-768086.html | Coney Island Is More Than Scene of a Crime | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/honor-arms-pact-house-panel-says.html | HONOR ARMS PACT, HOUSE PANEL SAYS | False | By John H. Cushman Jr., Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/melridge-inc-reports-earnings-for-qtr-to-april-30.html | MELRIDGE INC reports earnings for Qtr to April 30 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/thatcher-dissolves-northern-ireland-assembly-after-4-years.html | THATCHER DISSOLVES NORTHERN IRELAND ASSEMBLY AFTER 4 YEARS | False | By Francis X. Clines, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/sports-people-unhappy-in-cincinnati.html | SPORTS PEOPLE; Unhappy in Cincinnati | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/economic-scene-austrian-seeks-a-new-balance.html | Economic Scene; Austrian Seeks A New Balance | False | By Leonard Silk | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/latin-music.html | Latin Music | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/eaton-vance-corp-reports-earnings-for-qtr-to-april-30.html | EATON VANCE CORP reports earnings for Qtr to April 30 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/more-asians-seeking-strong-schools-choose-the-suburbs.html | MORE ASIANS, SEEKING STRONG SCHOOLS, CHOOSE THE SUBURBS | False | By Elizabeth Kolbert, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/scouting-on-the-move.html | SCOUTING; On the Move | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/kirk-testifies-in-tulane-case.html | Kirk Testifies In Tulane Case | False | AP | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/opinion/weinberger-in-wonderland.html | Weinberger in Wonderland | False | By Arthur Macy Cox | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/executives.html | EXECUTIVES | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/deuce-at-jazz-fest.html | Deuce at Jazz Fest | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/futures-options-platinum-prices-surge-on-south-africa-unrest.html | FUTURES/OPTIONS; PLATINUM PRICES SURGE ON SOUTH AFRICA UNREST | False | By Kenneth N. Gilpin | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-06-16 | TX 1-853208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/going-to-the-mall-on-cable-tv.html | GOING TO THE MALL ON CABLE TV | False | By Peter J. Boyer | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/politics-democrats-strive-for-accord-on-foreign-policy.html | POLITICS; Democrats Strive for Accord on Foreign Policy | False | By Phil Gailey, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/opinion/new-york-s-stained-hospital-record.html | New York's Stained Hospital Record | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/bay-of-pigs-invader-welcomed-in-jersey-after-cuba-release.html | BAY OF PIGS INVADER WELCOMED IN JERSEY AFTER CUBA RELEASE | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/business-people-new-chairman-named-for-troubled-enterra.html | BUSINESS PEOPLE; New Chairman Named For Troubled Enterra | False | By Eric N. Berg and Daniel F. Cuff | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/press-drove-botnick-from-post-koch-says.html | Press 'Drove' Botnick From Post, Koch Says | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/briefing-time-please.html | BRIEFING; Time, Please | False | By Wayne King and Irvin Molotsky | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-may-31.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/now-marks-20th-year-amid-a-strategy-debate.html | NOW MARKS 20TH YEAR AMID A STRATEGY DEBATE | False | By Robin Toner, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/bethlehem-cuts.html | Bethlehem Cuts | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/control-data-sets-payments.html | Control Data Sets Payments | False | Special to the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/market-place-positive-signs-in-durables.html | Market Place; Positive Signs In Durables | False | By Isadore Barmash | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/new-york-day-by-day-learning-art-at-ps-190.html | NEW YORK DAY BY DAY; Learning Art at P.S. 190 | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/company-briefs-948586.html | COMPANY BRIEFS | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/around-the-nation-tainting-report-clears-stores-of-cigarettes.html | AROUND THE NATION; Tainting Report Clears Stores of Cigarettes | False | AP | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/the-talk-of-southampton-excited-but-grumbling-a-bit-southampton-greets-the-open.html | THE TALK OF SOUTHAMPTON; EXCITED BUT GRUMBLING A BIT, SOUTHAMPTON GREETS THE OPEN | False | By Thomas J. Knudson, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/movies/screen-manhattan-project.html | SCREEN: 'MANHATTAN PROJECT' | False | By Vincent Canby | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/cab-drivers-threaten-strike-for-july-fourth.html | Cab Drivers Threaten Strike for July Fourth | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/meret-inc-reports-earnings-for-qtr-to-april-27.html | MERET INC reports earnings for Qtr to April 27 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/the-many-places-of-pop-and-jazz-a-musical-guide-to-the-city.html | THE MANY PLACES OF POP AND JAZZ: A MUSICAL GUIDE TO THE CITY | False | By Stephen Holden | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/quotations-of-the-day-996686.html | Quotations of the Day | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/finance-new-issues-toll-road-bonds-set-by-kentucky.html | FINANCE/NEW ISSUES; Toll Road Bonds Set by Kentucky | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/eagle-telephonics-reports-earnings-for-qtr-to-april-30.html | EAGLE TELEPHONICS reports earnings for Qtr to April 30 | False | | 1986-06-16 | TX 1-853208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/scouting-mistaken-identity.html | SCOUTING; Mistaken Identity | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/8-germans-freed-by-contras-blame-reagan.html | 8 GERMANS FREED BY CONTRAS BLAME REAGAN | False | By Stephen Kinzer, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/east-27th-st-a-quiet-area-turns-tough.html | EAST 27TH ST.: A QUIET AREA TURNS TOUGH | False | By Barbara Basler | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/obituaries/james-trueman-51-owner-of-winning-car-in-indy-500.html | JAMES TRUEMAN, 51, OWNER OF WINNING CAR IN INDY 500 | False | AP | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/mortgage-growth-investors-reports-earnings-for-qtr-to-may-31.html | MORTGAGE GROWTH INVESTORS reports earnings for Qtr to May 31 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/opinion/l-us-divestment-moves-are-widely-known-to-south-africans-868286.html | U.S. Divestment Moves Are Widely Known to South Africans | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/how-senate-voted-on-ira-proviso.html | How Senate Voted On I.R.A. Proviso | False | AP | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/music-roomful-of-blues-and-guests.html | MUSIC: ROOMFUL OF BLUES AND GUESTS | False | By Jon Pareles | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/confusion-on-arms-treaty-are-the-1979-limits-dead-yes-white-house-says.html | CONFUSION ON ARMS TREATY: ARE THE 1979 LIMITS DEAD?; YES, WHITE HOUSE SAYS | False | By Bernard Weinraub, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/welfare-chief-of-city-to-head-state-agency.html | Welfare Chief of City To Head State Agency | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/at-the-us-open-chills-and-umbrellas.html | AT THE U.S. OPEN, CHILLS AND UMBRELLAS | False | By Gerald Eskenazi, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/advertising-dennis-is-added-to-lineup.html | Advertising; 'Dennis' Is Added To Lineup | False | By Philip H. Dougherty | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/schwartz-brothers-inc-reports-earnings-for-qtr-to-april-30.html | SCHWARTZ BROTHERS INC reports earnings for Qtr to April 30 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/perry-ellis-recalled-by-fashion-industry-at-memorial-service.html | PERRY ELLIS RECALLED BY FASHION INDUSTRY AT MEMORIAL SERVICE | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-april-30.html | SIZZLER RESTAURANTS INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/anderson-sets-resolicitation.html | Anderson Sets Resolicitation | False | Special to the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/pop-and-jazz-guide-030986.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/soapy-williams-to-get-a-last-hurrah.html | 'SOAPY' WILLIAMS TO GET A LAST HURRAH | False | By John Holusha, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/briefing-beirut-possibility.html | BRIEFING; Beirut Possibility | False | By Wayne King and Irvin Molotsky | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/dining-out-guide-father-s-day.html | Dining Out Guide: Father's Day | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/canada-extends-apartheid-steps.html | CANADA EXTENDS APARTHEID STEPS | False | By Christopher S. Wren, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/music-a-new-jazz-quartet.html | MUSIC: A NEW JAZZ QUARTET | False | By Jon Pareles | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/us-aides-in-72-weighed-killing-officer-who-now-leads-panama.html | U.S. AIDES IN '72 WEIGHED KILLING OFFICER WHO NOW LEADS PANAMA | False | By Seymour M. Hersh, Special To the New York Times | 1986-06-16 | TX 1-853208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/fort-tryon-park-brings-scenic-drama-to-city.html | FORT TRYON PARK BRINGS SCENIC DRAMA TO CITY | False | By Andrew L. Yarrow | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/brazilian-soccer-guadalajara-style.html | BRAZILIAN SOCCER, GUADALAJARA-STYLE | False | By William Stockton, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/the-emergency-decree-and-what-it-will-do.html | THE EMERGENCY DECREE AND WHAT IT WILL DO | False | Special to the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/yankees-outlast-beniquez.html | YANKEES OUTLAST BENIQUEZ | False | By Murray Chass, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/nicklaus-suffers-bad-first-round.html | NICKLAUS SUFFERS BAD FIRST ROUND | False | By John Radosta, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/british-jobless-rate-up.html | British Jobless Rate Up | False | AP | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/movies/film-belizaire-the-cajun.html | FILM: 'BELIZAIRE THE CAJUN' | False | By Nina Darnton | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/opinion/l-some-trans-hudson-freight-could-ride-rails-767786.html | Some Trans-Hudson Freight Could Ride Rails | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/finance-new-issues-san-antonio-issue.html | FINANCE/NEW ISSUES; San Antonio Issue | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/required-reading-an-outlaw-congress.html | Required Reading; An Outlaw Congress | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/day-of-lies-by-botnick-sealed-fate.html | DAY OF LIES BY BOTNICK SEALED FATE | False | By Joyce Purnick | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/for-texans-a-reluctant-miss-liberty.html | FOR TEXANS, A RELUCTANT MISS LIBERTY | False | By Peter Applebome, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/obituaries/adolph-sturmthal.html | ADOLPH STURMTHAL | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/uncle-commits-suicide-after-slaying-2-nieces.html | UNCLE COMMITS SUICIDE AFTER SLAYING 2 NIECES | False | By Robert D. McFadden | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/frenchman-assailed-for-denying-nazi-crimes.html | FRENCHMAN ASSAILED FOR DENYING NAZI CRIMES | False | By Judith Miller, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/super-food-services-inc-reports-earnings-for-qtr-to-may-10.html | SUPER FOOD SERVICES INC reports earnings for Qtr to May 10 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/credit-markets-treasury-issues-rise-in-price.html | CREDIT MARKETS; TREASURY ISSUES RISE IN PRICE | False | By Susan F. Rasky | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/sports-people-3-mets-lead-balloting.html | SPORTS PEOPLE; 3 Mets Lead Balloting | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/aide-explains-how-he-failed-to-bar-space-shuttle-flights.html | AIDE EXPLAINS HOW HE FAILED TO BAR SPACE SHUTTLE FLIGHTS | False | By Philip M. Boffey, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/models-at-the-ritz.html | Models at the Ritz | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/johnston-challenges-byrd-in-race-for-democratic-leader-of-senate.html | JOHNSTON CHALLENGES BYRD IN RACE FOR DEMOCRATIC LEADER OF SENATE | False | By Steven V. Roberts, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/sports-of-the-times-gloom-and-doom.html | SPORTS OF THE TIMES; GLOOM AND DOOM | False | By Dave Anderson | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/duets-at-burgundy.html | Duets at Burgundy | False | | 1986-06-16 | TX 1-853208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/opinion/l-how-party-conventions-serve-democracy-768186.html | How Party Conventions Serve Democracy | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/talks-on-us-steel-contract-are-opened-amid-optimism.html | TALKS ON U.S. STEEL CONTRACT ARE OPENED AMID OPTIMISM | False | By William Serrin | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/window-guard-law-procedures-and-fee.html | Window-Guard Law: Procedures and Fee | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/tv-weekend-abc-comedy-special-offers-hearts-of-steel.html | TV WEEKEND; 'ABC COMEDY SPECIAL' OFFERS 'HEARTS OF STEEL' | False | By John J. O'Connor | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/us-health-inc-reports-earnings-for-qtr-to-april-30.html | US HEALTH INC reports earnings for Qtr to April 30 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/opinion/l-let-the-british-reform-northern-irish-courts-768586.html | Let the British Reform Northern Irish Courts | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/tobacco-trade-assails-army-smoking-curb.html | TOBACCO TRADE ASSAILS ARMY SMOKING CURB | False | By Irvin Molotsky, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/killing-at-waldorf-called-planned-no-motive-found.html | KILLING AT WALDORF CALLED 'PLANNED'; NO MOTIVE FOUND | False | By Todd S. Purdum | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/ballet-bayadere-changes.html | BALLET: 'BAYADERE' CHANGES | False | By Jennifer Dunning | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/some-scenic-roads-on-the-hudson.html | SOME SCENIC ROADS-ON-THE-HUDSON | False | By Harold Faber | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/administration-makes-military-budget-offer.html | ADMINISTRATION MAKES MILITARY BUDGET OFFER | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/briefing-combat-on-the-hill.html | BRIEFING; Combat on the Hill | False | By Wayne King and Irvin Molotsky | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/business-plans-less-spending.html | Business Plans Less Spending | False | AP | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/ldbrinkman-corporation-reports-earnings-for-qtr-to-april-30.html | LDBRINKMAN CORPORATION reports earnings for Qtr to April 30 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/opinion/yonkers-between-justice-and-contempt.html | Yonkers Between Justice and Contempt | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/carbide-responds-in-bhopal-case.html | Carbide Responds In Bhopal Case | False | By Calvin Sims | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/a-test-for-mexican-rulers.html | A TEST FOR MEXICAN RULERS | False | By William Stockton, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/turnbull-upset-in-england-event.html | Turnbull Upset In England Event | False | AP | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/figurative-sculpture-of-the-80-s.html | FIGURATIVE SCULPTURE OF THE 80'S | False | By Michael Brenson | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/holly-corp-reports-earnings-for-qtr-to-april-30.html | HOLLY CORP reports earnings for Qtr to April 30 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/ford-proposes-installing-air-bags-for-drivers-in-most-cars-by-1990.html | FORD PROPOSES INSTALLING AIR BAGS FOR DRIVERS IN MOST CARS BY 1990 | False | By Reginald Stuart, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/hallwood-group-reports-earnings-for-qtr-to-april-30.html | HALLWOOD GROUP reports earnings for Qtr to April 30 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/hcc-industries-inc-reports-earnings-for-qtr-to-march-29.html | HCC INDUSTRIES INC reports earnings for Qtr to March 29 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/douglas-dunn-and-his-dancing-door.html | DOUGLAS DUNN AND HIS DANCING DOOR | False | By Jennifer Dunning | 1986-06-16 | TX 1-853208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/weighing-the-espionage-damage.html | Weighing the Espionage Damage | False | By Stephen Engelberg, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/comptek-research-reports-earnings-for-qtr-to-march-31.html | COMPTEK RESEARCH reports earnings for Qtr to March 31 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/news-summary-friday-june-13-1986.html | NEWS SUMMARY: FRIDAY, JUNE 13, 1986 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/scouting-ups-and-downs.html | SCOUTING; Ups and Downs | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/bush-urges-restraint-by-canada.html | BUSH URGES RESTRAINT BY CANADA | False | By Gerald M. Boyd | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/italian-official-in-us-urges-resolution-of-mideast-crises.html | Italian Official, in U.S., Urges Resolution of Mideast Crises | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/opera-abduction-from-the-seraglio.html | OPERA: 'ABDUCTION FROM THE SERAGLIO' | False | By Will Crutchfield | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/new-york-day-by-day-replacing-a-loss-in-the-mounted-unit.html | NEW YORK DAY BY DAY; Replacing a Loss In the Mounted Unit | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/baseball-astros-turn-back-giants-4-1.html | BASEBALL; ASTROS TURN BACK GIANTS, 4-1 | False | AP | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/national-lumber-supply-reports-earnings-for-qtr-to-march-31.html | NATIONAL LUMBER & SUPPLY reports earnings for Qtr to March 31 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/abc-to-share-news-at-liberty-weekend.html | ABC to Share News At Liberty Weekend | False | AP | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/us-voices-fear-crackdown-will-block-peaceful-solution-to-crisis.html | U.S. VOICES FEAR CRACKDOWN WILL BLOCK PEACEFUL SOLUTION TO CRISIS | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/tests-are-approved-for-pesticide-made-by-biotechnology-concern.html | TESTS ARE APPROVED FOR PESTICIDE MADE BY BIOTECHNOLOGY CONCERN | False | By Keith Schneider, Special to the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-april-30.html | CHOCK FULL O' NUTS CORP reports earnings for Qtr to April 30 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/art-heroic-sublime-or-the-use-of-the-stripe.html | ART: 'HEROIC SUBLIME,' OR THE USE OF THE STRIPE | False | By John Russell | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/style/braces-hidden-assets-go-public.html | BRACES: HIDDEN ASSETS GO PUBLIC | False | By Michael Gross | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/opinion/the-soldier-s-enemy.html | The Soldier's Enemy | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/opinion/the-peril-in-sri-lanka.html | The Peril in Sri Lanka | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/rebellion-gains-in-west-and-the-plains-over-us-speed-limit.html | REBELLION GAINS IN WEST AND THE PLAINS OVER U.S. SPEED LIMIT | False | By Iver Peterson, Special to the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/prime-to-transfer-restaurants.html | Prime to Transfer Restaurants | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/tour-of-chinatown.html | Tour of Chinatown | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/injured-runner-to-be-moved.html | Injured Runner To Be Moved | False | AP | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/art-william-rimmer-works-on-exhibition.html | ART: WILLIAM RIMMER WORKS ON EXHIBITION | False | By Vivien Raynor | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/friday-sports.html | FRIDAY SPORTS | False | | 1986-06-16 | TX 1-853208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/tway-leads-open-by-1-shot-storm-hampers-play.html | TWAY LEADS OPEN BY 1 SHOT; STORM HAMPERS PLAY | False | By Gordon S. White Jr., Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/graham-mccormick-oil-gas-partnership-reports-earnings-for-qtr-to-march-31.html | GRAHAM-MCCORMICK OIL & GAS PARTNERSHIP reports earnings for Qtr to March 31 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/sports-people-patriots-reward-berry.html | SPORTS PEOPLE; Patriots Reward Berry | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/retail-sales-fell-0.1-in-may.html | RETAIL SALES FELL 0.1% IN MAY | False | AP | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/style/father-and-sons-updated.html | FATHER AND SONS UPDATED | False | By Sharon Johnson | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/movies/screen-mona-lisa-starring-bob-hoskins.html | SCREEN: 'MONA LISA,' STARRING BOB HOSKINS | False | By Vincent Canby | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/theater/nunsense-canceled.html | 'Nunsense' Canceled | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/children-s-falls-prompt-bill-on-window-guards.html | CHILDREN'S FALLS PROMPT BILL ON WINDOW-GUARDS | False | By John T. McQuiston | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/books/auctions.html | AUCTIONS | False | By Rita Reif | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/days-inns-reports-earnings-for-qtr-to-may-31.html | DAYS INNS reports earnings for Qtr to May 31 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/collins-aikman-corp-reports-earnings-for-qtr-to-may-31.html | COLLINS & AIKMAN CORP reports earnings for Qtr to May 31 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/bard-college-concert.html | Bard College Concert | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/movies/screen-death-sentence.html | SCREEN: 'DEATH SENTENCE' | False | By Walter Goodman | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/scouting-a-place-to-play-is-all-he-needs.html | SCOUTING; A Place to Play Is All He Needs | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/around-the-world-filipinos-mark-holiday-with-joyful-parade.html | AROUND THE WORLD; Filipinos Mark Holiday With Joyful Parade | False | Special to The New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/briefing-a-chance-to-win.html | BRIEFING; A Chance to Win | False | By Wayne King and Irvin Molotsky | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/around-the-nation-lack-of-funds-stalling-some-federal-trials.html | AROUND THE NATION; Lack of Funds Stalling Some Federal Trials | False | AP | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/opinion/essay-toadying-to-deaver.html | ESSAY; Toadying to Deaver | False | By William Safire | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/animed-inc-reports-earnings-for-qtr-to-april-30.html | ANIMED INC reports earnings for Qtr to April 30 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/around-the-world-9-killed-in-bekaa-clashes-between-lebanese-units.html | AROUND THE WORLD; 9 Killed in Bekaa Clashes Between Lebanese Units | False | AP | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/reagan-to-speak-at-jersey-graduation.html | REAGAN TO SPEAK AT JERSEY GRADUATION | False | By Donald Janson, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/key-rates-836586.html | Key Rates | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/races-in-central-park.html | Races in Central Park | False | | 1986-06-16 | TX 1-853208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/pop-jazz-pianist-barry-harris-keeps-young-and-busy.html | POP/JAZZ; PIANIST BARRY HARRIS KEEPS YOUNG, AND BUSY | False | By Robert Palmer | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/tax-bill-kept-intact-in-senate.html | TAX BILL KEPT INTACT IN SENATE | False | By David E. Rosenbaum, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/limits-on-liability-gain-in-jersey.html | LIMITS ON LIABILITY GAIN IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/around-the-world-two-are-charged-over-heroin-at-oxford.html | AROUND THE WORLD; Two Are Charged Over Heroin at Oxford | False | AP | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/pop-and-jazz-guide-814386.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/in-china-in-mongol-steps-hordes-of-backpackers.html | IN CHINA, IN MONGOL STEPS, HORDES OF BACKPACKERS | False | By John F. Burns, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/restaurants-815186.html | RESTAURANTS | False | By Bryan Miller | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/nichols-s-e-inc-reports-earnings-for-qtr-to-may-3.html | NICHOLS, S E INC reports earnings for Qtr to May 3 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/theater/the-stage-kathy-mo-a-comedy.html | THE STAGE: 'KATHY & MO,' A COMEDY | False | By Frank Rich | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/cbs-feared-loss-of-nfl.html | CBS FEARED LOSS OF N.F.L. | False | By Michael Janofsky | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/piano-recital.html | Piano Recital | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/tenfold-increase-in-aids-death-toll-is-expected-by-91.html | TENFOLD INCREASE IN AIDS DEATH TOLL IS EXPECTED BY '91 | False | By Robert Pear, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/sports-people-morris-is-freed.html | SPORTS PEOPLE; Morris Is Freed | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/westburne-international-industries-ltd-reports-earnings-for-qtr-to-march-31.html | WESTBURNE INTERNATIONAL INDUSTRIES LTD reports earnings for Qtr to March 31 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/business-digest-friday-june-13-1986.html | BUSINESS DIGEST: FRIDAY, JUNE 13, 1986 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/us-officials-express-concern-over-charges-against-panamanian.html | U.S. OFFICIALS EXPRESS CONCERN OVER CHARGES AGAINST PANAMANIAN | False | By Stephen Engelberg, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/heritage-entertainment-year-reports-earnings-for-year-to-march-31.html | HERITAGE ENTERTAINMENT YEAR reports earnings for Year to March 31 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/movies/film-back-to-school-with-rodney-dangerfield.html | FILM: 'BACK TO SCHOOL,' WITH RODNEY DANGERFIELD | False | By Nina Darnton | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/israeli-leaders-act-on-bus-stop-conflict.html | ISRAELI LEADERS ACT ON BUS-STOP CONFLICT | False | By Thomas L. Friedman, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/hewlett-packard-retirement-plan.html | Hewlett-Packard Retirement Plan | False | AP | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/steven-crist-on-horse-racing-stephens-playing-a-hot-hand.html | STEVEN CRIST ON HORSE RACING; STEPHENS PLAYING A HOT HAND | False | By Steven Crist | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/finance-briefs-848086.html | FINANCE BRIEFS | False | | 1986-06-16 | TX 1-853208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/receiver-tells-court-citisource-computer-is-at-last-an-asset.html | RECEIVER TELLS COURT CITISOURCE COMPUTER IS AT LAST AN ASSET | False | By Richard J. Meislin | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/sigmaform-corp-reports-earnings-for-qtr-to-april-30.html | SIGMAFORM CORP reports earnings for Qtr to April 30 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/books/books-of-the-times-778086.html | BOOKS OF THE TIMES | False | By John Gross | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/communications-group-inc-reports-earnings-for-qtr-to-march-31.html | COMMUNICATIONS GROUP INC reports earnings for Qtr to March 31 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/coalition-cites-cultural-bias-in-police-tests.html | COALITION CITES 'CULTURAL BIAS IN POLICE TESTS | False | By Ronald Smothers | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/use-of-nicaragua-aid-is-defended-by-shultz.html | Use of Nicaragua Aid Is Defended by Shultz | False | AP | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/business-people-a-top-arbitrager-is-won-by-merrill.html | BUSINESS PEOPLE; A Top Arbitrager Is Won by Merrill | False | By Eric N. Berg and Daniel F. Cuff | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/botnick-looking-back-asserts-pride-in-record.html | BOTNICK, LOOKING BACK, ASSERTS PRIDE IN RECORD | False | By Josh Barbanel | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/commonwealth-delegates-chart-drive-for-south-africa-sanctions.html | COMMONWEALTH DELEGATES CHART DRIVE FOR SOUTH AFRICA SANCTIONS | False | By Joseph Lelyveld, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/senate-panel-accepts-revised-extradition-treaty.html | SENATE PANEL ACCEPTS REVISED EXTRADITION TREATY | False | By Linda Greenhouse, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/investigator-for-prosecutor-commits-suicide-at-the-office.html | Investigator for Prosecutor Commits Suicide at the Office | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/sports-people-update-on-knicks.html | SPORTS PEOPLE; Update on Knicks | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/wilson-adapts-to-platoon-job.html | WILSON ADAPTS TO PLATOON JOB | False | By Craig Wolff | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/state-of-emergency-imposed-throughout-south-africa-more-than-1000-rounded-up.html | STATE OF EMERGENCY IMPOSED THROUGHOUT SOUTH AFRICA; MORE THAN 1,000 ROUNDED UP | False | By Alan Cowell, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/house-panel-plans-trips-abroad-in-deaver-inquiry.html | HOUSE PANEL PLANS TRIPS ABROAD IN DEAVER INQUIRY | False | By Martin Tolchin, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/beecham-to-focus-on-health-care.html | Beecham to Focus On Health Care | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/biocraft-laboratories-reports-earnings-for-qtr-to-march-31.html | BIOCRAFT LABORATORIES reports earnings for Qtr to March 31 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/around-the-nation-donor-heart-is-found-for-baby-in-kentucky.html | AROUND THE NATION; Donor Heart Is Found For Baby in Kentucky | False | AP | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/new-york-day-by-day-dialing-for-credit.html | NEW YORK DAY BY DAY; Dialing for Credit | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/price-drops-stir-cattlemen.html | Price Drops Stir Cattlemen | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/hampton-at-whippoorwill.html | Hampton at Whippoorwill | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Tim Page | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/around-the-nation-notre-dame-president-trying-again-to-retire.html | AROUND THE NATION; Notre Dame President Trying Again to Retire | False | AP | 1986-06-16 | TX 1-853208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/us/reagan-termed-very-upset-that-he-confused-questions.html | REAGAN TERMED 'VERY UPSET' THAT HE CONFUSED QUESTIONS | False | Special to the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/beauticontrol-cosmetics-reports-earnings-for-qtr-to-may-31.html | BEAUTICONTROL COSMETICS reports earnings for Qtr to May 31 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/italy-weighs-cut-in-use-of-libyan-oil.html | ITALY WEIGHS CUT IN USE OF LIBYAN OIL | False | By Roberto Suro, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/peter-pears-memorial.html | Peter Pears Memorial | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/developer-buys-stake-in-safeway.html | DEVELOPER BUYS STAKE IN SAFEWAY | False | By Robert J. Cole | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/yale-gets-the-papers-of-robert-penn-warren.html | YALE GETS THE PAPERS OF ROBERT PENN WARREN | False | By Edwin McDowell | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/style/the-evening-hours.html | THE EVENING HOURS | False | By Georgia Dullea | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/opinion/whats-with-wall-street-just-an-insiders-game.html | What's With Wall Street? Just an Insider's Game? | False | By Michael M. Thomas | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/excerpts-from-report-on-south-africa-issued-by-commonwealth-mission.html | EXCERPTS FROM REPORT ON SOUTH AFRICA ISSUED BY COMMONWEALTH MISSION | False | Special to the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/opinion/1-deficit-is-worse-than-we-re-told-996286.html | Deficit Is Worse Than We're Told | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/a-date-with-serenity-at-the-cloisters.html | A DATE WITH SERENITY AT THE CLOISTERS | False | By Andrew L. Yarrow | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/godfrey-co-reports-earnings-for-qtr-to-may-24.html | GODFREY CO reports earnings for Qtr to May 24 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/dance-cast-changes-in-graham-s-denishawn.html | DANCE: CAST CHANGES IN GRAHAM'S 'DENISHAWN' | False | By Anna Kisselgoff | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/arts/katherine-dunham-gets-scripps-dance-award.html | KATHERINE DUNHAM GETS SCRIPPS DANCE AWARD | False | AP | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/c-correction-996786.html | CORRECTION | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/outdoors-black-bass-events-for-a-tight-budget.html | OUTDOORS; Black Bass Events For a Tight Budget | False | By Nelson Bryant | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/financial-corp-chief-sees-bleak-86.html | FINANCIAL CORP. CHIEF SEES BLEAK '86 | False | By Nicholas D. Kristof, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/bridge-bold-move-at-a-jersey-event-was-safer-than-it-appeared.html | Bridge: Bold Move at a Jersey Event Was Safer Than It Appeared | False | By Alan Truscott | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/dow-off-7.94-points-in-a-slow-session.html | Dow Off 7.94 Points In a Slow Session | False | By John Crudele | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/sports/the-two-sides-of-camacho.html | THE TWO SIDES OF CAMACHO | False | By Phil Berger | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/advertising-agency-wins-first-account.html | ADVERTISING; Agency Wins First Account | False | By Philip H. Dougherty | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/world/the-un-today-june-13-1986.html | The U.N. Today: June 13, 1986 | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/finance-new-issues-new-york-city-offering.html | FINANCE/NEW ISSUES; New York City Offering | False | | 1986-06-16 | TX 1-853208 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/body-of-policeman-missing-for-6-months-is-found-in-hudson.html | BODY OF POLICEMAN MISSING FOR 6 MONTHS IS FOUND IN HUDSON | False | By Robert O. Boorstin | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/commerce-dept-ousting-3-in-data-leak-case.html | COMMERCE DEPT. OUSTING 3 IN DATA LEAK CASE | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/nyregion/in-scandal-of-1930-s-city-shook-and-a-mayor-fell.html | IN SCANDAL OF 1930'S, CITY SHOOK AND A MAYOR FELL | False | By Herbert Mitgang | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/opinion/l-don-t-get-arrested-for-drugs-abroad-768686.html | Don't Get Arrested For Drugs Abroad | False | | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/staff-reduction-of-12-announced-by-chevron.html | STAFF REDUCTION OF 12% ANNOUNCED BY CHEVRON | False | By Lee A. Daniels | 1986-06-16 | TX 1-853208 |
| 1986-06-13 | 1986-06-13 | https://www.nytimes.com/1986/06/13/business/about-real-estate-changes-by-buyers-delay-a-westchester-complex.html | ABOUT REAL ESTATE; CHANGES BY BUYERS DELAY A WESTCHESTER COMPLEX | False | By Philip S. Gutis, Special To the New York Times | 1986-06-16 | TX 1-853208 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/federal-rules-cut-asbestos-permissible-in-workplace-by-90.html | FEDERAL RULES CUT ASBESTOS PERMISSIBLE IN WORKPLACE BY 90% | False | By Kenneth B. Noble, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/macmillan-in-bid.html | Macmillan in Bid | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/camacho-gains-split-decision.html | CAMACHO GAINS SPLIT DECISION | False | By Phil Berger | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/seligman-associates-inc-reports-earnings-for-qtr-to-april-30.html | SELIGMAN & ASSOCIATES INC reports earnings for Qtr to April 30 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/baltimore-sun-sale.html | Baltimore Sun Sale | False | AP | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/stolen-collectibles-found.html | Stolen Collectibles Found | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/world/key-element-of-emergency-decree-tough-new-curbs-against-the-press.html | KEY ELEMENT OF EMERGENCY DECREE: TOUGH NEW CURBS AGAINST THE PRESS | False | Special to the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/michael-named-cub-manager.html | MICHAEL NAMED CUB MANAGER | False | By Murray Chass, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/briefing-non-hearing-hearing.html | BRIEFING; Non-Hearing Hearing | False | By Wayne King and Irvin Molotsky | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/judge-blocks-bias-by-fire-companies.html | JUDGE BLOCKS BIAS BY FIRE COMPANIES | False | By Leonard Buder | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/l-icing-on-rink-cake-290386.html | Icing on Rink Cake | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/norman-takes-3-shot-lead-with-a-68-for-139.html | NORMAN TAKES 3-SHOT LEAD WITH A 68 FOR 139 | False | By Gordon S. White Jr., Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/council-going-around-koch-to-push-budget.html | COUNCIL GOING AROUND KOCH TO PUSH BUDGET | False | By Joyce Purnick | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/producer-prices-jumped-0.6-in-may.html | Producer Prices Jumped 0.6% in May | False | AP | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/ex-louisiana-congressman-gets-3-years-in-bribery-case.html | Ex-Louisiana Congressman Gets 3 Years in Bribery Case | False | AP | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/movies/tv-film-on-film-on-cinematographers.html | TV: 'FILM ON FILM,' ON CINEMATOGRAPHERS | False | By Richard F. Shepard | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/world/qaddafi-describes-talk-with-american-envoy.html | QADDAFI DESCRIBES TALK WITH AMERICAN ENVOY | False | By Jeff Gerth, Special To the New York Times | 1986-06-17 | TX 1-832961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/freda-corp-reports-earnings-for-qtr-to-nov-30.html | FREDA CORP reports earnings for Qtr to Nov 30 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/arts/piano-recital-raul-sunico-at-merkin-hall.html | PIANO RECITAL: RAUL SUNICO AT MERKIN HALL | False | By Allen Hughes | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/uncle-who-shot-girls-was-facing-a-charge.html | Uncle Who Shot Girls Was Facing a Charge | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/style/de-gustibus-healthful-foods-at-carryout-shops.html | DE GUSTIBUS; HEALTHFUL FOODS AT CARRYOUT SHOPS | False | By Marian Burros | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/dow-surges-36.06-to-close-at-1874.19.html | DOW SURGES 36.06 TO CLOSE AT 1,874.19 | False | By John Crudele | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/style/a-new-balm-for-an-itchy-bane-of-summer.html | A NEW BALM FOR AN ITCHY BANE OF SUMMER | False | By William R. Greer | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/puerto-rico-fire-kills-3.html | Puerto Rico Fire Kills 3 | False | AP | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/briefing-other-fish-to-fry.html | BRIEFING; Other Fish to Fry | False | By Wayne King and Irvin Molotsky | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/chefs-international-inc-reports-earnings-for-qtr-to-april-27.html | CHEFS INTERNATIONAL INC reports earnings for Qtr to April 27 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/world/o-connor-on-trip-to-lebanon.html | O'CONNOR ON TRIP TO LEBANON | False | By Joseph Berger | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/world/around-the-world-lebanon-force-planned-for-palestinian-areas.html | AROUND THE WORLD; Lebanon Force Planned For Palestinian Areas | False | Special to the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/bass-group-cuts-disney-co-stake.html | Bass Group Cuts Disney Co. Stake | False | Special to the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/university-patents-inc-reports-earnings-for-qtr-to-april-30.html | UNIVERSITY PATENTS INC reports earnings for Qtr to April 30 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/world/reagan-reports-a-snag-in-efforts-for-hostages.html | Reagan Reports a Snag In Efforts for Hostages | False | Special to the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/adi-electronics-reports-earnings-for-qtr-to-april-30.html | ADI ELECTRONICS reports earnings for Qtr to April 30 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/li-woman-61-slain-at-home.html | L.I. WOMAN, 61,SLAIN AT HOME | False | Special to the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/quaker-oats-adds.html | Quaker Oats Adds | False | Special to the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/briefing-action-at-last.html | BRIEFING; Action at Last? | False | By Wayne King and Irvin Molotsky | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/patents-by-imitation-body-tattoos.html | PATENTS; By Imitation Body Tattoos | False | By Stacy V. Jones | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/shoppers-world-stores-reports-earnings-for-qtr-to-may-2.html | SHOPPERS WORLD STORES reports earnings for Qtr to May 2 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/obituaries/rev-dana-greeley-77-dies-unitarian-universalist-leader.html | REV. DANA GREELEY, 77, DIES; UNITARIAN UNIVERSALIST LEADER | False | By Joan Cook | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/world/us-to-send-haiti-a-20-million-emergency-grant.html | U.S. TO SEND HAITI A $20 MILLION EMERGENCY GRANT | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/patents-more-than-200-patents-ended-by-unpaid-fees.html | PATENTS; More Than 200 Patents Ended by Unpaid Fees | False | By Stacy V. Jones | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/quotation-of-the-day-272086.html | Quotation of the Day | False | | 1986-06-17 | TX 1-832961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/oxygen-enrichment-co-ltd-reports-earnings-for-year-to-march-31.html | OXYGEN ENRICHMENT CO LTD reports earnings for Year to March 31 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/85-tape-shows-nasa-briefing-on-shuttle-flaw.html | '85 TAPE SHOWS NASA BRIEFING ON SHUTTLE FLAW | False | By David E. Sanger, Special to the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/poland-s-debt-rescheduled-again.html | POLAND'S DEBT RESCHEDULED AGAIN | False | Special to the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/subways-are-cleaner-transit-authority-says.html | SUBWAYS ARE CLEANER, TRANSIT AUTHORITY SAYS | False | By James Brooke | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/bid-spurred-unocal-debt.html | Bid Spurred Unocal Debt | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/world/greece-to-permit-abortions.html | Greece to Permit Abortions | False | AP | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/crabs-called-safe-to-eat.html | Crabs Called Safe to Eat | False | AP | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/your-money-lifetime-care-in-retirement.html | Your Money; Lifetime Care In Retirement | False | By Leonard Sloane | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/business-digest-saturday-june-14-1986.html | BUSINESS DIGEST: SATURDAY, JUNE 14, 1986 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/stanline-inc-reports-earnings-for-qtr-to-april-30.html | STANLINE INC reports earnings for Qtr to April 30 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/selling-of-sat-s-reported-at-stuyvesant-high-school.html | SELLING OF S.A.T.'S REPORTED AT STUYVESANT HIGH SCHOOL | False | By Larry Rohter | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/senate-unit-votes-800-million-trim-for-space-shield.html | SENATE UNIT VOTES $800 MILLION TRIM FOR SPACE SHIELD | False | By John H. Cushman Jr., Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/observer-more-more-more.html | OBSERVER; MORE, MORE, MORE | False | By Russell Baker | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/continuum-co-reports-earnings-for-qtr-to-march-31.html | CONTINUUM CO reports earnings for Qtr to March 31 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/about-new-york-on-being-a-billionaire-at-40.html | ABOUT NEW YORK; ON BEING A BILLIONAIRE AT 40 | False | By William E. Geist | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/briefing-sneak-preview.html | BRIEFING; Sneak Preview | False | By Wayne King and Irvin Molotsky | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/july-4-tickets-on-sale-but-mail-orders-are-unfilled.html | JULY 4 TICKETS ON SALE BUT MAIL ORDERS ARE UNFILLED | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/on-fire-island-family-haven-from-city-life.html | ON FIRE ISLAND, FAMILY HAVEN FROM CITY LIFE | False | By Clifford D. May, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/macgregor-sporting-goods-inc-reports-earnings-for-qtr-to-april-30.html | MACGREGOR SPORTING GOODS INC reports earnings for Qtr to April 30 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/advanced-systems-inc-reports-earnings-for-qtr-to-april-30.html | ADVANCED SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/rangel-to-seek-inquiry-into-harlem-hospital.html | Rangel to Seek Inquiry Into Harlem Hospital | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/sports-people-bell-brothers-convicted.html | SPORTS PEOPLE; Bell Brothers Convicted | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/senate-budget-negotiators-offer-compromise-on-revenue-increase.html | SENATE BUDGET NEGOTIATORS OFFER COMPROMISE ON REVENUE INCREASE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-06-17 | TX 1-832961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/patents-two-spherical-layers-used-in-drug-capsules.html | PATENTS; Two Spherical Layers Used in Drug Capsules | False | By Stacy V. Jones | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/halifax-engineering-inc-reports-earnings-for-year-to-march-31.html | HALIFAX ENGINEERING INC reports earnings for Year to March 31 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/arts/abc-lifts-some-restrictions-in-liberty-weekend-dispute.html | ABC LIFTS SOME RESTRICTIONS IN LIBERTY WEEKEND DISPUTE | False | By Peter J. Boyer | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/rural-co-ops-plan-tv-service.html | RURAL CO-OPS PLAN TV SERVICE | False | AP | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/aep-industries-inc-reports-earnings-for-qtr-to-april-30.html | AEP INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/key-rates-110086.html | Key Rates | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/world-cup-denmark-beats-w-germany.html | WORLD CUP; DENMARK BEATS W. GERMANY | False | By George Vecsey, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/continental-illinois-job.html | Continental Illinois Job | False | Special to the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/newcor-inc-reports-earnings-for-qtr-to-april-30.html | NEWCOR INC reports earnings for Qtr to April 30 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/may-output-of-industry-down-0.6.html | MAY OUTPUT OF INDUSTRY DOWN 0.6% | False | By Nathaniel C. Nash, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/sports-people-no-evidence-of-a-fix.html | SPORTS PEOPLE; No Evidence of a Fix | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/steelcase-expands.html | Steelcase Expands | False | AP | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/saturday-sports.html | SATURDAY SPORTS | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/world/thatcher-rejects-suggestion-of-pretoria-sanctions.html | THATCHER REJECTS SUGGESTION OF PRETORIA SANCTIONS | False | By Joseph Lelyveld, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/topics-worth-embracing-common-sense-science.html | Topics; Worth Embracing Common Sense Science | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/the-selling-of-father-s-day.html | THE SELLING OF FATHER'S DAY | False | By Lisa Belkin | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/world/text-of-reagan-s-statement.html | TEXT OF REAGAN'S STATEMENT | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/credit-markets-weak-economic-data-spur-bonds-and-stocks.html | CREDIT MARKETS; WEAK ECONOMIC DATA SPUR BONDS AND STOCKS | False | By Michael Quint | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/cdi-corporation-reports-earnings-for-qtr-to-april-30.html | CDI CORPORATION reports earnings for Qtr to April 30 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/mayor-of-chicago-wins-a-new-round.html | MAYOR OF CHICAGO WINS A NEW ROUND | False | By E. R. Shipp, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/strawberry-s-9th-inning-hit-lifts-mets.html | STRAWBERRY'S 9TH-INNING HIT LIFTS METS | False | By Craig Wolff | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/dart-group-reports-earnings-for-qtr-to-april-30.html | DART GROUP reports earnings for Qtr to April 30 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/yankees-gain-2d-place.html | YANKEES GAIN 2D PLACE | False | Special to the New York Times | 1986-06-17 | TX 1-832961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/peso-trading-on-texas-border.html | PESO TRADING ON TEXAS BORDER | False | By Thomas C. Hayes, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/books/peter-sichrovsky-finds-happiness-in-brooklyn.html | PETER SICHROVSKY FINDS HAPPINESS IN BROOKLYN | False | By Herbert Mitgang | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/general-defense-corp-reports-earnings-for-qtr-to-april-30.html | GENERAL DEFENSE CORP reports earnings for Qtr to April 30 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/new-pac-to-finance-kean-s-political-trips.html | New PAC to Finance Kean's Political Trips | False | Special to the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/electronics-missiles-comunications-inc-reports-earnings-for-year-to-march-31.html | ELECTRONICS, MISSILES & COMUNICATIONS INC reports earnings for Year to March 31 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/arts/frisbee-finals-for-dogs-today-in-central-park.html | Frisbee Finals for Dogs Today in Central Park | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/sports-of-the-times-another-old-fella-tries-to-win.html | SPORTS OF THE TIMES; ANOTHER 'OLD FELLA' TRIES TO WIN | False | By Dave Anderson | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/l-altering-genes-is-risky-business-107186.html | Altering Genes Is Risky Business | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/sports-people-becker-upset.html | SPORTS PEOPLE; Becker Upset | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/persico-convicted-in-colombo-trial.html | PERSICO CONVICTED IN COLOMBO TRIAL | False | By Arnold H. Lubasch | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/world/us-officials-link-duvalier-father-in-law-to-cocaine-trade.html | U.S. OFFICIALS LINK DUVALIER FATHER-IN-LAW TO COCAINE TRADE | False | By Joseph B. Treaster, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/sports-people-stresses-on-schmidt.html | SPORTS PEOPLE; Stresses on Schmidt | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/news-summary-saturday-june-14-1986.html | NEWS SUMMARY: SATURDAY, JUNE 14, 1986 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/c-correction-195086.html | CORRECTION | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/political-committee-is-fined-15000-for-82-contribution.html | Political Committee Is Fined $15,000 for '82 Contribution | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/jury-gets-espionage-case-of-ex-fbi-agent.html | JURY GETS ESPIONAGE CASE OF EX-F.B.I. AGENT | False | By Judith Cummings, Special To The New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/kalvar-corp-reports-earnings-for-qtr-to-march-29.html | KALVAR CORP reports earnings for Qtr to March 29 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/pennzoil-files-brief.html | Pennzoil Files Brief | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/around-the-nation-miami-indictment-names-seven-from-police-force.html | AROUND THE NATION; Miami Indictment Names Seven From Police Force | False | AP | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/world/reagan-citing-civil-war-urges-restraint-for-all-south-africans.html | REAGAN, CITING 'CIVIL WAR,' URGES RESTRAINT FOR ALL SOUTH AFRICANS | False | By Neil A. Lewis, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/company-chief-is-found-slain-in-63d-st-home.html | COMPANY CHIEF IS FOUND SLAIN IN 63d ST. HOME | False | By Todd S. Purdum | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/new-york-day-by-day-fast-opposing-waldheim.html | NEW YORK DAY BY DAY; Fast Opposing Waldheim | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/ford-vw-discuss-south-america-tie.html | Ford, VW Discuss South America Tie | False | By John Tagliabue, Special To the New York Times | 1986-06-17 | TX 1-832961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/the-talk-of-kansas-city-wieners-and-policians-lead-to-a-look-at-images.html | THE TALK OF KANSAS CITY; WIENERS AND POLICIANS LEAD TO A LOOK AT IMAGES | False | By William Robbins, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/world/us-warns-latin-officers-of-perils-of-drug-trade.html | U.S. WARNS LATIN OFFICERS OF PERILS OF DRUG TRADE | False | By David K. Shipler, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-may-11.html | MAX & ERMA'S RESTAURANTS reports earnings for Qtr to May 11 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/theater/play-on-dancer-s-life-to-open-at-dancespace.html | Play on Dancer's Life To Open at DanceSpace | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/how-special-breaks-got-in-the-tax-bill.html | HOW SPECIAL BREAKS GOT IN THE TAX BILL | False | By Gary Klott, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/new-york-day-by-day-courtesy-toward-tourists.html | NEW YORK DAY BY DAY; Courtesy Toward Tourists | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/for-many-father-s-day-is-no-field-day-two-kinds-of-arms.html | FOR MANY, FATHER'S DAY IS NO FIELD DAY; Two Kinds Of Arms | False | By Roger Wilkins | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/topics-worth-embracing-reversal-in-harare.html | Topics; Worth Embracing Reversal in Harare | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/l-a-principal-s-place-in-the-new-schools-284986.html | A Principal's Place in the New Schools | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/genesco-to-sell-hosiery-unit.html | Genesco to Sell Hosiery Unit | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/world/marines-replacing-an-officer-over-warplane-maintenance.html | Marines Replacing an Officer Over Warplane Maintenance | False | AP | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/new-york-day-by-day-conservatives-rescind-marchi-endorsement.html | NEW YORK DAY BY DAY; Conservatives Rescind Marchi Endorsement | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/topics-worth-embracing-smacked.html | Topics; Worth Embracing Smacked | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/abortion-foe-sees-hope-inmortality-of-justices.html | ABORTION FOE SEES HOPE INMORTALITY OF JUSTICES | False | By Phil Gailey, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/l-too-much-sun-can-cause-night-blindness-106886.html | Too Much Sun Can Cause Night Blindness | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/patents-electrical-device-tested-and-delivered-by-robot.html | PATENTS; Electrical Device Tested And Delivered by Robot | False | By Stacy V. Jones | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/budget-bashing-new-york-style.html | Budget-Bashing, New York-Style | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/article-109286-no-title.html | Article 109286 -- No Title | False | AP | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/safeway-says-it-prefers-to-remain-independent.html | SAFEWAY SAYS IT PREFERS TO REMAIN INDEPENDENT | False | By Robert J. Cole | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/around-the-nation-3-week-old-infant-gets-new-heart-in-louisville.html | AROUND THE NATION; 3-Week-Old Infant Gets New Heart in Louisville | False | AP | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/einhorn-describes-futile-tv-talks.html | EINHORN DESCRIBES FUTILE TV TALKS | False | By Michael Janofsky | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/l-there-is-more-to-pornography-than-the-rights-of-consumers-106286.html | There Is More to Pornography Than the Rights of Consumers | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/flying-tiger-head-resigns.html | Flying Tiger Head Resigns | False | Special to the New York Times | 1986-06-17 | TX 1-832961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/world/many-faces-of-qaddafi-showman-and-survivor.html | MANY FACES OF QADDAFI: SHOWMAN AND SURVIVOR | False | By Judith Miller | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/world/soviet-warns-us-on-ending-arms-pact.html | SOVIET WARNS U.S. ON ENDING ARMS PACT | False | Special to the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/world/around-the-world-47-tamils-reported-dead-in-sri-lanka-attacks.html | AROUND THE WORLD; 47 Tamils Reported Dead In Sri Lanka Attacks | False | AP | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/style/cynthia-recouso-becomes-a-bride.html | Cynthia Recouso Becomes a Bride | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/bridge-same-hands-will-be-dealt-around-the-world-today.html | Bridge; Same Hands Will Be Dealt Around the World Today | False | By Alan Truscott | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/theater/stage-liverpool-fantasy-play-by-larry-kirwan.html | STAGE: 'LIVERPOOL FANTASY' PLAY BY LARRY KIRWAN | False | By D. J. R. Bruckner | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/open-attendance-soars.html | Open Attendance Soars | False | Special to the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/arts/music-rensselaer-s-computer.html | MUSIC: RENSSELAER'S COMPUTER | False | By Bernard Holland | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/security-tag-systems-inc-reports-earnings-for-year-to-march-31.html | SECURITY TAG SYSTEMS INC reports earnings for Year to March 31 | False | | | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/geodyne-resources-inc-reports-earnings-for-year-to-feb-28.html | GEODYNE RESOURCES INC reports earnings for Year to Feb 28 | False | | | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/two-years-after-renovation-brooklyn-s-fulton-mall-still-seeks-an-anchor.html | TWO YEARS AFTER RENOVATION, BROOKLYN'S FULTON MALL STILL SEEKS AN ANCHOR | False | By Jesus Rangel | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/carpenter-is-traded-to-rams.html | CARPENTER IS TRADED TO RAMS | False | By Robert Mcg. Thomas Jr. | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/world/tutu-sees-botha-criticizes-decree-silencing-dissent.html | TUTU SEES BOTHA; CRITICIZES DECREE SILENCING DISSENT | False | By Alan Cowell, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/seal-inc-reports-earnings-for-qtr-to-april-30.html | SEAL INC reports earnings for Qtr to April 30 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/griffin-technology-reports-earnings-for-qtr-to-april-30.html | GRIFFIN TECHNOLOGY reports earnings for Qtr to April 30 | False | | | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/pretoria-panics.html | Pretoria Panics | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/hach-co-reports-earnings-for-qtr-to-april-30.html | HACH CO reports earnings for Qtr to April 30 | False | | | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/applied-solar-energy-corp-reports-earnings-for-qtr-to-april-26.html | APPLIED SOLAR ENERGY CORP reports earnings for Qtr to April 26 | False | | | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/police-hunt-reputed-mob-officer-reported-missing-for-past-week.html | POLICE HUNT REPUTED MOB OFFICER REPORTED MISSING FOR PAST WEEK | False | By Dennis Hevesi | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/style/bentley-kassal-appeals-judge-weds-miss-wax.html | Bentley Kassal, Appeals Judge, Weds Miss Wax | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/search-natural-resources-reports-earnings-for-year-to-feb-28.html | SEARCH NATURAL RESOURCES reports earnings for Year to Feb 28 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/tofutti-brands-reports-earnings-for-qtr-to-may-3.html | TOFUTTI BRANDS reports earnings for Qtr to May 3 | False | | 1986-06-17 | TX 1-832961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/for-many-father-s-day-is-no-field-day-a-new-new-york-dad.html | FOR MANY, FATHER'S DAY IS NO FIELD DAY; A New New York Dad | False | By David Sacks | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/players-nakajima-finds-firm-touch.html | PLAYERS; NAKAJIMA FINDS FIRM TOUCH | False | By Gerald Eskenazi | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/must-mr-reagan-tolerate-abortion-clinic-violence.html | Must Mr. Reagan Tolerate Abortion Clinic Violence? | False | By Warren M,. Hern | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/in-surprising-move-senate-votes-to-kill-special-unocal-tax-break.html | IN SURPRISING MOVE, SENATE VOTES TO KILL SPECIAL UNOCAL TAX BREAK | False | By David E. Rosenbaum, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/for-many-fathers-day-is-no-field-day-parental-leave-for-men-too.html | FOR MANY, FATHER'S DAY IS NO FIELD DAY; Parental Leave For Men, Too | False | By Edward Zigler | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/festival-group-is-urged-to-bar-notorious-ship.html | FESTIVAL GROUP IS URGED TO BAR 'NOTORIOUS' SHIP | False | By Steven V. Roberts, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/confusion-surrounds-mitterrand-s-role-in-festival.html | CONFUSION SURROUNDS MITTERRAND'S ROLE IN FESTIVAL | False | By Deirdre Carmody | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/books/books-of-the-times-tales-of-anxiety.html | BOOKS OF THE TIMES; Tales of Anxiety | False | By Michiko Kakutani | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/us-said-to-know-fifth-israeli-spy.html | U.S. SAID TO KNOW FIFTH ISRAELI SPY | False | By Philip Shenon, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/times-co-will-charge-10-cents-a-share-to-net.html | Times Co. Will Charge 10 Cents a Share to Net | False | By Geraldine Fabrikant | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/world/around-the-world-peronists-stage-strike-over-austerity-moves.html | AROUND THE WORLD; Peronists Stage Strike Over Austerity Moves | False | Special to the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/bush-sees-only-a-tiff-but-mulroney-disagrees.html | BUSH SEES ONLY A 'TIFF,' BUT MULRONEY DISAGREES | False | By Christopher S. Wren, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/early-june-car-sales-rose-0.8.html | EARLY JUNE CAR SALES ROSE 0.8% | False | Special to the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/obituaries/murray-van-wagoner-dies-former-michigan-governor.html | Murray Van Wagoner Dies; Former Michigan Governor | False | AP | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/l-death-qualified-juries-are-far-from-fair-107386.html | Death-Qualified Juries Are Far From Fair | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/arts/johns-awarded-wolf-prize.html | Johns Awarded Wolf Prize | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/l-the-stories-to-be-quarried-from-veins-of-stone-107086.html | The Stories to Be Quarried From Veins of Stone | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/vietnam-veterans-in-chicago-parade-cheered-by-crowds.html | VIETNAM VETERANS IN CHICAGO PARADE CHEERED BY CROWDS | False | Special to the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/varo-inc-reports-earnings-for-qtr-to-april-30.html | VARO INC reports earnings for Qtr to April 30 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/sales-and-inventories-up-in-april.html | Sales and Inventories Up in April | False | AP | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/opinion/let-the-mayor-run-the-schools.html | Let the Mayor Run the Schools | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/ama-board-studies-ways-to-curb-supply-of-physicians.html | A.M.A. BOARD STUDIES WAYS TO CURB SUPPLY OF PHYSICIANS | False | By Milt Freudenheim | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/sports/sports-people-demers-to-red-wings.html | SPORTS PEOPLE; Demers to Red Wings | False | | 1986-06-17 | TX 1-832961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/united-tote-inc-reports-earnings-for-qtr-to-april-30.html | UNITED TOTE INC reports earnings for Qtr to April 30 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/style/consumer-saturday-shades-cut-costs-of-cooling.html | CONSUMER SATURDAY; SHADES CUT COSTS OF COOLING | False | By Ron Alexander | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/patents-hard-suit-for-space-station.html | Patents; 'Hard' Suit For Space Station | False | By Stacy V. Jones | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/c-correction-272286.html | CORRECTION | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/arts/movie-effects-inspire-new-theme-park-rides.html | MOVIE EFFECTS INSPIRE NEW THEME - PARK RIDES | False | By Aljean Harmetz, Special to the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/obituaries/benny-goodman-king-of-swing-is-dead.html | BENNY GOODMAN, KING OF SWING, IS DEAD | False | By John S. Wilson | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/us/a-safer-record-in-a-riskier-job.html | A Safer Record in a Riskier Job | False | By Richard Halloran, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/business/thor-energy-resources-inc-reports-earnings-for-qtr-to-april-30.html | THOR ENERGY RESOURCES INC reports earnings for Qtr to April 30 | False | | 1986-06-17 | TX 1-832961 |
| 1986-06-14 | 1986-06-14 | https://www.nytimes.com/1986/06/14/nyregion/kean-presses-senators-on-tenure-for-2-judges.html | KEAN PRESSES SENATORS ON TENURE FOR 2 JUDGES | False | By Joseph F. Sullivan, Special To the New York Times | 1986-06-17 | TX 1-832961 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/jody-sollers-has-wedding.html | Jody Sollers Has Wedding | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/o-rourke-offers-a-landfill-plan.html | O'ROURKE OFFERS A LANDFILL PLAN | False | By Edward Hudson, Special to the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/connecticut-opiinion-the-addiction-of-the-garden.html | CONNECTICUT OPIINION; THE ADDICTION OF THE GARDEN | False | By Marlene Murphy Sheehan | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/westchester-journal-social-studies-social.html | WESTCHESTER JOURNAL; SOCIAL STUDIES SOCIAL | False | By Lynne Ames | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/2-hospitals-freeze-embryos.html | 2 HOSPITALS FREEZE EMBRYOS | False | By Robert A. Hamilton | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/l-high-stakes-and-high-pressures-995086.html | HIGH STAKES AND HIGH PRESSURES | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/world/qaddafi-reported-shaken-since-raid.html | QADDAFI REPORTED SHAKEN SINCE RAID | False | By John Kifner, Special to the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/magazine/l-lousy-at-sports-775886.html | Lousy At Sports | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/who-should-pay-for-nuclear-accidents-making-industry-shoulder-all.html | WHO SHOULD PAY FOR NUCLEAR ACCIDENTS; MAKING INDUSTRY SHOULDER ALL THE COSTS | False | By Keiki Kehoe | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/pop-peter-dean-sings.html | POP: PETER DEAN SINGS | False | By John S. Wilson | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/nancy-altmayer-is-a-bride.html | Nancy Altmayer Is a Bride | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/critics-choices-dance.html | CRITIC'S CHOICES; Dance | False | By Jennifer Dunning | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/years-later-fresh-air-fund-memories-linger.html | YEARS LATER, FRESH AIR FUND MEMORIES LINGER | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Gold | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/life-at-the-top-captures-mother-goose.html | LIFE AT THE TOP CAPTURES MOTHER GOOSE | False | By Steven Crist, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/chemical-a-concern-to-apple-growers.html | CHEMICAL A CONCERN TO APPLE GROWERS | False | By Carolyn Battista | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/l-austria-046486.html | Austria | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/magazine/home-design-a-return-to-outdoor-formality.html | HOME DESIGN; A RETURN TO OUTDOOR FORMALITY | False | By Carol Vogel | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/world-cup-attendance-passes-1.3-million-mark.html | World Cup Attendance Passes 1.3-Million Mark | False | AP | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/peter-gabriel-sings-of-lost-ego.html | PETER GABRIEL SINGS OF LOST EGO | False | By Jon Pareles | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/opinion/l-be-like-an-eagle-437486.html | Be Like an Eagle | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/l-tarascon-061786.html | Tarascon | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/many-well-paid-summer-jobs-await-students-in-county.html | MANY WELL-PAID SUMMER JOBS AWAIT STUDENTS IN COUNTY | False | By Tessa Melvin | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/perspectives-retirement-new-ideas-for-elderly-tested-in-jersey-shore-county.html | PERSPECTIVES: RETIREMENT; New Ideas for Elderly Tested in Jersey Shore County | False | By Alan S. Oser | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/good-works-for-gorbachev-but-confusing-ones-on-treaty.html | GOOD WORKS FOR GORBACHEV, BUT CONFUSING ONES ON TREATY | False | By Bernard Gwertzman | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/children-s-books-108786.html | CHILDREN'S BOOKS | False | By Selma G. Lanes | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/college-sports-86-basketball-the-player-the-pros-want.html | COLLEGE SPORTS '86; Basketball; THE PLAYER THE PROS WANT | False | By Barry Jacobs | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/sexism-racism-and-black-women-writers.html | SEXISM, RACISM AND BLACK WOMEN WRITERS | False | By Mel Watkins | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/aide-to-mayor-of-washington-dies-in-fire-set-by-arsonist.html | Aide to Mayor of Washington Dies in Fire Set by Arsonist | False | AP | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/world/around-the-world-greek-cypriot-rejects-plan-to-unify-island.html | AROUND THE WORLD; Greek Cypriot Rejects Plan to Unify Island | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/mansell-sets-record-and-wins-pole-position.html | Mansell Sets Record And Wins Pole Position | False | AP | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/norman-falters-but-holds-one-shot-lead-at-open.html | NORMAN FALTERS, BUT HOLDS ONE-SHOT LEAD AT OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/d-b-stott-wed-to-joan-j-quinn.html | D. B. Stott Wed To Joan J. Quinn | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/harrison-school-in-exchange-program-with-massachusetts.html | HARRISON SCHOOL IN EXCHANGE PROGRAM WITH MASSACHUSETTS | False | By Elizabeth Field | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/connecticut-guide-744486.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/insurance-woes-may-dim-fourth.html | INSURANCE WOES MAY DIM FOURTH | False | By Robert A. Hamilton | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/theater/world-theater-groups-set-for-baltimore-festival.html | WORLD THEATER GROUPS SET FOR BALTIMORE FESTIVAL | False | By Nan Robertson | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/moratorium-eyed-for-small-lots.html | MORATORIUM EYED FOR SMALL LOTS | False | By Howard Breuer | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/music-festival-at-lawrenceville-to-present-2-fairytale-operas.html | MUSIC; FESTIVAL AT LAWRENCEVILLE TO PRESENT 2 'FAIRY-TALE' OPERAS | False | By Rena Fruchter | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/art-photographic-visions-in-2-shows-at-the-aldrich.html | ART; PHOTOGRAPHIC VISIONS IN 2 SHOWS AT THE ALDRICH | False | By William Zimmer | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/dance-view-martha-graham-where-it-all-began.html | DANCE VIEW; MARTHA GRAHAM - WHERE IT ALL BEGAN | False | By Anna Kisselgoff | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/struggling-to-clip-the-wings-of-capital.html | STRUGGLING TO CLIP THE WINGS OF CAPITAL | False | By Jeff Gerth | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/opinion/why-mr-reagan-is-right-about-salt.html | Why Mr. Reagan Is Right About SALT | False | By Kenneth L. Adelman | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/world/some-south-africans-shying-from-military.html | SOME SOUTH AFRICANS SHYING FROM MILITARY | False | By Alan Cowell, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/catherine-meacham-wed.html | Catherine Meacham Wed | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/idyll-and-trance.html | IDYLL AND TRANCE | False | By Julia Markus | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/sports-people-blues-denounce-move.html | SPORTS PEOPLE; Blues Denounce Move | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/89th-president-of-state-bar.html | 89th PRESIDENT OF STATE BAR | False | By Rhoda M. Gilinsky | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/brooklyn-runner-wins-dash.html | BROOKLYN RUNNER WINS DASH | False | Special to the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/q-and-a-314686.html | Q AND A | False | By Shawn G. Kennedy | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/pulling-victory-out-of-the-black-bag.html | PULLING VICTORY OUT OF THE BLACK BAG | False | By Nora Ephron | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/siege-mentality-south-africa-tightens-the-vise-on-black-dissent.html | SIEGE MENTALITY; SOUTH AFRICA TIGHTENS THE VISE ON BLACK DISSENT | False | By Alan Cowell | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/bettina-kent-a-bride.html | Bettina Kent a Bride | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/congress-to-press-shuttle-inquiry.html | CONGRESS TO PRESS SHUTTLE INQUIRY | False | By John Noble Wilford | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/addressing-the-needs-of-all-our-wildlife.html | ADDRESSING THE NEEDS OF ALL OUR WILDLIFE | False | By Roger Tory Peterson | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/world/geneva-taking-look-back-to-calvinist-roots.html | GENEVA TAKING LOOK BACK TO CALVINIST ROOTS | False | By Thomas W. Netter, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-nation-the-fbi-decides-to-test-its-own.html | THE NATION; The F.B.I. Decides To Test Its Own | False | By Caroline Rand Herron and Michael Wright | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/call-to-close-airport-renewed.html | CALL TO CLOSE AIRPORT RENEWED | False | By Albert J. Parisi | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-nation-line-s-president-takes-a-tailspin.html | THE NATION; Line's President Takes a Tailspin | False | By Caroline Rand Herron and Michael Wright | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/sports-event-fights-drugs.html | SPORTS EVENT FIGHTS DRUGS | False | By Thomas Clavin | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/judith-g-shepard-marries-john-belash-in-brookline.html | Judith G. Shepard Marries John Belash in Brookline | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/postings-walking-tours.html | POSTINGS; Walking Tours | False | By Philis S. Gutis | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/riverboat-cruises-resume-in-hartford.html | RIVERBOAT CRUISES RESUME IN HARTFORD | False | By Randall Beach | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/bridge-bringing-home-a-hopeless-contract.html | BRIDGE; BRINGING HOME A 'HOPELESS' CONTRACT | False | By Alan Truscott | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-fiction.html | IN SHORT: FICTION | False | By Mason Buck | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/music-song-and-dance-to-fill-croton-park.html | MUSIC; SONG AND DANCE TO FILL CROTON PARK | False | By Robert Sherman | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/world/italy-fearing-terror-in-pipeline-tightens-guard.html | ITALY, FEARING TERROR 'IN PIPELINE,' TIGHTENS GUARD | False | By E.j. Dionne Jr., Special To The New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/week-in-business-debt-mired-mexico-seeks-a-way-out.html | WEEK IN BUSINESS; DEBT-MIRED MEXICO SEEKS A WAY OUT | False | By Merrill Perlman | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/sports-news-briefs-aoki-leads-by-3-in-sapporo-tourney.html | SPORTS NEWS BRIEFS; Aoki Leads by 3 In Sapporo Tourney | False | AP | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/plot-to-kill-all-in-bank-is-laid-to-suspects-in-slayings-of-3.html | Plot to Kill All in Bank Is Laid To Suspects in Slayings of 3 | False | Special to the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/briefing-old-timer-after-5-years.html | BRIEFING; Old-Timer, After 5 Years | False | By Wayne King and Irvin Molotsky | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/magazine/l-the-calling-775286.html | THE CALLING | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/world/south-africa-cameraman-dies-of-wounds.html | SOUTH AFRICA CAMERAMAN DIES OF WOUNDS | False | Special to the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/dining-out-an-attractive-waterfront-view.html | DINING OUT; AN ATTRACTIVE, WATERFRONT VIEW | False | By Patricia Brooks | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/views-of-sports-golf-is-a-funny-game-tennis-not-so.html | VIEWS OF SPORTS; GOLF IS A FUNNY GAME; TENNIS NOT SO | False | By Harold A. Segall | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/theater/stage-musical-skits-on-surviving-school.html | STAGE: MUSICAL SKITS ON SURVIVING SCHOOL | False | By Stephen Holden | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/obituaries/services-for-benny-goodman.html | Services for Benny Goodman | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/katherine-louise-allen-is-the-bride-of-darren-l-luckfield-in-short-hills.html | Katherine Louise Allen Is the Bride Of Darren L. Luckfield in Short Hills | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/sports-people-family-tradition.html | SPORTS PEOPLE; Family Tradition | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/mets-and-yankees-both-win-fernandez-excels.html | METS AND YANKEES BOTH WIN; FERNANDEZ EXCELS | False | By Joseph Durso | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/opinion/washington-the-congress-dissents.html | WASHINGTON; The Congress Dissents | False | By James Reston | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/anne-henderson-wed-to-d-g-dannenbaum.html | Anne Henderson Wed To D. G. Dannenbaum | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/silvine-oesman-a-bride.html | Silvine Oesman a Bride | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/julie-bea-bermant-to-marry-in-july.html | Julie Bea Bermant To Marry in July | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/towns-oppose-truck-station.html | TOWNS OPPOSE TRUCK STATION | False | By Reginald C. Johnson | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/female-candidates-are-no-longer-so-cash-poor.html | FEMALE CANDIDATES ARE NO LONGER SO CASH POOR | False | By Robin Toner | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/the-talk-of-northport-a-village-changes-and-stays-the-same.html | THE TALK OF NORTHPORT; A VILLAGE CHANGES AND STAYS THE SAME | False | By Carol Steinberg | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/brides-grooms-ready-action-cameras.html | BRIDES, GROOMS, READY, ACTION, CAMERAS | False | By Roberta Hershenson | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/world/o-connor-hopeful-on-lebanon-hostages.html | O'CONNOR HOPEFUL ON LEBANON HOSTAGES | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/renovation-nears-users-county-center-relocate-image-background-westchester.html | AS RENOVATION NEARS, USERS OF COUNTY CENTER RELOCATE; THE IMAGE IN THE BACKGROUND OF A WESTCHESTER BOYHOOD | False | By Roger W. Strong | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/doris-roll-weds-kieran-mahoney.html | Doris Roll Weds Kieran Mahoney | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/magazine/from-slapstick-to-yuppie-fantasy.html | FROM SLAPSTICK TO YUPPIE FANTASY | False | By Joy Horowitz | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/in-long-island-pace-of-house-resales-slowing-in-suffolk.html | IN LONG ISLAND; Pace of House Resales Slowing in Suffolk | False | By Diana Shaman | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/felice-ludington-exchanges-vows-with-j-n-taylor.html | Felice Ludington Exchanges Vows With J. N. Taylor | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/russia-s-other-cold-war.html | RUSSIA'S OTHER COLD WAR | False | By Angela E. Stent | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/snob-s-progress.html | SNOB'S PROGRESS | False | By Tom Wolfe | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/l-recording-abroad-033386.html | Recording Abroad | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/love-in-heavy-armor.html | LOVE IN HEAVY ARMOR | False | By Mary Gordon | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/opinion/which-stars-are-we-aiming-for.html | Which Stars Are We Aiming For? | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-region-botnick-finally-steps-down-to-koch-s-regret.html | THE REGION; Botnick Finally Steps Down, to Koch's Regret | False | By Carlyle C. Douglas and Mary Connelly | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/2-gop-aspirants-give-hint-of-88-strategies.html | 2 G.O.P. ASPIRANTS GIVE HINT OF '88 STRATEGIES | False | By Phil Gailey, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/when-the-script-is-from-the-pen-of-winston-churchill.html | WHEN THE SCRIPT IS FROM THE PEN OF WINSTON CHURCHILL | False | By Richard F. Shepard | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/dance-die-bewegung-a-new-lamhut-work.html | DANCE: 'DIE BEWEGUNG,' A NEW LAMHUT WORK | False | By Jennifer Dunning | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/barrie-ewing-todd-married-to-kent-wilson-dahl.html | Barrie Ewing Todd Married to Kent Wilson Dahl | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/around-the-nation-artificial-heart-recipient-is-reported-stable.html | AROUND THE NATION; Artificial Heart Recipient Is Reported Stable | False | AP | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/bid-made-to-heal-atlantic-city-rift.html | BID MADE TO HEAL ATLANTIC CITY RIFT | False | By Donald Janson, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/huge-deficit-is-predicted-for-first-goodwill-games.html | HUGE DEFICIT IS PREDICTED FOR FIRST GOODWILL GAMES | False | By Frank Litsky | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/between-the-marshal-and-the-marchesa.html | BETWEEN THE MARSHAL AND THE MARCHESA | False | By Ann Cornelisen | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/magazine/l-the-calling-774386.html | The Calling | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/briefing-dear-mr-president.html | BRIEFING; 'Dear Mr. President . . .' | False | By Wayne King and Irvin Molotsky | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Eleanor Charles | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/now-marches-in-support-of-the-right-to-abortion.html | NOW MARCHES IN SUPPORT OF THE RIGHT TO ABORTION | False | By Robin Toner, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/postings-catskills-revivals.html | POSTINGS; Catskills Revivals | False | By Philip S. Gutis | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/westport-station-calls-comedy-king.html | WESTPORT STATION CALLS COMEDY KING | False | By John Cavanaugh | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/long-island-journal-458986.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/catalogue-success-two-examples.html | CATALOGUE SUCCESS: TWO EXAMPLES | False | By Penny Singer | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/l-siena-061386.html | SIENA | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Carlo M. Sardella | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/gardening-some-early-summer-problems.html | GARDENING; SOME EARLY SUMMER PROBLEMS | False | By Carl Totemeier | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/sarah-chapin-marries-stephen-p-columbia.html | Sarah Chapin Marries Stephen P. Columbia | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-nonfiction-984886.html | IN SHORT: NONFICTION | False | By David Murray | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/troubled-new-york-stenotype-school-closes.html | TROUBLED NEW YORK STENOTYPE SCHOOL CLOSES | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/new-jersey-opinion-dealing-with-hazardous-waste.html | NEW JERSEY OPINION; DEALING WITH HAZARDOUS WASTE | False | By Frank J. Dodd | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/portland-ore-mayor-cheerily-faces-ouster-drive.html | PORTLAND, ORE., MAYOR CHEERILY FACES OUSTER DRIVE | False | By Wallace Turner, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/l-stockman-and-the-gold-standard-993486.html | Stockman and the Gold Standard | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/parent-s-kidney-for-adoptee.html | Parent's Kidney for Adoptee | False | AP | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/legislative-races-offer-democrats-new-opportunities.html | LEGISLATIVE RACES OFFER DEMOCRATS NEW OPPORTUNITIES | False | By James Feron | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/catherine-stryker-wed-to-john-strawbridge.html | Catherine Stryker Wed To John Strawbridge | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/reflections-of-five-rivers.html | REFLECTIONS OF FIVE RIVERS | False | By Richard Adams | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/world/around-the-world-15-perish-in-fire-in-portuguese-forest.html | AROUND THE WORLD; 15 Perish in Fire In Portuguese Forest | False | AP | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/recent-releases-of-video-cassettes-242286.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Stephen Holden | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/miss-henderson-wed-to-r-i-mortimer.html | Miss Henderson Wed to R. I. Mortimer | False | | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/sally-anne-morgan-weds-john-w-hornor.html | Sally Anne Morgan Weds John W. Hornor | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/westchester-opinon-remembering-the-boquets-from-father.html | WESTCHESTER OPINON; REMEMBERING THE BOQUETS FROM FATHER | False | By Judy Coulter | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/movies/film-view-titles-tell-the-story-of-a-dull-crop-of-movies.html | FILM VIEW; TITLES TELL THE STORY OF A DULL CROP OF MOVIES | False | By Vincent Canby | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/investing-mexican-jitters-discounted.html | INVESTING; MEXICAN JITTERS DISCOUNTED | False | By Nathaniel C. Nash | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/personal-finance-bracing-for-the-tax-change-sweepstakes.html | PERSONAL FINANCE; BRACING FOR THE TAX CHANGE SWEEPSTAKES | False | By Deborah Rankin | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/changes-sweeping-chesapeake-bay-threaten-and-island-s-old-way-of-life.html | CHANGES SWEEPING CHESAPEAKE BAY THREATEN AND ISLAND'S OLD WAY OF LIFE | False | By Lindsey Gruson, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/massey-takes-lead-in-keystone-open.html | MASSEY TAKES LEAD IN KEYSTONE OPEN | False | AP | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/focus-anchorage-oil-slump-turns-boom-into-bust.html | Focus: Anchorage; Oil Slump Turns Boom Into Bust | False | By Hal Spencer | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/magazine/c-correction-543586.html | CORRECTION | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/us-and-islip-battle-on-airport.html | U.S. AND ISLIP BATTLE ON AIRPORT | False | By Shelly Feuer Domash | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/two-cultures-one-transplanted.html | TWO CULTURES, ONE TRANSPLANTED | False | By Peter Ackroyd: Peter Ackroyd'S Most Recent Book Is the NovelHawksmoor." | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/at-the-mets-get-better-dave-johnson-gets-bolder.html | AT THE METS GET BETTER, DAVE JOHNSON GETS BOLDER | False | By Joseph Durso | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/making-arms-makers-do-it-right.html | MAKING ARMS MAKERS DO IT RIGHT | False | By Richard Halloran | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/magazine/food-italy-s-alta-cucina.html | FOOD; ITALY'S 'ALTA CUCINA' | False | BY Corby Kummer | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/opinion/l-mexico-must-do-better-on-human-rights-308886.html | Mexico Must Do Better On Human Rights | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/paperback-best-sellers-june-15-1986.html | PAPERBACK BEST SELLERS: June 15, 1986 | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/carter-s-7-8-jump-tops-at-elliot-meet.html | CARTER'S 7-8 JUMP TOPS AT ELLIOT MEET | False | By Frank Litsky, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/l-the-loan-crush-313786.html | The Loan Crush | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/l-tv-censorship-of-polish-soccer-336386.html | TV Censorship Of Polish Soccer | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/son-of-a-sad-sack.html | SON OF A SAD SACK | False | By John Bowers | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/cable-tv-notes-once-more-rock-stars-sing-out-on-behalf-of-a-cause.html | CABLE TV NOTES; ONCE MORE, ROCK STARS SING OUT ON BEHALF OF A CAUSE | False | By Steve Schneider | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/briefing-a-new-verbosity.html | BRIEFING; A New Verbosity | False | By Wayne King and Irvin Molotsky | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/carroll-s-hanley-michael-o-hilton-exchange-vows.html | Carroll S. Hanley, Michael O. Hilton Exchange Vows | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/los-angeles-archbishop-leads-drive-to-aid-hispanic-catholics.html | LOS ANGELES ARCHBISHOP LEADS DRIVE TO AID HISPANIC CATHOLICS | False | By Judith Cummings, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/linda-grace-corradina-weds-jonathan-vesey.html | Linda Grace Corradina Weds Jonathan Vesey | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/magazine/l-the-story-of-a-town-and-nuclear-waste-770686.html | THE STORY OF A TOWN AND NUCLEAR WASTE | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/anne-t-fox-is-the-bride-of-john-zaven-ayanian.html | Anne T. Fox Is the Bride Of John Zaven Ayanian | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/the-rise-of-dhimmi.html | THE RISE OF DHIMMI | False | By Arthur Hertzberg | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/clues-to-lost-copter-sought.html | CLUES TO LOST COPTER SOUGHT | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/opinion/foreign-affairs-message-for-pretoria.html | FOREIGN AFFAIRS; Message for Pretoria | False | By Flora Lewis | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/camera-the-old-speed-graphic-is-alive-and-clicking.html | CAMERA; THE OLD SPEED GRAPHIC IS ALIVE AND CLICKING | False | By John Durniak | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-nonfiction-984586.html | IN SHORT: NONFICTION | False | By Robert Pear | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-region-colombo-bosses-are-facing-jail.html | THE REGION; Colombo Bosses Are Facing Jail | False | By Carlyle C. Douglas and Mary Connelly | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/news-summary-sunday-june-15-1986.html | NEWS SUMMARY: SUNDAY, JUNE 15, 1986 | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/capitol-hill-looks-beyond-the-reagn-era.html | CAPITOL HILL LOOKS BEYOND THE REAGAN ERA | False | By Steven V. Roberts | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/opinion/l-liberty-gala-is-no-time-or-place-for-naysaying-the-wrong-symbol-438086.html | Liberty Gala Is No Time or Place for Naysaying; The Wrong Symbol | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/obituaries/jorge-luis-borges-a-master-of-fantasy-and-fable-is-dead.html | JORGE LUIS BORGES, A MASTER OF FANTASY AND FABLE, IS DEAD | False | By Edward A. Gargan | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/talking-insurance-impact-of-liability-increases.html | Talking Insurance; Impact Of Liability Increases | False | By Andree Brooks | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/milford-state-park-is-starting-to-get-longdue-repairs.html | MILFORD STATE PARK IS STARTING TO GET LONG-DUE REPAIRS | False | By Marcia Saft | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/magazine/sunday-observer-guilty-of-moving.html | Sunday Observer; GUILTY OF MOVING | False | BY Russell Baker | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/cynthia-a-sidey-wed-in-maryland.html | Cynthia A. Sidey Wed in Maryland | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/best-sellers-june-15-1986.html | BEST SELLERS: June 15, 1986 | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/opinion-getting-liability-coverage.html | OPINION: GETTING LIABILITY COVERAGE | False | By Chuck Hardwick | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/players-encounter-formidable-foes.html | PLAYERS ENCOUNTER FORMIDABLE FOES | False | By Gerald Eskenazi, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/recycling-our-desires.html | RECYCLING OUR DESIRES | False | By Joanne B. Ciulla | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/follow-up-on-the-news-art-museum-in-esthetic-clash.html | FOLLOW UP ON THE NEWS; Art Museum In Esthetic Clash | False | By Richard Haitch | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/data-bank-june-15-1986.html | Data Bank: June 15, 1986 | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/waldheim-must-find-an-end-to-austria-s-bitterness.html | WALDHEIM MUST FIND AN END TO AUSTRIA'S BITTERNESS | False | By James M. Markham | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/world/the-space-shield-plan-star-wars-3-years-later.html | THE SPACE SHIELD PLAN: 'STAR WARS,' 3 YEARS LATER | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/l-81-reapportionment-adopted-plan-hailed-754786.html | '81 REAPPORTIONMENT: ADOPTED PLAN HAILED | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/lark-mccarthy-is-wed-in-capital.html | Lark McCarthy Is Wed in Capital | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/dividing-up-the-losses.html | DIVIDING UP THE LOSSES | False | By Alan Brinkley | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/briefing-medical-theater-party.html | BRIEFING; Medical Theater Party | False | By Wayne King and Irvin Molotsky | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/mamaroneck-presses-efforts-on-harbor.html | MAMARONECK PRESSES EFFORTS ON HARBOR | False | By Betsy Brown | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/ideas-trends-challenger-panel-s-findings-show-shuttle-disaster-was-inevitable.html | IDEAS & TRENDS; CHALLENGER PANEL'S FINDINGS SHOW SHUTTLE DISASTER WAS INEVITABLE | False | By David E. Sanger | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/jersey-county-doubles-child-support-revenue.html | JERSEY COUNTY DOUBLES CHILD-SUPPORT REVENUE | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/tv-view-call-in-shows-are-tapping-tv-s-ability-to-inform.html | TV VIEW; CALL-IN SHOWS ARE TAPPING TVS ABILITY TO INFORM | False | By John Corry | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/thousands-in-new-york-rally-against-apartheid.html | THOUSANDS IN NEW YORK RALLY AGAINST APARTHEID | False | By Dennis Hevesi | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/dining-out-personal-touch-to-italian-cuisine.html | DINING OUT; PERSONAL TOUCH TO ITALIAN CUISINE | False | By M. H. Reed | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/lisa-a-schmidt-is-married-to-andrew-bast-in-wilton.html | Lisa A. Schmidt Is Married To Andrew Bast in Wilton | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/miss-perrott-has-wedding.html | Miss Perrott Has Wedding | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/l-taxing-alcohol-326986.html | TAXING ALCOHOL | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/a-quiet-boom-in-blooms.html | A QUIET BOOM IN BLOOMS | False | By Holly Ornstein | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/the-steelworkers-limping-at-50.html | THE STEELWORKERS: LIMPING AT 50 | False | By A.h. Raskin | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/follow-up-on-the-news-us-craving-for-sweets.html | FOLLOW UP ON THE NEWS; U.S. Craving For Sweets | False | By Richard Haitch | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/magazine/about-men-in-grandfather-s-room.html | About Men; IN GRANDFATHER'S ROOM | False | By A.m. Clarfield | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/new-york-makes-gains-in-battle-against-noise.html | NEW YORK MAKES GAINS IN BATTLE AGAINST NOISE | False | By Deirdre Carmody | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/d-p-pitney-wed-to-clare-powell.html | D. P. Pitney Wed To Clare Powell | False | | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/finally-the-last-word-on-ulysses-the-ideal-text-and-portable-too.html | FINALLY, THE LAST WORD ON 'ULYSSES: THE IDEAL TEXT, AND PORTABLE TOO | False | By Richard Ellmann | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/a-world-in-motion-a-wait-in-line.html | A 'WORLD IN MOTION,' A WAIT IN LINE | False | By Robert Lindsey | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/punk-rock-john-lydon.html | PUNK-ROCK: JOHN LYDON | False | By Jon Pareles | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/danielle-p-shaw-weds-james-edward-virtue.html | Danielle P. Shaw Weds James Edward Virtue | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/labor-leaders-confer-by-television-and-satellite.html | LABOR LEADERS CONFER BY TELEVISION AND SATELLITE | False | By Kenneth B. Noble, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/music-view-pondering-the-new-music-dilemma.html | MUSIC VIEW; PONDERING THE NEW-MUSIC DILEMMA | False | By Donal Henahan | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/handson-exhibit-of-book-art-opens-at-newark-gallery.html | HANDS-ON EXHIBIT OF BOOK ART OPENS AT NEWARK GALLERY | False | By Peter Frank | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/song-cycles-spanning-centuries-exert-their-charm.html | SONG CYCLES SPANNING CENTURIES EXERT THEIR CHARM | False | By Raymond Ericson | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/movies/recent-releases-of-video-cassettes-034086.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Vincent Canby | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/editors-note-408886.html | EDITORS' NOTE | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/headliners-312986.html | HEADLINERS | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/peter-ginna-wed-to-susan-hewitt.html | Peter Ginna Wed To Susan Hewitt | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/british-tycoon-seeks-a-speed-record.html | British Tycoon Seeks a Speed Record | False | By Barbara Lloyd | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/katherine-wilson-wed-in-princeton-to-adam-j-miller.html | Katherine Wilson Wed in Princeton To Adam J. Miller | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-city-will-wash-its-dirty-linen-in-hartford.html | THE CITY WILL WASH ITS DIRTY LINEN IN HARTFORD | False | By Richard J. Meislin | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/l-a-dancer-s-heritage-271386.html | A Dancer's Heritage | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/alison-d-merow-a-teacher-weds.html | Alison D. Merow, A Teacher, Weds | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/shopper-s-world-traditional-hand-towels-of-japan.html | SHOPPER'S WORLD; TRADITIONAL HAND TOWELS OF JAPAN | False | By Amanda Mayer Stinchecum | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/wallstreet-s-computers-gain-power.html | WALLSTREET'S COMPUTERS GAIN POWER | False | By Nathaniel C. Nash | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/what-s-new-in-market-research-surveys-that-may-help-on-broadway.html | WHAT'S NEW IN MARKET RESEARCH; SURVEYS THAT MAY HELP ON BROADWAY | False | By Pamela G. Hollie | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/a-quiet-war-on-honking.html | A QUIET WAR ON HONKING | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/children-s-books-107086.html | CHILDREN'S BOOKS | False | By Susan Kenney | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/theater/l-jonathan-miller-defends-his-journey-304886.html | JONATHAN MILLER DEFENDS HIS 'JOURNEY' | False | | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/article-306086-no-title.html | Article 306086 -- No Title | False | AP | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/richmond-silliman-wed.html | Richmond Silliman Wed | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/opinion/l-key-role-for-african-national-congress-308786.html | Key Role for African National Congress | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/emotions-run-high-at-toxicwaste-site-hearings.html | EMOTIONS RUN HIGH AT TOXIC-WASTE SITE HEARINGS | False | By Bob Narus | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/magazine/l-the-story-of-a-town-and-nuclear-waste-769886.html | The Story of a Town And Nuclear Waste | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/unified-plan-s-aim-safe-water-for-all.html | UNIFIED PLAN'S AIM: SAFE WATER FOR ALL | False | By Betsy Percoski | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/accords-pave-way-for-saudi-control-of-awacs-planes.html | ACCORDS PAVE WAY FOR SAUDI CONTROL OF AWACS PLANES | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/long-island-opinion-yes-just-a-duck-but-what-a-duck.html | LONG ISLAND OPINION; YES, JUST A DUCK, BUT WHAT A DUCK! | False | By Pamela J. Cofield | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/c-correction-100786.html | CORRECTION | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/parisian-block-parties.html | PARISIAN BLOCK PARTIES | False | By Alan J. Plattus | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/for-britain-a-worrisome-partnership.html | FOR BRITAIN, A WORRISOME PARTNERSHIP | False | By Steve Lohr | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/world/paris-seeks-to-tighten-pretoria-trade-curbs.html | Paris Seeks to Tighten Pretoria Trade Curbs | False | Special to the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/american-league-300th-eludes-sutton-but-angels-win.html | AMERICAN LEAGUE; 300th ELUDES SUTTON BUT ANGELS WIN | False | AP | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/about-westchester-all-the-stage-is-their-world.html | ABOUT WESTCHESTER; ALL THE STAGE IS THEIR WORLD | False | By Lynne Ames | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/beaches-on-ocean-sound-and-bay.html | BEACHES ON OCEAN, SOUND AND BAY | False | By Seth S. King | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/linda-bryan-is-married-to-alan-almond-in-london.html | Linda Bryan Is Married to Alan Almond in London | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/federal-cutbacks-are-opening-gaps-in-home-health-care-for-ill-and.html | FEDERAL CUTBACKS ARE OPENING GAPS IN HOME HEALTH CARE FOR ILL AND AGED | False | By Sandra Friedland | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/the-art-of-selling-to-the-very-rich.html | THE ART OF SELLING TO THE VERY RICH | False | By N.r. Kleinfield | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/lilco-plan-at-coliseum-under-fire.html | LILCO PLAN AT COLISEUM UNDER FIRE | False | By Clifford D. May | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/food-experimenting-with-ethnicity-in-the-melting-pot.html | FOOD; EXPERIMENTING WITH ETHNICITY IN THE MELTING POT | False | By Moira Hodgson | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/what-s-new-in-market-research.html | WHAT'S NEW IN MARKET RESEARCH | False | By Pamela G. Hollie | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/jane-l-mendillo-married-at-yale.html | Jane L. Mendillo Married at Yale | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/recent-sales-318486.html | Recent Sales | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/a-ducal-tour-of-three-stately-homes.html | A DUCAL TOUR OF THREE STATELY HOMES | False | By Israel Shenker | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/westchester-opinion-renaissance-man-aka-my-father.html | WESTCHESTER OPINION; RENAISSANCE MAN (A.K.A. MY FATHER) | False | By Herbert Hadad | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/mayor-is-the-issue-in-mayoral-race.html | MAYOR IS THE ISSUE IN MAYORAL RACE | False | By Diane Ketcham | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/long-islanders-casting-director-finds-her-right-role.html | LONG ISLANDERS; CASTING DIRECTOR FINDS HER RIGHT ROLE | False | By Lawrence Van Gelder | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-nonfiction-painters-and-survivors.html | IN SHORT: NONFICTION; PAINTERS AND SURVIVORS | False | By Sue Halpern | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/ideas-trends-playing-to-a-local-audience.html | IDEAS & TRENDS; Playing to a Local Audience | False | By Laura Mansnerus and Katherine Roberts | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/obituaries/alan-jay-lerner-the-lyricist-and-playwright-is-dead-at-67.html | ALAN JAY LERNER, THE LYRICIST AND PLAYWRIGHT, IS DEAD AT 67 | False | By Samuel G. Freedman | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/liberty-and-autonomy-for-all.html | LIBERTY AND AUTONOMY FOR ALL | False | By Maimon Schwarzschild | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/westchester-journal-whither-colonnades.html | WESTCHESTER JOURNAL; WHITHER COLONNADES? | False | By Milena Jovanovitch | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By John Russell | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/hirshhorn-curator-moving.html | Hirshhorn Curator Moving | False | Special to the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/long-island-opinion-the-son-in-law-the-son-that-my-father-never-had.html | LONG ISLAND OPINION; THE SON-IN-LAW: THE SON THAT MY FATHER NEVER HAD | False | By Debbie Frisby | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/yanks-demote-meacham.html | Yanks Demote Meacham | False | Special to the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/art-view-how-the-myths-and-violence-of-the-west-inspire-its-artists.html | ART VIEW; HOW THE MYTHS AND VIOLENCE OF THE WEST INSPIRE ITS ARTISTS | False | By Michael Brenson | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/machine-gun-armed-suspect-held-in-100000-jewel-theft.html | Machine-Gun Armed Suspect Held in $100,000 Jewel Theft | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/new-jersey-opinion-maintaining-ethics-in-state-government.html | NEW JERSEY OPINION; MAINTAINING ETHICS IN STATE GOVERNMENT | False | By John G. Donnelly | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/connecticut-special-session-sets-up-test-of-power.html | CONNECTICUT SPECIAL SESSION SETS UP TEST OF POWER | False | By Richard L. Madden, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/pop-peter-gordon-across-the-spectrum.html | POP: PETER GORDON, ACROSS THE SPECTRUM | False | By Stephen Holden | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/l-taxing-alcohol-326686.html | Taxing Alcohol | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/peterson-has-made-the-most-of-his-year-in-office.html | PETERSON HAS MADE THE MOST OF HIS YEAR IN OFFICE | False | By Douglas Martin | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/for-one-a-last-straw.html | FOR ONE, A 'LAST STRAW | False | By Sandra Friedland | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/views-of-sport-the-stunning-upset-that-fusedlouis-schmeling.html | VIEWS OF SPORT; THE STUNNING UPSET THAT FUSEDLOUIS, SCHMELING | False | By Barney Nagler | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/if-you-re-thinking-of-living-in-williamsburg.html | IF YOU'RE THINKING OF LIVING IN; WILLIAMSBURG | False | By David Dorian | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-nonfiction-109386.html | IN SHORT: NONFICTION | False | By Martin Tolchin | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/captains-paradise-no-1-man-for-statue-centennial.html | CAPTAIN'S PARADISE: No. 1 MAN FOR STATUE CENTENNIAL | False | By Gordon M. Goldstein | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/c-correction-429786.html | CORRECTION | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/world/the-shadow-of-terrorism-darkens-peru.html | THE SHADOW OF TERRORISM DARKENS PERU | False | By Alan Riding, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/headliners-but-can-he-cook.html | HEADLINERS; But Can He Cook? | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/despite-debate-naacp-calls-baltimore-home.html | DESPITE DEBATE, N.A.A.C.P. CALLS BALTIMORE HOME | False | By Lena Williams, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/creative-minds-and-their-products.html | CREATIVE MINDS AND THEIR PRODUCTS | False | By Jacqueline Weaver | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/practical-traveler-making-america-accessible.html | PRACTICAL TRAVELER; MAKING AMERICA ACCESSIBLE | False | By Paul Grimes | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/investing-signs-of-life-in-energy-belt-bank-stocks.html | INVESTING; SIGNS OF LIFE IN ENERGY-BELT BANK STOCKS | False | By Nathaniel C. Nash | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/street-fashion-long-and-cool-in-the-heat.html | STREET FASHION; LONG AND COOL IN THE HEAT | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/caren-acker-wed-to-d-c-mcgill.html | Caren Acker Wed To D. C. McGill | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/dining-out-an-old-style-italian-restaurant.html | DINING OUT; AN OLD STYLE ITALIAN RESTAURANT | False | By Valerie Sinclair | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/music-outdoor-concerts-so-many-choices.html | MUSIC; OUTDOOR CONCERTS: SO MANY CHOICES | False | By Robert Sherman | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/formula-one-cars-in-north-america.html | Formula One Cars in North America | False | By Steve Potter | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/numismatics-italian-composer-is-honored.html | NUMISMATICS; ITALIAN COMPOSER IS HONORED | False | By Ed Reiter | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/theater/juggling-show-biz-and-the-bottom-line-on-the-straw-hat-circuit.html | JUGGLING SHOW BIZ AND THE BOTTOM LINE ON THE STRAW-HAT CIRCUIT | False | By Don Shewey | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/home-video-the-dish-owners-vs-the-scramblers.html | HOME VIDEO; THE DISH OWNERS VS. THE SCRAMBLERS | False | By Hans Fantel | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/l-nuclear-plants-and-facts-of-life-320086.html | NUCLEAR PLANTS AND 'FACTS OF LIFE' | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/posting-self-storage.html | POSTING; Self-Storage | False | By Philip S. Gutis | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/in-new-bedford-union-efforts-keep-a-plant-alive.html | IN NEW BEDFORD, UNION EFFORTS KEEP A PLANT ALIVE | False | By William Serrin, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/connecticut-opinion-a-dream-house-at-a-price-that-s-fair.html | CONNECTICUT OPINION; A DREAM HOUSE AT A PRICE THAT'S FAIR | False | By Linda Liefland | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/fare-of-the-country-fresh-from-the-farm-in-maine.html | FARE OF THE COUNTRY; FRESH FROM THE FARM IN MAINE | False | By Leslie Land | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/theater-review-rediscovering-the-delight-of-shaw.html | THEATER REVIEW; REDISCOVERING THE DELIGHT OF SHAW | False | By Leah D. Frank | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/paper-offers-1000-reward-for-copy-of-first-issue.html | Paper Offers $1,000 Reward For Copy of First Issue | False | AP | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/he-did-it-all-for-jane-elizabeth-firesheets.html | HE DID IT ALL FOR JANE ELIZABETH FIRESHEETS | False | By Anne Tyler | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/poll-finds-teachers-oppose-reforms.html | POLL FINDS TEACHERS OPPOSE 'REFORMS' | False | By Jonathan Friendly | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/our-towns-honoring-those-who-fought-back-from-injury.html | OUR TOWNS; HONORING THOSE WHO FOUGHT BACK FROM INJURY | False | By Michael Winerip | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/state-opens-drive-for-ways-to-meet-the-cost-of-college.html | STATE OPENS DRIVE FOR WAYS TO MEET THE COST OF COLLEGE | False | By Priscilla van Tassel | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/l-siena-061086.html | SIENA | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-region-the-right-to-refuse-drugs.html | THE REGION; The Right to Refuse Drugs | False | By Carlyle C. Douglas and Mary Connelly | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/helping-couples-cope-with-children.html | HELPING COUPLES COPE WITH CHILDREN | False | By Cheryl Weinstock | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/half-a-century-of-song-with-the-great-ella.html | HALF A CENTURY OF SONG WITH THE GREAT 'ELLA' | False | By John Rockwell | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/loss-of-education-aid-is-tied-to-misspending.html | Loss of Education Aid Is Tied to Misspending | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/dance-renvall-in-murder.html | DANCE: RENVALL IN 'MURDER' | False | By Jack Anderson | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-nonfiction-109886.html | IN SHORT: NONFICTION | False | By Kyle Gann | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/it-took-two-to-save-a-tree-and-design-a-terrace.html | IT TOOK TWO TO SAVE A TREE AND DESIGN A TERRACE | False | By Adra Fairman | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/dr-weissman-to-wed-richard-i-ellenbogen.html | Dr. Weissman to Wed Richard I. Ellenbogen | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/what-s-doing-on-cape-cod.html | WHAT'S DOING ON; CAPE COD | False | By Seth S. King | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/shakespeare-s-plays-are-as-alluring-as-ever-to-opera-composers.html | SHAKESPEARE'S PLAYS ARE AS ALLURING AS EVER TO OPERA COMPOSERS | False | By Bernard Holland | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/opinion/the-editorial-notebook-the-first-father-s-day.html | THE EDITORIAL NOTEBOOK; The First Father's Day | False | By Peter Passell | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/home-clinic-fixing-a-door-that-sticks-can-hinge-on-several-factors.html | HOME CLINIC; FIXING A DOOR THAT STICKS CAN HINGE ON SEVERAL FACTORS | False | By Bernard Gladstone | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/it-s-better-somewhere-else.html | IT'S BETTER SOMEWHERE ELSE | False | By Thomas Simmons | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/l-taken-with-manhattan-992986.html | Taken With 'Manhattan' | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/l-saving-ira-s-327286.html | Saving I.R.A.'s | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/opinion/l-now-the-good-news-about-tulane-s-student-athlete-solution-308186.html | Now the Good News About Tulane's Student-Athlete Solution | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/music-notes-now-there-s-a-peking-competition.html | MUSIC NOTES; NOW, THERE'S A PEKING COMPETITION | False | By Tim Page | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/marketing-of-statue-alters-nature-of-fund-raising.html | MARKETING OF STATUE ALTERS NATURE OF FUND-RAISING | False | By Martin Gottlieb | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/l-employee-health-the-employer-s-role-319886.html | EMPLOYEE HEALTH: THE EMPLOYER'S ROLE | False | | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/alexandra-brill-is-wed.html | Alexandra Brill Is Wed | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/david-s-herrick-wed-to-cornelia-ann-lacy.html | David S. Herrick Wed To Cornelia Ann Lacy | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Jim Haskins | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/vietnam-east-and-west.html | VIETNAM, EAST AND WEST | False | By Linsey Abram | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/east-harlem-tv-deal-unraveling.html | East Harlem TV Deal Unraveling | False | By Anthony Depalma | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/jeanne-m-fisher-married-to-robert-d-michelman.html | Jeanne M. Fisher Married To Robert D. Michelman | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/l-high-stakes-and-high-pressures-994486.html | High Stakes and High Pressures | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/required-reading-cutting-reactor-risk.html | REQUIRED READING; Cutting Reactor Risk | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/sports-people-coach-banned.html | SPORTS PEOPLE; Coach Banned | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/nancy-yeadon-webb-weds-david-corkery.html | Nancy Yeadon Webb Weds David Corkery | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/athletics-as-usual.html | ATHLETICS AS USUAL | False | By Gordon A. Craig | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/76ers-are-keeping-draft-options-open.html | 76ERS ARE KEEPING DRAFT OPTIONS OPEN | False | By Sam Goldaper | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/lauren-stella-baker-weds-robert-richman-a-writer.html | Lauren Stella Baker Weds Robert Richman, a Writer | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/l-scare-tactics-seen-in-constitution-article-330586.html | 'SCARE TACTICS' SEEN IN CONSTITUTION ARTICLE | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/theater-mason-gross-levin-troupe-reverts-to-new-plays-only-policy.html | THEATER; MASON GROSS LEVIN TROUPE REVERTS TO NEW-PLAYS-ONLY POLICY | False | By Alvin Klein | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/opinion/rotting-in-warehouses-people.html | Rotting in Warehouses: People | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-fiction-109486.html | IN SHORT: FICTION | False | By Deborah Kirk | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/l-a-shift-at-spoleto-032986.html | A Shift at Spoleto | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/reagan-s-approval-rating-is-highest-yet-gallup-poll-finds.html | REAGAN'S APPROVAL RATING IS HIGHEST YET, GALLUP POLL FINDS | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/making-a-town-house-dream-a-reality.html | Making a Town-House Dream a Reality | False | By Michael Decourcy Hinds | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/a-childseye-view-of-art.html | A CHILD'S-EYE VIEW OF ART | False | By Peter Frank | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-world-panama-s-leader-is-under-a-cloud.html | THE WORLD; Panama's Leader Is Under a Cloud | False | By Milt Freudenheim, Richard Levine and James F. Clarity | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/follow-up-on-the-news-monkey-business-at-city-hall.html | FOLLOW UP ON THE NEWS; Monkey Business At City Hall | False | By Richard Haitch | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/magazine/the-struggle-power-and-politics-in-south-africa-s-black-trade-unions.html | THE STRUGGLE: POWER AND POLITICS IN SOUTH AFRICA'S BLACK TRADE UNIONS | False | By Alan Cowell | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-world-a-persistent-feud-flares-anew-in-sri-lanka.html | THE WORLD; A Persistent Feud Flares Anew In Sri Lanka | False | By Milt Freudenheim, Richard Levine and James F. Clarity | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/tough-questions-about-transplants-raised-by-new-heart-for-baby-jesse.html | TOUGH QUESTIONS ABOUT TRANSPLANTS RAISED BY NEW HEART FOR 'BABY JESSE' | False | By Marcia Chambers, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/larouche-money-is-under-scrutiny.html | LAROUCHE MONEY IS UNDER SCRUTINY | False | AP | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/c-correction-327386.html | CORRECTION | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/l-mondello-s-impact-on-the-courts-962486.html | MONDELLO'S IMPACT ON THE COURTS | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/l-siena-060986.html | Siena | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/abused-women-get-leverage-in-connecticut.html | ABUSED WOMEN GET LEVERAGE IN CONNECTICUT | False | By Dirk Johnson | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/mets-and-yankees-both-win-rasmussen-goes-7.html | METS AND YANKEES BOTH WIN; RASMUSSEN GOES 7 | False | By Murray Chass, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/forecasting-for-the-greenhouse-effect.html | FORECASTING FOR THE GREENHOUSE EFFECT | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/l-oklahoma-blues-326086.html | Oklahoma Blues | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/westchester-journal-deaf-in-mainstream.html | WESTCHESTER JOURNAL; DEAF IN MAINSTREAM | False | By Roland Foster Miller | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/blacks-debating-a-greater-stress-on-self-reliance-instead-of-aid.html | BLACKS DEBATING A GREATER STRESS ON SELF-RELIANCE INSTEAD OF AID | False | By Lena Williams | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/alison-finn-weds-dr-b-g-jacoby.html | Alison Finn Weds Dr. B. G. Jacoby | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/in-haiti-the-land-is-worn-nearly-to-the-bone.html | IN HAITI, THE LAND IS WORN NEARLY TO THE BONE | False | By Marlise Simons | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/a-juried-show-with-surprises.html | A JURIED SHOW WITH SURPRISES | False | By Helen A. Harrison | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/postings-decision-in-chelsea.html | POSTINGS; Decision in Chelsea | False | By Philip S. Gutis | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/mary-mcgue-millhiser-wed-to-philip-halsey.html | Mary McGue Millhiser Wed to Philip Halsey | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/in-quotes.html | IN QUOTES | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/antiques-a-sophisticated-country-show.html | ANTIQUES; A SOPHISTICATED COUNTRY SHOW | False | By Muriel Jacobs | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/magazine/on-language-subjoin-the-fun.html | On Language; SUBJOIN THE FUN | False | BY William Safire | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/sarah-l-porter-weds-thomas-w-watts-4th.html | Sarah L. Porter Weds Thomas W. Watts 4th | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/what-s-new-in-market-research-pinpointing-who-is-watching-what.html | WHAT'S NEW IN MARKET RESEARCH; PINPOINTING WHO IS WATCHING WHAT | False | By Pamela G. Hollie | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/as-renovation-nears-users-of-county-center-relocate.html | AS RENOVATION NEARS, USERS OF COUNTY CENTER RELOCATE | False | By Donna Greene | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/trenton-considers-widening-wiretapping-laws.html | TRENTON CONSIDERS WIDENING WIRETAPPING LAWS | False | By Joseph F. Sullivan | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/mary-vermilye-weds-owen-wister-minott.html | Mary Vermilye Weds Owen Wister Minott | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/who-should-pay-for-nuclear-accidents-why-a-ceiling-on-liability-makes-sense.html | WHO SHOULD PAY FOR NUCLEAR ACCIDENTS; WHY A CEILING ON LIABILITY MAKES SENSE | False | By Linda L. Hodge | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/quotation-of-the-day-430386.html | Quotation of the Day | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/southern-baptists-are-facing-a-schism.html | SOUTHERN BAPTISTS ARE FACING A SCHISM | False | By Joseph Berger | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/new-library-evokes-lost-generation.html | NEW LIBRARY EVOKES 'LOST GENERATION' | False | By Barbara Delatiner | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/virus-risk-for-drug-abusers.html | Virus Risk for Drug Abusers | False | AP | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/world/huge-bomb-blast-in-south-africa-kills-two-whites.html | HUGE BOMB BLAST IN SOUTH AFRICA KILLS TWO WHITES | False | Special to the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/in-new-jersey-office-buildings-join-the-hoboken-revival.html | IN NEW JERSEY; Office Buildings Join the Hoboken Revival | False | By Rachelle Depalma | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/celebrating-clearwater-s-20th-year.html | CELEBRATING CLEARWATER'S 20th YEAR | False | By Tessa Melvin | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/4-birdies-for-sutton-on-the-back-nine.html | 4 BIRDIES FOR SUTTON ON THE BACK NINE | False | By John Radosta, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/westchester-guide-736186.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/national-notebook-redmond-wash-a-liveable-workplace.html | NATIONAL NOTEBOOK: Redmond, Wash.; A Liveable Workplace | False | By Timothy Egan | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/diane-flannery-weds-jt-knight.html | Diane Flannery Weds J.T. Knight | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/movies/marshall-brickman-humanizes-the-nuclear-arms-race.html | MARSHALL BRICKMAN HUMANIZES THE NUCLEAR ARMS RACE | False | By Gerald Jonas | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/chess-dynamic-but-risky.html | CHESS; DYNAMIC BUT RISKY | False | By Robert Byrne | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By John S. Wilson | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/travel-advisory-trinidad-photography-old-west-lore.html | TRAVEL ADVISORY; TRINIDAD PHOTOGRAPHY, OLD WEST LORE | False | By Lawrence Van Gelder | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/town-bans-sale-of-pit-bulls.html | Town Bans Sale of Pit Bulls | False | AP | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/children-s-books-bookshelf-109686.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/world/reverberations-of-the-space-crisis-a-troubled-future-for-star-wars.html | REVERBERATIONS OF THE SPACE CRISIS: A TROUBLED FUTURE FOR 'STAR WARS' | False | By William J. Broad | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/new-york-inspectors-cite-41-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 41 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/blair-bellis-marries-hugh-elliott-mohr.html | Blair Bellis Marries Hugh Elliott Mohr | False | | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/hela-s-legacy.html | HELA'S LEGACY | False | By Harold M. Schmeck Jr. | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/abortion-is-affirmed-but-in-a-lower-voice.html | ABORTION IS AFFIRMED, BUT IN A LOWER VOICE | False | By Stuart Taylor | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/sound-advances-in-audio-stir-excitement-at-a-debut-in-chicago.html | SOUND; ADVANCES IN AUDIO STIR EXCITEMENT AT A DEBUT IN CHICAGO | False | By Hans Fantel | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/jackson-to-class-tells-of-injustice.html | JACKSON, TO CLASS, TELLS OF INJUSTICE | False | By Sara Rimer | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/miss-matthews-student-to-wed-eldon-pence-3d.html | Miss Matthews, Student, to Wed Eldon Pence 3d | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/art-dark-images-of-violence.html | ART; DARK IMAGES OF VIOLENCE | False | By Phyllis Braff | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/a-police-academy-for-the-public.html | A POLICE ACADEMY FOR THE PUBLIC | False | By Sharon L. Bass | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/views-of-sports-al-arbour-s-way-for-coaching-success.html | VIEWS OF SPORTS; AL ARBOUR'S WAY FOR COACHING SUCCESS | False | By Lorne Henning | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-world-a-conviction-in-brighton-bombing.html | THE WORLD; A Conviction in Brighton Bombing | False | By Milt Freudenheim, Richard Levine and James F. Clarity | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/murray-chass-baseball-players-swap-memories-yankees-orioles-10-player-trade.html | MURRAY CHASS ON BASEBALL; PLAYERS SWAP MEMORIES OF YANKEES-ORIOLES 10-PLAYER TRADE | False | By Murray Chass | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/speaking-personally-father-and-daughter-caught-in-the-tandem-of-aging.html | SPEAKING PERSONALLY; FATHER AND DAUGHTER -- CAUGHT IN THE TANDEM OF AGING | False | By Carol A. Stafford | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/what-s-new-in-market-research-fighting-off-the-consumer-backlash.html | WHAT'S NEW IN MARKET RESEARCH; FIGHTING OFF THE CONSUMER BACKLASH | False | By Pamela G. Hollie | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/world/around-the-world-south-asians-reach-accord-to-fight-terror.html | AROUND THE WORLD; South Asians Reach Accord to Fight Terror | False | AP | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/westchester-opinion-from-dear-old-dad-hardly-a-memory.html | WESTCHESTER OPINION; FROM DEAR OLD DAD, HARDLY A MEMORY | False | By Lionel M. Kaufman | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/connors-mayotte-gain-grass-final.html | CONNORS, MAYOTTE GAIN GRASS FINAL | False | AP | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/antiques-british-mansion-yields-a-treasure-trove-of-japanese-porcelain.html | ANTIQUES; BRITISH MANSION YIELDS A TREASURE TROVE OF JAPANESE PORCELAIN | False | By Rita Reif | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/l-nuclear-plants-and-facts-of-life-320286.html | NUCLEAR PLANTS AND 'FACTS OF LIFE' | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/volunteers-work-to-halt-the-decline-of-native-bluebirds.html | VOLUNTEERS WORK TO HALT THE DECLINE OF NATIVE BLUEBIRDS | False | By Laurie A. O'Neill | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/outdoors-region-s-bluefish-may-be-declining.html | OUTDOORS; Region's Bluefish May Be Declining | False | By Nelson Bryant | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/katherine-lyman-married.html | Katherine Lyman Married | False | | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/nancy-ellen-marx-to-wed-jamie-better-next-winter.html | Nancy Ellen Marx to Wed Jamie Better Next Winter | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/headliners-leading-the-league.html | HEADLINERS; Leading the League | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-nation-the-washington-version-of-insider-trading.html | THE NATION; The Washington Version of Insider Trading | False | By Caroline Rand Herron and Michael Wright | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/where-roland-blew-his-horn.html | WHERE ROLAND BLEW HIS HORN | False | By C. L. Sulzberger | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/hidden-places-in-the-virginias-spa-country.html | HIDDEN PLACES IN THE VIRGINIAS' SPA COUNTRY | False | By Mary Lee Settle | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/site-chosen-for-witches-film.html | Site Chosen for 'Witches' Film | False | AP | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/agent-orange-s-victims-find-sympathy-at-the-statehouses.html | AGENT ORANGE'S VICTIMS FIND SYMPATHY AT THE STATEHOUSES | False | By Iver Peterson | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/mary-c-heller-is-wed-to-william-w-gridley.html | Mary C. Heller Is Wed To William W. Gridley | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/magazine/lacrosse-all-american-game.html | LACROSSE: ALL-AMERICAN GAME | False | By Robert Lipsyte | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/new-jersey-journal-325186.html | NEW JERSEY JOURNAL | False | By Priscilla van Tassel | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/john-m-collins-is-wed-to-alison-j-bjorklund.html | John M. Collins Is Wed To Alison J. Bjorklund | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/spiritually-reorganizing-harry.html | SPIRITUALLY REORGANIZING HARRY | False | By Clancy Sigal | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/hard-rock-s-reverse-snob-isaac-tigrett-burgers-with-a-raucous-beat.html | HARD ROCK'S REVERSE SNOB: ISAAC TIGRETT; BURGERS WITH A RAUCOUS BEAT | False | By Terry Trucco | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/verbatim-outlawing-obscenity.html | Verbatim; Outlawing Obscenity | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/world/hostility-to-us-growing-in-korea.html | HOSTILITY TO U.S. GROWING IN KOREA | False | By Susan Chira, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/connecticut-opinion-woe-to-the-unhandy-in-a-do-it-yourself-world.html | CONNECTICUT OPINION; WOE TO THE UNHANDY IN A DO-IT-YOURSELF WORLD | False | By John McMahon | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/q-and-a-048786.html | Q AND A | False | By Stanley Carr | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/opinion/l-liberty-gala-is-no-time-or-place-for-naysaying-inspired-by-lincoln-308686.html | Liberty Gala Is No Time or Place for Naysaying; Inspired by Lincoln | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/elizabeth-grace-mandes-wed-to-michael-nelson.html | Elizabeth Grace Mandes Wed to Michael Nelson | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-nation-aids-epidemic-unchecked.html | THE NATION; AIDS EPIDEMIC UNCHECKED | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/messing-about-and-growing-up.html | MESSING ABOUT AND GROWING UP | False | By Anna Fels | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/salsbury-putting-architecture-to-a-vote.html | SALSBURY PUTTING ARCHITECTURE TO A VOTE | False | By Paula Deitz | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/jazz-a-condon-reunion.html | JAZZ: A CONDON REUNION | False | By John S. Wilson | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/elizabeth-a-gilmor-funds-analyst-is-wed-to-kelly-peter-conlin-on-li.html | Elizabeth A. Gilmor, Funds Analyst, Is Wed to Kelly Peter Conlin on L.I. | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/leonie-glen-is-married-to-peter-willett-on-li.html | Leonie Glen Is Married To Peter Willett on L.I. | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/the-while-we-re-at-it-idea-let-s-put-the-upstairs-downstairs.html | THE 'WHILE WE'RE AT IT' IDEA: LET'S PUT THE UPSTAIRS DOWNSTAIRS | False | By Sue Cott | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/connecticut-opinion-an-inheritance-guilt-and-responsibility.html | CONNECTICUT OPINION; AN INHERITANCE: GUILT AND RESPONSIBILITY | False | By Rebecca Rice | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By John T. McQuiston | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/after-the-shuttle-commission-s-report-questions-nasa-still-hasn-t-answered.html | AFTER THE SHUTTLE COMMISSION'S REPORT; QUESTIONS NASA STILL HASN'T ANSWERED | False | By Kyle Crichton | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/consumer-rates.html | CONSUMER RATES | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/theater-grease-staged-in-bridgeport.html | THEATER; 'GREASE' STAGED IN BRIDGEPORT | False | By Alvin Klein | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-region-riding-cleaner-if-not-faster.html | THE REGION; Riding Cleaner, If Not Faster | False | By Carlyle C. Douglas and Mary Connelly | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/readings-from-joyce-will-mark-bloomsday-anniversary-tomorrow-yes.html | READINGS FROM JOYCE WILL MARK BLOOMSDAY ANNIVERSARY TOMORROW, YES! | False | By Stephen Holden | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/marianne-fuller-becomes-a-bride.html | Marianne Fuller Becomes a Bride | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/yonkers-to-appeal-order-in-bias-suit.html | YONKERS TO APPEAL ORDER IN BIAS SUIT | False | By Milena Jovanovitch | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/tips-for-getting-the-most-out-of-the-fair.html | TIPS FOR GETTING THE MOST OUT OF THE FAIR | False | By Moira Farrow | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-world-iranian-exiles-leave-france.html | THE WORLD; Iranian Exiles Leave France | False | By Milt Freudenheim, Richard Levine and James F. Clarity | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/data-update.html | Data Update | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/long-island-opinion-who-will-educate-tomorrow-s-youth.html | LONG ISLAND OPINION; WHO WILL EDUCATE TOMORROW'S YOUTH? | False | By Shelley Lotenberg | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/l-a-slight-mistake-in-palmetto-par-432586.html | A Slight Mistake In Palmetto Par | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/stamps-symbols-for-world-peace-inspire-new-issues.html | STAMPS; SYMBOLS FOR WORLD PEACE INSPIRE NEW ISSUES | False | By John F. Dunn | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/theater/stage-clinton-comets.html | STAGE: 'CLINTON COMETS' | False | By D.j.r. Bruckner | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/obituaries/r-marlin-perkins-tv-host-for-decades-on-wild-kingdom.html | R. MARLIN PERKINS, TV HOST FOR DECADES ON 'WILD KINGDOM' | False | By Robert O. Boorstin | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/the-world-contras-finally-free-8-germans.html | THE WORLD; Contras Finally Free 8 Germans | False | By Milt Freudenheim, Richard Levine and James F. Clarity | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/forgotten-sculptor-has-day-in-gallery.html | 'FORGOTTEN' SCULPTOR HAS DAY IN GALLERY | False | By Sandra Bodovitz | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-fiction-987486.html | IN SHORT: FICTION | False | By Sherie Posesorski | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/c-correction-423486.html | CORRECTION | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/first-us-hospital-for-aids-patients-set-for-texas.html | FIRST U.S. HOSPITAL FOR AIDS PATIENTS SET FOR TEXAS | False | By Peter Applebome, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/recent-releases-of-video-cassettes-034786.html | RECENT RELEASES OF VIDEO CASSETTES | False | By Tim Page | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/education-watch-fiscal-stimulus-for-the-teacher-supply.html | EDUCATION WATCH; FISCAL STIMULUS FOR THE TEACHER SUPPLY | False | By Jonathan Friendly | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/pamela-primomo-a-bride.html | Pamela Primomo a Bride | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/wisconsin-sweeps-cincinnati-regatta.html | WISCONSIN SWEEPS CINCINNATI REGATTA | False | By Norman Hildes-Heim, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/the-dance-dunn-s-moving-door.html | THE DANCE: DUNN'S 'MOVING DOOR' | False | By Jack Anderson | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/miss-kelley-is-married.html | Miss Kelley Is Married | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/state-to-halt-medicaid-for-some-pregnant-youths.html | STATE TO HALT MEDICAID FOR SOME PREGNANT YOUTHS | False | By Isabel Wilkerson, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/catherine-foley-wed-to-william-hartnett.html | Catherine Foley Wed To William Hartnett | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/dining-out-sushi-in-the-raw-and-the-round.html | DINING OUT; SUSHI IN THE RAW AND THE ROUND | False | By Florence Fabricant | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/world/around-the-world-hanoi-gives-us-data-on-missing-americans.html | AROUND THE WORLD; Hanoi Gives U.S. Data On Missing Americans | False | AP | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/business/the-executive-computer-project-management-on-a-shoestring.html | THE EXECUTIVE COMPUTER; PROJECT MANAGEMENT ON A SHOESTRING | False | By Erik Sandberg-Diment | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/national-notebook-dallas-towering-leaseback.html | NATIONAL NOTEBOOK: Dallas; Towering Leaseback | False | By Peter H. Frank | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/opinion/l-liberty-gala-is-no-time-or-place-for-naysaying-437886.html | Liberty Gala Is No Time or Place for Naysaying | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/2d-prison-for-state-considered.html | 2d PRISON FOR STATE CONSIDERED | False | By Carlo M. Sardella | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/art-view-minneapolis-shows-off-its-varied-treasures.html | ART VIEW; MINNEAPOLIS SHOWS OFF ITS VARIED TREASURES | False | By John Russell | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/kathryn-nixon-weds-ross-andrew-nabatoff.html | Kathryn Nixon Weds Ross Andrew Nabatoff | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/with-the-muhjahedeen.html | WITH THE MUHJAHEDEEN | False | By C.l. Sulzberger: C.l. Sulzberger, A Retired New York Times Columnist, Is the Author of 21 Books, IncludingHistory of World War II" | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/realestate/national-notebook-manchester-vt-an-auction-in-ski-country.html | NATIONAL NOTEBOOK: Manchester, Vt.; An Auction In Ski Country | False | By Jack Hoffman | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/social-events-on-land-and-sea.html | Social Events; On Land and Sea | False | By Robert E. Tomasson | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/opera-rossini-viaggio-in-st-louis-production.html | OPERA: ROSSINI 'VIAGGIO' IN ST. LOUIS PRODUCTION | False | By Will Crutchfield, Special To the New York Times | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/theater/stage-view-in-london-theater-that-mirrors-britain-today.html | STAGE VIEW; IN LONDON, THEATER THAT MIRRORS BRITAIN TODAY | False | By Frank Rich | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/state-a-leader-in-drive-to-upgrade-teachers-status.html | STATE A LEADER IN DRIVE TO UPGRADE TEACHERS' STATUS | False | By Jonathan Friendly | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/in-short-nonfiction-984386.html | IN SHORT: NONFICTION | False | By Leslie Wayne | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/gop-congresswoman-pushes-aid-for-day-care.html | G.O.P. CONGRESSWOMAN PUSHES AID FOR DAY CARE | False | By Steven V. Roberts, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/debra-lynn-stricker-weds-richard-j-fife-consultant.html | Debra Lynn Stricker Weds Richard J. Fife, Consultant | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/hawk-vs-pentagon.html | HAWK VS. PENTAGON | False | By Gregg Easterbrook | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/sports-of-the-times-the-shark-shows-his-teeth.html | SPORTS OF THE TIMES; THE SHARK SHOWS HIS TEETH | False | By Dave Anderson | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/2-towns-claim-liberty-s-granite.html | 2 TOWNS CLAIM LIBERTY'S GRANITE | False | By Eleanor Charles | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/world/waldheim-s-un-tenure-seems-to-show-no-pattern-favoring-east-or-west.html | WALDHEIM'S U.N. TENURE SEEMS TO SHOW NO PATTERN FAVORING EAST OR WEST | False | By Elaine Sciolino, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/kathleen-forbes-married-to-thomas-vincent-klein.html | Kathleen Forbes Married To Thomas Vincent Klein | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/jazz-88-radio-gets-new-studios.html | 'JAZZ 88' RADIO GETS NEW STUDIOS | False | By Josh P. Roberts | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/jeanna-marie-petersen-becomes-bride-of-j-powers-shepard-in-connecticut.html | Jeanna Marie Petersen Becomes Bride Of J. Powers Shepard in Connecticut | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/community-work-of-students-cited.html | COMMUNITY WORK OF STUDENTS CITED | False | By Laurie A. O'Neill | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/l-high-school-dropouts-3-major-reasons-listed-331386.html | HIGH SCHOOL DROPOUTS: 3 MAJOR REASONS LISTED | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/arts/concert-the-pittsburgh-at-new-summer-home.html | CONCERT: THE PITTSBURGH AT NEW SUMMER HOME | False | By Bernard Holland | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/magazine/fashion-a-flair-for-the-romantic.html | FASHION; A FLAIR FOR THE ROMANTIC | False | By Jo-An Jenkins | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/l-dissent-on-dickinson-110086.html | Dissent on Dickinson | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/art-newark-sculpture-textiles-pottery-and-other-coptic-art.html | ART; NEWARK: SCULPTURE, TEXTILES, POTTERY AND OTHER COPTIC ART | False | By Vivien Raynor | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/magazine/l-the-story-of-a-town-and-nuclear-waste-773686.html | THE STORY OF A TOWN AND NUCLEAR WASTE | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/travel/door-county-s-summer-pleasures.html | DOOR COUNTY'S SUMMER PLEASURES | False | By Mark C. Hansen | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/nyregion/theater-theater-for-venting-emotions.html | THEATER; THEATER FOR VENTING EMOTIONS | False | By Alvin Klein | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/weekinreview/ideas-trends-the-army-s-new-tactic-on-smoking.html | IDEAS & TRENDS; The Army's New Tactic On Smoking | False | By Laura Mansnerus and Katherine Roberts | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/books/l-another-tunis-generation-993286.html | Another Tunis Generation | False | | 1986-06-18 | TX 1-842393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/us/reagan-is-said-to-ask-gorbachev-to-resume-summit-preparations.html | REAGAN IS SAID TO ASK GORBACHEV TO RESUME SUMMIT PREPARATIONS | False | By Neil A. Lewis, Special To the New York Times | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/style/todd-mitchell-gillenwater-is-married-to-laura-katz.html | Todd Mitchell Gillenwater Is Married to Laura Katz | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/sports-of-the-times-the-circus-halfway-through.html | SPORTS OF THE TIMES; THE CIRCUS: HALFWAY THROUGH | False | By George Vecsey | 1986-06-18 | TX 1-842393 |
| 1986-06-15 | 1986-06-15 | https://www.nytimes.com/1986/06/15/sports/sunday-sports.html | SUNDAY SPORTS | False | | 1986-06-18 | TX 1-842393 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/map-source-38-degrees-53-north-77-degrees-west.html | MAP SOURCE: 38 degrees 53' NORTH, 77 degrees WEST | False | By Robert Pear, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/uptown-swell-wins-by-nose.html | UPTOWN SWELL WINS BY NOSE | False | By Steven Crist | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/swastikas-deface-israeli-synagogue.html | SWASTIKAS DEFACE ISRAELI SYNAGOGUE | False | By Thomas L. Friedman, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/city-ballet-gershwin-concerto.html | CITY BALLET: 'GERSHWIN CONCERTO' | False | By Jack Anderson | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/reagan-said-to-ask-soviet-to-act-on-summit.html | REAGAN SAID TO ASK SOVIET TO ACT ON SUMMIT | False | Special to the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/kirov-may-stage-us-works.html | KIROV MAY STAGE U.S. WORKS | False | Special to the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/new-british-study-the-normal-need-not-apply.html | NEW BRITISH STUDY: THE NORMAL NEED NOT APPLY | False | By Richard F. Shepard, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/opinion/l-more-can-be-done-with-inmate-work-program-309186.html | More Can Be Done With Inmate Work Program | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/opinion/the-editorial-notebook-pregnancy-prevention.html | The Editorial Notebook; Pregnancy Prevention | False | By Mary Cantwell | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/around-the-world-vietnam-urges-the-us-to-cooperate-in-search.html | AROUND THE WORLD; Vietnam Urges the U.S. To Cooperate in Search | False | AP | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/in-china-a-new-100-flowers-drive.html | IN CHINA, A NEW '100 FLOWERS DRIVE | False | By John F. Burns, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/jailed-us-judge-resists-resigning.html | JAILED U.S. JUDGE RESISTS RESIGNING | False | By Wallace Turner | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/verdict-might-not-lift-veil-from-bloody-day-in-radical-era.html | VERDICT MIGHT NOT LIFT VEIL FROM BLOODY DAY IN RADICAL ERA | False | By Robert Lindsey, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/father-fatally-stabs-his-son-in-brooklyn-he-is-not-arrested.html | FATHER FATALLY STABS HIS SON IN BROOKLYN; HE IS NOT ARRESTED | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/postal-inspectors-no-frills-unit-handles-big-cases.html | POSTAL INSPECTORS' NO-FRILLS UNIT HANDLES BIG CASES | False | By Arnold H. Lubasch | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/inkster-is-winner.html | INKSTER IS WINNER | False | AP | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/metromedia-s-move-sparks-puzzlement.html | METROMEDIA'S MOVE SPARKS PUZZLEMENT | False | By John Crudele | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/style/nancy-gail-drexler-is-married-to-steven-mendell.html | Nancy Gail Drexler Is Married to Steven Mendell | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/opera-agee-s-family-performed-in-st-louis.html | OPERA: AGEE'S 'FAMILY' PERFORMED IN ST. LOUIS | False | By Will Crutchfield, Special To the New York Times | 1986-06-17 | TX 1-832962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/style/amy-leicher-marries-barrett-price-in-jersey.html | Amy Leicher Marries Barrett Price in Jersey | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/books/books-of-the-times-484086.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/the-hilton-will-in-court-heir-fights-foundation.html | THE HILTON WILL IN COURT: HEIR FIGHTS FOUNDATION | False | By Marcia Chambers, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/style/jeffrey-kessler-is-married-to-wendy-lisabeth-starr.html | Jeffrey Kessler Is Married To Wendy Lisabeth Starr | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/briefing-justice-under-scrutiny.html | BRIEFING; Justice Under Scrutiny | False | By Wayne King and Irvin Molotsky | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/south-african-rebels-meet-with-a-top-afrikaner.html | SOUTH AFRICAN REBELS MEET WITH A TOP AFRIKANER | False | By Neil A. Lewis, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/around-the-nation-florida-drug-tip-line-termed-a-success.html | AROUND THE NATION; Florida Drug Tip Line Termed a Success | False | AP | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/around-the-world-protestants-and-police-clash-in-ulster-town.html | AROUND THE WORLD; Protestants and Police Clash in Ulster Town | False | AP | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/washington-watch-polish-view-on-new-loans.html | Washington Watch; Polish View On New Loans | False | By Clyde H. Farnsworth | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/8-more-die-in-search-for-plane-in-canada.html | 8 More Die in Search For Plane in Canada | False | AP | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/opinion/sanctions-vs-apartheid.html | Sanctions vs. Apartheid | False | By Desmond M. Tutu | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/sports-world-specials-an-issue-of-logos-robert-mcg-thomas-jr.html | SPORTS WORLD SPECIALS; An Issue of Logos Robert McG. Thomas Jr. | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/mets-top-pirates-twice-run-winning-streak-to-6.html | METS TOP PIRATES TWICE, RUN WINNING STREAK TO 6 | False | By Joseph Durso | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/libya-says-us-plane-debris-has-been-found-on-its-coast.html | Libya Says U.S. Plane Debris Has Been Found on Its Coast | False | AP | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/a-federal-jury-finds-2-brothers-guilty-of-fraud.html | A FEDERAL JURY FINDS 2 BROTHERS GUILTY OF FRAUD | False | By Edward Hudson, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/style/annenberg-honored-at-ball.html | ANNENBERG HONORED AT BALL | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/style/dr-avra-goldman-marries-a-phd-md-candidate.html | Dr. Avra Goldman Marries A Ph.D.-M.D. Candidate | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/mcallen-tex-rides-peso-s-bumps.html | McALLEN, TEX., RIDES PESO'S BUMPS | False | By Joel Brinkley, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/europe-s-nuclear-outlook-now-dimmer.html | EUROPE'S NUCLEAR OUTLOOK NOW DIMMER | False | By John Tagliabue, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/haiti-s-road-to-recovery-is-blocked-by-protests-and-floods.html | HAITI'S ROAD TO RECOVERY IS BLOCKED BY PROTESTS AND FLOODS | False | By Joseph B. Treaster, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/new-york-day-by-day-plan-for-gandhi-statue-getting-mixed-reception.html | NEW YORK DAY BY DAY; Plan for Gandhi Statue Getting Mixed Reception | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/style/susan-nimock-is-married-to-campbell-d-mclaren.html | Susan Nimock Is Married To Campbell D. McLaren | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/it-s-curtains-for-a-cub.html | IT'S CURTAINS FOR A CUB | False | By Ira Berkow | 1986-06-17 | TX 1-832962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/opinion/l-the-europe-that-kurt-waldheim-grew-up-in-to-condemn-is-human-585286.html | THE EUROPE THAT KURT WALDHEIM GREW UP IN; To Condemn Is Human | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/business-people-maryland-dean-taking-economist-post-at-gm.html | BUSINESS PEOPLE; Maryland Dean Taking Economist Post at G.M. | False | By Daniel F. Cuff | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/sports-today.html | SPORTS TODAY | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-british-car-is-agency-s-first-client.html | Advertising; British Car Is Agency's First Client | False | By Philip H. Dougherty | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/quotation-of-the-day-564986.html | Quotation of the Day | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/bonner-fails-to-reach-moscow-as-she-pledged.html | Bonner Fails to Reach Moscow as She Pledged | False | Special to the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/treasury-bills-lead-heavy-activity.html | Treasury Bills Lead Heavy Activity | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/life-of-shame-of-amputees-in-the-sudan.html | LIFE OF SHAME OF AMPUTEES IN THE SUDAN | False | By Sheila Rule, Special to the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/92d-street-y-announces-artists-for-50th-season.html | 92d Street Y Announces Artists for 50th Season | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/obituaries/marlin-perkins-zoologist-and-tv-host-dies.html | MARLIN PERKINS, ZOOLOGIST AND TV HOST, DIES | False | By Robert O. Boorstin | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/fbi-after-shootout-orders-agents-to-use-vests.html | F.B.I., AFTER SHOOTOUT, ORDERS AGENTS TO USE VESTS | False | By Philip Shenon, Special to the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/service-for-alan-jay-lerner.html | Service for Alan Jay Lerner | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/style/relationships-between-caretaker-and-parent.html | RELATIONSHIPS; BETWEEN CARETAKER AND PARENT | False | By Margot Slade | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-tuscan-dairy-farms-switches-to-lempert.html | ADVERTISING; Tuscan Dairy Farms Switches to Lempert | False | By Philip H. Dougherty | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/opinion/what-do-we-do-next-in-space.html | WHAT DO WE DO NEXT IN SPACE? | False | By Allen E. Puckett | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/chernobyl-chiefs-ousted-for-erring-during-accident.html | CHERNOBYL CHIEFS OUSTED FOR ERRING DURING ACCIDENT | False | By Serge Schmemann, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/style/rona-woldenberg-wed-to-dr-burt-greenberg.html | Rona Woldenberg Wed To Dr. Burt Greenberg | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/opinion/move-the-mail-or-the-postal-service.html | Move the Mail, or the Postal Service | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/briefing-the-moving-pen-writes.html | BRIEFING; The Moving Pen Writes | False | By Wayne King and Irvin Molotsky | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/to-dole-it-was-an-education-to-get-past-disability.html | TO DOLE, IT WAS AN EDUCATION TO GET PAST DISABILITY | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/the-un-today-june-16-1986.html | The U.N. Today; June 16, 1986 | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/style/jeffrey-k-elsner-married-to-jacqueline-s-hermann.html | Jeffrey K. Elsner Married To Jacqueline S. Hermann | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/the-lives-and-times-of-a-couple-of-balletomanes.html | THE LIVES AND TIMES OF A COUPLE OF BALLETOMANES | False | By Jennifer Dunning | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/a-welcome-boom-in-korea.html | A WELCOME BOOM IN KOREA | False | By Susan Chira, Special To the New York Times | 1986-06-17 | TX 1-832962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/yanks-stumble-over-a-roller.html | YANKS STUMBLE OVER A ROLLER | False | By Murray Chass, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-2-big-award-events-international-and-clio.html | ADVERTISING; 2 Big Award Events: International and Clio | False | By Philip H. Dougherty | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/berry-adds-mystery-to-draft.html | BERRY ADDS MYSTERY TO DRAFT | False | By Sam Goldaper | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/homosexual-rally-in-boston.html | Homosexual Rally in Boston | False | AP | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/opinion/l-the-europe-that-kurt-waldheim-grew-up-in-a-guilty-society-585586.html | THE EUROPE THAT KURT WALDHEIM GREW UP IN; A Guilty Society | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/opinion/abroad-at-home-perceiving-south-africa.html | ABROAD AT HOME; Perceiving South Africa | False | By Anthony Lewis | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/briefs-458586.html | BRIEFS | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-wrg-east-president.html | ADVERTISING; W.R.G./East President | False | By Philip H. Dougherty | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/credit-markets-additional-declines-in-rates-seen.html | CREDIT MARKETS; ADDITIONAL DECLINES IN RATES SEEN | False | By Susan F. Rasky | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/chief-quits-at-kaneb.html | Chief Quits At Kaneb | False | Special to the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/style/dorothy-gilbert-marries.html | Dorothy Gilbert Marries | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/washington-watch-briefcases.html | WASHINGTON WATCH; Briefcases | False | By Clyde H. Farnsworth | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/robins-found-in-contempt.html | ROBINS FOUND IN CONTEMPT | False | AP | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/dividend-meetings-489087.html | Dividend Meetings | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/bridge-world-simultaneous-pairs-won-by-two-from-france.html | Bridge: World Simultaneous Pairs Won by Two From France | False | By Alan Truscott | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/koch-says-work-is-still-going-on-despite-scandal.html | KOCH SAYS WORK IS STILL GOING ON DESPITE SCANDAL | False | By Josh Barbanel | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-hospital-corp-chooses-ogilvy.html | ADVERTISING; Hospital Corp. Chooses Ogilvy | False | By Philip H. Dougherty | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/movies/the-lady-next-door-from-project-liberty.html | 'THE LADY NEXT DOOR,' FROM 'PROJECT LIBERTY' | False | By Herbert Mitgang | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/florida-journal-a-dispute-on-clergy-in-prisons.html | FLORIDA JOURNAL; A DISPUTE ON CLERGY IN PRISONS | False | By Jon Nordheimer, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/obituaries/gen-herbert-thatcher-dies-led-air-defense-command.html | Gen. Herbert Thatcher Dies; Led Air Defense Command | False | AP | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/the-eyes-had-it.html | THE EYES HAD IT | False | By Dave Anderson | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/israel-names-chief-banker.html | Israel Names Chief Banker | False | Special to the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/outdoors-the-lure-of-the-bass.html | OUTDOORS: THE LURE OF THE BASS | False | By Nelson Bryant | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/business-peoplle-3-in-a-new-chief-office-at-kodak.html | BUSINESS PEOPLLE; 3 in a New Chief Office At Kodak | False | By Daniel F. Cuff | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/on-the-ferry-a-25-cent-ride-and-a-glimpse-of-the-lady-too.html | ON THE FERRY, A 25-CENT RIDE AND A GLIMPSE OF THE LADY, TOO | False | By Jane Gross | 1986-06-17 | TX 1-832962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/commodity-prices-no-revival-in-sight.html | COMMODITY PRICES: NO REVIVAL IN SIGHT | False | By Kenneth N. Gilpin | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-ammirati-fund-part.html | ADVERTISING; Ammirati, Fund Part | False | By Philip H. Dougherty | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/around-the-world-gunmen-raid-village-in-sri-lanka-killing-12.html | AROUND THE WORLD; Gunmen Raid Village In Sri Lanka, Killing 12 | False | AP | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/diamond-scandal-shakes-antwerp.html | DIAMOND SCANDAL SHAKES ANTWERP | False | By Peter Maass, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/executive-changes-441986.html | EXECUTIVE CHANGES | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/beck-recalls-help-from-floyd-s-father.html | BECK RECALLS HELP FROM FLOYD'S FATHER | False | By John Radosta, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/airline-heads-were-allowed-to-tape-us-report.html | AIRLINE HEADS WERE ALLOWED TO TAPE U.S. REPORT | False | By Ralph Blumenthal | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/washington-watch-publication-focusing-on-fed.html | WASHINGTON WATCH; Publication Focusing on Fed | False | By Clyde H. Farnsworth | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/business-digest-monday-june-16-1986.html | BUSINESS DIGEST: MONDAY, JUNE 16, 1986 | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/a-quick-trip-to-omaha-for-49-why-not.html | A QUICK TRIP TO OMAHA? FOR $49, WHY NOT? | False | Special to the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/world-cup-mexico-gains-quarterfinals.html | WORLD CUP; MEXICO GAINS QUARTERFINALS | False | By George Vecsey, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/around-the-nation-evacuees-go-home-in-wake-of-derailment.html | AROUND THE NATION; Evacuees Go Home In Wake of Derailment | False | AP | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/acting-on-a-deadly-stage-a-drug-agent-s-life-in-deep-cover.html | ACTING ON A DEADLY STAGE: A DRUG AGENT'S LIFE IN DEEP COVER | False | By Peter Kerr | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/despite-support-norman-collapses.html | DESPITE SUPPORT, NORMAN COLLAPSES | False | By Gerald Eskenazi, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/new-york-day-by-day-a-james-joyce-reading-with-an-unusual-sponsor.html | NEW YORK DAY BY DAY; A James Joyce Reading With an Unusual Sponsor | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/style/chip-fisher-wed-to-susan-s-stix.html | Chip Fisher Wed To Susan S. Stix | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/politics-shaping-trade-moves.html | POLITICS SHAPING TRADE MOVES | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/tv-reviews-cable-s-maelstrom-a-six-part-gothic-tale.html | TV REVIEWS; CABLE'S 'MAELSTROM,' A SIX-PART GOTHIC TALE | False | By John J. O'Connor | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/reporter-s-notebook-abortion-clash-in-denver.html | REPORTER'S NOTEBOOK; ABORTION CLASH IN DENVER | False | By Robin Toner, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/style/andrea-brown-is-married-to-a-corporate-executive.html | Andrea Brown Is Married To a Corporate Executive | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/curb-on-loans-to-south-africa.html | CURB ON LOANS TO SOUTH AFRICA | False | By Nicholas D. Kristof, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1986-06-17 | TX 1-832962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/news-summary-monday-june-16-1986.html | NEWS SUMMARY: MONDAY, JUNE 16, 1986 | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/in-pitching-rotations-it-s-dazzle-vs-frazzle.html | IN PITCHING ROTATIONS, IT'S DAZZLE VS. FRAZZLE | False | By Murray Chass | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/market-place-speculating-in-warrants.html | Market Place; Speculating In Warrants | False | By Vartanig G. Vartan | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-mssm-loses-a-client-but-wins-3-new-ones.html | ADVERTISING; MSSM Loses a Client But Wins 3 New Ones | False | By Philip H. Dougherty | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/sports-world-specials-noteworthy-holtz.html | SPORTS WORLD SPECIALS; Noteworthy Holtz | False | By Thomas Rogers | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/cycling-prehn-edges-dane-in-156-mile-race.html | CYCLING; PREHN EDGES DANE IN 156-MILE RACE | False | By Frank Litsky, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/style/living-in-two-worlds-by-and-for-design.html | LIVING IN TWO WORLDS, BY AND FOR DESIGN | False | By Barbara Gamarekian, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/more-reports-on-soviet-spy-plane.html | MORE REPORTS ON SOVIET SPY PLANE | False | By Stephen Kinzer, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/sports-world-specials-knuckling-down.html | SPORTS WORLD SPECIALS; Knuckling Down | False | By Murray Chass | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/limbo-feelings-at-perry-ellis.html | LIMBO FEELINGS AT PERRY ELLIS | False | By Lisa Belkin | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/scientists-are-puzzled-by-decline-of-a-rare-cancer-in-aids-victims.html | SCIENTISTS ARE PUZZLED BY DECLINE OF A RARE CANCER IN AIDS VICTIMS | False | By Lawrence K. Altman | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/mayors-tax-resolution.html | Mayors' Tax Resolution | False | AP | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/key-senator-cool-to-south-africa-sanctions.html | KEY SENATOR COOL TO SOUTH AFRICA SANCTIONS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/adult-magazines-lose-sales-as-8000-stores-forbid-them.html | 'ADULT' MAGAZINES LOSE SALES AS 8,000 STORES FORBID THEM | False | By Matthew L. Wald | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/phone-rate-increases-found-below-dire-predictions-of-84.html | PHONE RATE INCREASES FOUND BELOW DIRE PREDICTIONS OF '84 | False | By Andrew Pollack, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/new-york-day-by-day-a-shell-some-glass-and-a-real-fossil-find.html | NEW YORK DAY BY DAY; A Shell, Some Glass And a Real Fossil Find | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-omega-parent-to-use-local-agencies-for-ads.html | ADVERTISING; Omega Parent to Use Local Agencies for Ads | False | By Philip H. Dougherty | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/pop-roberto-carlos-sings.html | POP: ROBERTO CARLOS SINGS | False | By Stephen Holden | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/style/howard-enders-wed-to-valerie-m-dushkin.html | Howard Enders Wed To Valerie M. Dushkin | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/link-is-sought-after-slaying-of-2d-russian.html | LINK IS SOUGHT AFTER SLAYING OF 2D RUSSIAN | False | By Robert D. McFadden | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/opinion/essay-loose-cannon-crony.html | ESSAY; Loose-Cannon Crony | False | By William Safire | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/tribute-to-immigrants-set-for-public-library.html | Tribute to Immigrants Set for Public Library | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/style/miriam-de-fant-becomes-a-bride.html | Miriam De Fant Becomes a Bride | False | | 1986-06-17 | TX 1-832962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/rivals-for-senate-differ-on-strategy.html | RIVALS FOR SENATE DIFFER ON STRATEGY | False | By Frank Lynn | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/economic-calendar.html | Economic Calendar | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/opinion/still-caught-in-the-yellow-rain.html | Still Caught in the Yellow Rain | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/memorializing-peace.html | MEMORIALIZING PEACE | False | Special to the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/question-box.html | Question Box | False | By Ray Corio | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/contras-say-they-fear-a-long-war.html | CONTRAS SAY THEY FEAR A LONG WAR | False | By Charles Mohr, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/soviet-team-loses-4-3.html | SOVIET TEAM LOSES, 4-3 | False | AP | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/floyd-oldest-to-capture-open-wins-by-two.html | FLOYD, OLDEST TO CAPTURE OPEN, WINS BY TWO | False | By Gordon S. White Jr., Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/killings-continue-as-pretoria-girds-for-anniversary.html | KILLINGS CONTINUE AS PRETORIA GIRDS FOR ANNIVERSARY | False | By Alan Cowell, Special to the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/how-fast-how-far-no-limits-in-sight.html | HOW FAST, HOW FAR? NO LIMITS IN SIGHT | False | By Frank Litsky | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/style/shopping-addiction-abused-substance-is-money.html | SHOPPING ADDICTION: ABUSED SUBSTANCE IS MONEY | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/regional-discontent-threatens-to-set-back-the-socialists-in-madrid.html | REGIONAL DISCONTENT THREATENS TO SET BACK THE SOCIALISTS IN MADRID | False | By Edward Schumacher, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/ge-dikes-toxic-chemicals-at-5-sites.html | G.E. DIKES TOXIC CHEMICALS AT 5 SITES | False | By Harold Faber, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/meacham-asks-why.html | Meacham Asks Why | False | Special to the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/funeral-for-benny-goodman.html | Funeral for Benny Goodman | False | AP | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/bus-crash-death-toll-now-21.html | Bus Crash Death Toll Now 21 | False | AP | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/opinion/l-scouts-propose-to-sell-new-jersey-woodland-581086.html | Scouts Propose to Sell New Jersey Woodland | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/chinese-tomb-found-to-be-victim-of-grave-robbers.html | CHINESE TOMB FOUND TO BE VICTIM OF GRAVE ROBBERS | False | Special to the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/latin-debtors-await-mexico-pact-as-guide.html | LATIN DEBTORS AWAIT MEXICO PACT AS GUIDE | False | By Alan Riding, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/style/sarah-carmichael-becomes-a-bride.html | Sarah Carmichael Becomes a Bride | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/new-issue-tied-to-price-of-oil.html | New Issue Tied To Price of Oil | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/the-talk-of-syracuse-new-york's-old-'salt-city'-struggling-to-overcome-setbacks.html | THE TALK OF SYRACUSE; NEW YORK'S OLD 'SALT CITY' STRUGGLING TO OVERCOME SETBACKS | False | By Elizabeth Kolbert, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/norman-lear-starts-off-museum-lecture-series.html | NORMAN LEAR STARTS OFF MUSEUM LECTURE SERIES | False | By Thomas Morgan | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/us-envoy-outlining-policy-for-panama.html | U.S. ENVOY OUTLINING POLICY FOR PANAMA | False | By James Lemoyne, Special To the New York Times | 1986-06-17 | TX 1-832962 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/obituaries/rev-w-howard-melish-76-dies-ousted-at-parish-in-mccarthy-era.html | REV. W. HOWARD MELISH, 76, DIES; OUSTED AT PARISH IN MCCARTHY ERA | False | By Wolfgang Saxon | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/old-new-york-is-being-unearthed-on-ellis-island.html | OLD NEW YORK IS BEING UNEARTHED ON ELLIS ISLAND | False | By James Brooke | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/style/arlene-selvern-is-married-to-jf-gordon-in-roslyn.html | Arlene Selvern Is Married To J.F. Gordon in Roslyn | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/briefing-big-time-yalie.html | BRIEFING; Big-Time Yalie | False | By Wayne King and Irvin Molotsky | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/nyregion/boy-2-hurt-in-3-story-fall.html | Boy, 2, Hurt in 3-Story Fall | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/washington-watch-teasury-s-presence-at-parley.html | WASHINGTON WATCH; Teasury's Presence at Parley | False | By Clyde H. Farnsworth | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/makarova-and-nureyev-set-dates-with-ballet-theater.html | MAKAROVA AND NUREYEV SET DATES WITH BALLET THEATER | False | By Jack Anderson | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/business-people-icahn-s-twa-aide-cites-gains-at-acf.html | BUSINESS PEOPLE; Icahn's T.W.A. Aide Cites Gains at ACF | False | By Daniel F. Cuff | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/the-dance-kirov-tour-concludes.html | THE DANCE: KIROV TOUR CONCLUDES | False | By Anna Kisselgoff, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/a-model-and-a-murder-italy-s-high-life-on-trial.html | A MODEL AND A MURDER: ITALY'S HIGH LIFE ON TRIAL | False | By Roberto Suro, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/syrians-act-to-end-dispute-in-lebanon.html | SYRIANS ACT TO END DISPUTE IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/pope-urges-restraint-in-south-africa-unrest.html | Pope Urges Restraint In South Africa Unrest | False | Special to the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/auto-racing-andretti-gives-dad-more-than-necktie.html | AUTO RACING; ANDRETTI GIVES DAD MORE THAN NECKTIE | False | AP | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/opinion/l-religion-has-a-place-in-american-history-309486.html | Religion Has a Place in American History | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/music-delibab-ensemble.html | MUSIC: DELIBAB ENSEMBLE | False | By Stephen Holden | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/uruguayan-visits-us-with-trade-as-top-issue.html | URUGUAYAN VISITS U.S. WITH TRADE AS TOP ISSUE | False | By Shirley Christian, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/world/kohl-s-team-wins-in-state-election.html | KOHL'S TEAM WINS IN STATE ELECTION | False | By James M. Markham, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/opinion/l-the-europe-that-kurt-waldheim-grew-up-in-309286.html | The Europe That Kurt Waldheim Grew Up In | False | | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/us/in-ashes-a-church-lives-on.html | IN ASHES, A CHURCH LIVES ON | False | By E. R. Shipp, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/sports/trump-to-testify-at-usfl-trial.html | Trump to Testify At U.S.F.L. Trial | False | Special to the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-16 | 1986-06-16 | https://www.nytimes.com/1986/06/16/arts/amnesty-concert-in-jersey.html | AMNESTY CONCERT IN JERSEY | False | By Jon Pareles, Special To the New York Times | 1986-06-17 | TX 1-832962 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-06-20 | TX 1-836251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/reynolds-faces-ftc-charges-in-smoking-ads.html | REYNOLDS FACES F.T.C. CHARGES IN SMOKING ADS | False | By Robert Pear, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/movies/partisans-of-vilna-benefit.html | 'Partisans of Vilna' Benefit | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/opinion/l-federal-guidelines-needed-for-organ-transplants-628986.html | Federal Guidelines Needed for Organ Transplants | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/sports-of-the-times-aikens-in-mexico.html | SPORTS OF THE TIMES; AIKENS IN MEXICO | False | By George Vecsey | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/good-news-and-the-bad-on-jobs-in-the-midwest.html | GOOD NEWS AND THE BAD ON JOBS IN THE MIDWEST | False | By James Barron, Special to the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/business-and-the-law-if-poison-pill-is-too-strong.html | Business and the Law; If 'Poison Pill' Is Too Strong | False | By Steven Greenhouse | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/henley-forms-medical-unit.html | Henley Forms Medical Unit | False | Special to the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/business-people-commodore-executive-moves-to-ailing-victor.html | BUSINESS PEOPLE; Commodore Executive Moves to Ailing Victor | False | By Daniel F. Cuff and Lawrence M. Fisher | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/briefing-a-time-for-lawyers.html | BRIEFING; A Time for Lawyers | False | By Wayne King and Irvin Molotsky | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/business-people-ford-s-brazil-chief-gains-truck-post.html | BUSINESS PEOPLE; Ford's Brazil Chief Gains Truck Post | False | By Daniel F. Cuff and Lawrence M. Fisher | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/thurmond-eases-proposed-lobbying-curbs.html | THURMOND EASES PROPOSED LOBBYING CURBS | False | By Martin Tolchin, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/bastian-industries-reports-earnings-for-qtr-to-may-3.html | BASTIAN INDUSTRIES reports earnings for Qtr to May 3 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougerty | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/chess-kasparov-vanquishes-miles-in-exhibition-match-in-basel.html | Chess: Kasparov Vanquishes Miles In Exhibition Match in Basel | False | By Robert Byrne | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/science/science-watch-and-still-champion-cray-s-chess-computer.html | SCIENCE WATCH; AND STILL CHAMPION: CRAY'S CHESS COMPUTER | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/style/presence-on-madison-ave.html | PRESENCE ON MADISON AVE. | False | By Michael Gross | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/time-cable-unit-sets-deal.html | Time Cable Unit Sets Deal | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/science/about-education-contradictory-signals-on-student-behavior.html | ABOUT EDUCATION; CONTRADICTORY SIGNALS ON STUDENT BEHAVIOR | False | By Fred M. Hechinger | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/books/books-of-the-times-664186.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/jewelcor-inc-reports-earnings-for-qtr-to-april-30.html | JEWELCOR INC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/comarco-inc-reports-earnings-for-qtr-to-april-30.html | COMARCO INC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/c-corrections-833286.html | CORRECTIONS | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/opinion/new-york-s-welfare-and-the-mayor-s.html | New York's Welfare, and the Mayor's | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/survival-technology-inc-reports-earnings-for-qtr-to-april-30.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-836251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/computerland.html | Computerland | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/freedom-savings-loan-association-reports-earnings-for-qtr-to-march-31.html | FREEDOM SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to March 31 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/coke-to-buy-beatrice-bottling-unit.html | COKE TO BUY BEATRICE BOTTLING UNIT | False | By Richard W. Stevenson | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/gorbachev-on-arms-offer.html | GORBACHEV ON ARMS OFFER | False | By Serge Schmemann, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/science/education-value-of-stricter-curriculums-is-questioned.html | EDUCATION; VALUE OF STRICTER CURRICULUMS IS QUESTIONED | False | By Fox Butterfield, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/sec-accuses-revlon-of-misleading-investors.html | S.E.C. ACCUSES REVLON OF MISLEADING INVESTORS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/murchison-debt-accord.html | Murchison Debt Accord | False | Special to the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/science/science-watch-model-of-enzyme.html | SCIENCE WATCH; Model of Enzyme | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/a-judge-orders-delay-in-filling-addabbo-s-seat.html | A JUDGE ORDERS DELAY IN FILLING ADDABBO'S SEAT | False | By Frank Lynn | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/arts/dance-linda-mussmann.html | DANCE: LINDA MUSSMANN | False | By Jack Anderson | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/executive-changes-688786.html | EXECUTIVE CHANGES | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/briefing-getting-the-word.html | BRIEFING; Getting the Word | False | By Wayne King and Irvin Molotsky | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/calico-jak-wins-belmont-feature.html | Calico Jak Wins Belmont Feature | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/kevex-corp-reports-earnings-for-qtr-to-april-30.html | KEVEX CORP reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/prosecutor-who-toppled-phoenix-publisher-is-facing-misconduct-charge.html | PROSECUTOR WHO TOPPLED PHOENIX PUBLISHER IS FACING MISCONDUCT CHARGE | False | By Robert Reinhold, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/brendle-s-inc-reports-earnings-for-qtr-to-april-30.html | BRENDLE'S INC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/arts/music-tribute-to-peter-pears.html | MUSIC: TRIBUTE TO PETER PEARS | False | By Tim Page | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/7-sikhs-being-held-in-canada-accused-of-plot-against-india.html | 7 SIKHS BEING HELD IN CANADA; ACCUSED OF PLOT AGAINST INDIA | False | By Douglas Martin, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/launching-a-boyhood-dream-into-a-reality.html | LAUNCHING A BOYHOOD DREAM INTO A REALITY | False | By Barbara Lloyd | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/sports-people-day-for-andrettis.html | SPORTS PEOPLE; Day for Andrettis | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/science/fossils-of-man-tracks-shown-to-be-dinosaurian.html | FOSSILS OF 'MAN TRACKS' SHOWN TO BE DINOSAURIAN | False | By John Noble Wilford | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/trade-commission-chief.html | Trade Commission Chief | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/vatican-says-o-connor-s-trip-is-to-shore-up-the-christians.html | VATICAN SAYS O'CONNOR'S TRIP IS TO SHORE UP THE CHRISTIANS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-06-20 | TX 1-836251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/wilton-enterprises-inc-reports-earnings-for-qtr-to-april-30.html | WILTON ENTERPRISES INC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/news-summary-tuesday-june-17-1986.html | NEWS SUMMARY: TUESDAY, JUNE 17, 1986 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/opinion/mexico-deserves-full-us-attention.html | Mexico Deserves Full U.S. Attention | False | By Alfred Stepan: Alfred Stepan Is Professor of Political Science and Dean of the School of International and Public Affairs At Columbia University. | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/9.7-rate-rise-is-won-by-blue-cross.html | 9.7% RATE RISE IS WON BY BLUE CROSS | False | By Ronald Sullivan | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/market-place-hospital-issues-struggling-on.html | Market Place; Hospital Issues Struggling On | False | By Vartanig G. Vartan | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/opinion/observer-geezer-of-steel.html | OBSERVER; Geezer of Steel | False | By Russell Baker | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/athens-advised-to-end-case-against-reporter.html | Athens Advised to End Case Against Reporter | False | AP | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/technodyne-inc-reports-earnings-for-qtr-to-may-3.html | TECHNODYNE INC reports earnings for Qtr to May 3 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/korea-is-breeding-a-new-kind-of-college-radical.html | KOREA IS BREEDING A NEW KIND OF COLLEGE RADICAL | False | By Susan Chira, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/ohrbach-s-to-close-its-doors.html | OHRBACH'S TO CLOSE ITS DOORS | False | By Isadore Barmash | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/cimco-reports-earnings-for-qtr-to-april-30.html | CIMCO reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/blacks-by-million-quit-jobs-for-day-in-south-africa.html | BLACKS BY MILLION QUIT JOBS FOR DAY IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/c-correction-833586.html | CORRECTION | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/around-the-world-us-envoy-to-panama-delivers-a-note-on-policy.html | AROUND THE WORLD; U.S. Envoy to Panama Delivers a Note on Policy | False | Special to The New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-may-31.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to May 31 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/study-predicts-a-slump-in-the-state-s-economy.html | Study Predicts a Slump In the State's Economy | False | Special to the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/new-york-day-by-dya-stopping-dropouts.html | NEW YORK DAY BY DYA; Stopping Dropouts | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/city-hall-interns-get-a-baptism-by-scandal.html | CITY HALL INTERNS GET A BAPTISM BY SCANDAL | False | By Crystal Nix | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/c-correction-833186.html | CORRECTION | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/new-yorkers-co-madison-ave-s-new-idea-makers.html | NEW YORKERS & CO.; MADISON AVE'S NEW IDEA MAKERS | False | By Sandra Salmans | 1986-06-20 | TX 1-836251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/opinion/feminism-s-next-challenge-support-for-motherhood.html | Feminism's Next Challenge: Support for Motherhood | False | By Sylvia Ann Hewlett; Sylvia Ann Hewlett, Former Executive Director of the Economic Policy Council of the United Nations Association, Is An Economist and Author, Most Recently, ofA Lesser Life: the Myth of Women'S Liberation In America." | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/citicorp-acquires-control-of-quotron.html | Citicorp Acquires Control of Quotron | False | By Eric Schmitt | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/around-the-nation-ex-congressman-loses-bid-for-shorter-sentence.html | AROUND THE NATION; Ex-Congressman Loses Bid for Shorter Sentence | False | AP | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/business-people-bayer-chemicals-unit-names-chief-executive.html | BUSINESS PEOPLE; Bayer Chemicals Unit Names Chief Executive | False | By Daniel F. Cuff and Lawrence M. Fisher | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/information-international-inc-reports-earnings-for-year-to-april-30.html | INFORMATION INTERNATIONAL INC reports earnings for Year to April 30 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/williams-acquitted-in-tulane-scandal.html | WILLIAMS ACQUITTED IN TULANE SCANDAL | False | AP | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/bombs-in-pakistan-near-afghan-border-kill-4-and-injure-60.html | BOMBS IN PAKISTAN NEAR AFGHAN BORDER KILL 4 AND INJURE 60 | False | AP | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/careers-openings-in-security-field-grow.html | Careers; Openings In Security Field Grow | False | By Elizabeth M. Fowler | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-april-30.html | AMERICAN BUILDING MAINTEANCE INDUSTRIES reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/editors-note-879486.html | EDITORS' NOTE | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/prosecutors-agree-to-let-us-try-friedman-first.html | PROSECUTORS AGREE TO LET U.S. TRY FRIEDMAN FIRST | False | By Richard J. Meislin | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-may-3.html | RYKOFF-SEXTON INC reports earnings for Qtr to May 3 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/around-the-nation-arkansas-and-michigan-celebrate-150-years.html | AROUND THE NATION; Arkansas and Michigan Celebrate 150 Years | False | AP | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/arts/piano-monica-jakuc-recital.html | PIANO: MONICA JAKUC RECITAL | False | By Tim Page | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/nutri-system-inc-reports-earnings-for-qtr-to-april-30.html | NUTRI/SYSTEM INC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/dow-off-2.42-trading-slows.html | Dow Off 2.42; Trading Slows | False | By John Crudele | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/schools-ease-curbs-on-drug-and-weapon-checks.html | SCHOOLS EASE CURBS ON DRUG AND WEAPON CHECKS | False | By Jonathan Friendly, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/theater/czech-play-withdrawn-from-theater-festival.html | CZECH PLAY WITHDRAWN FROM THEATER FESTIVAL | False | By Dena Kleiman | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/us-arms-officials-finding-problems-in-offer-by-soviet.html | U.S. ARMS OFFICIALS FINDING PROBLEMS IN OFFER BY SOVIET | False | By Michael R. Gordon, Special To the New York Times | 1986-06-20 | TX 1-836251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/judy-s-inc-reports-earnings-for-qtr-to-april-30.html | JUDY'S INC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/60-injured-in-collapse-of-bleachers-at-circus.html | 60 Injured in Collapse Of Bleachers at Circus | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/movies/tv-reviews-wnet-looks-at-clash-over-affirmative-action.html | TV REVIEWS; WNET LOOKS AT CLASH OVER AFFIRMATIVE ACTION | False | By Herbert Mitgang | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/scouting-school-spirit-etymology.html | SCOUTING; School Spirit Etymology | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/opinion/l-we-shouldn-t-expect-africa-to-do-as-we-do-628686.html | We Shouldn't Expect Africa to Do as We Do | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/opinion/l-federal-guidelines-needed-for-organ-transplants-833386.html | Federal Guidelines Needed for Organ Transplants | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/cuomo-asks-that-lilco-pay-all-shoreham-costs.html | CUOMO ASKS THAT LILCO PAY ALL SHOREHAM COSTS | False | By Jeffrey Schmalz, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/arts/the-tax-bill-and-arts-patronage.html | THE TAX BILL AND ARTS PATRONAGE | False | By Robert Pear, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/ford-milestone-at-83.html | Ford Milestone at 83 | False | AP | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/science/space-age-methods-penetrate-art-of-the-past.html | SPACE-AGE METHODS PENETRATE ART OF THE PAST | False | By Walter Sullivan | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/opinion/l-remember-the-indians-on-liberty-centennial-628786.html | Remember the Indians On Liberty Centennial | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/inland-vacuum-industries-reports-earnings-for-qtr-to-april-30.html | INLAND VACUUM INDUSTRIES reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/briefs-796986.html | BRIEFS | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/enzo-biochem-inc-reports-earnings-for-qtr-to-april-30.html | ENZO BIOCHEM INC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/finance-new-issues-morgan-guaranty.html | FINANCE/NEW ISSUES; Morgan Guaranty | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/finance-new-issues-crazy-eddie-files-offering.html | FINANCE/NEW ISSUES; Crazy Eddie Files Offering | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/bridge-last-2-deals-are-important-to-simultaneous-pairs-team.html | Bridge: Last 2 Deals Are Important To Simultaneous Pairs Team | False | By Alan Truscott | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/columbia-post-talks-reported.html | Columbia Post: Talks Reported | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/triton-group-ltd-reports-earnings-for-qtr-to-may-2.html | TRITON GROUP LTD reports earnings for Qtr to May 2 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/court-silent-on-budget-act.html | COURT SILENT ON BUDGET ACT | False | Special to the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/bulging-money-supply-giving-the-fed-pause.html | BULGING MONEY SUPPLY GIVING THE FED PAUSE | False | By Susan F. Rasky | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/south-african-activist-ordered-to-shun-press.html | South African Activist Ordered to Shun Press | False | AP | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/opinion/south-africa-s-non-voters-vote-no.html | South Africa's Non-Voters Vote 'No' | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/obituaries/john-w-christensen.html | JOHN W. CHRISTENSEN | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/skyline-corp-reports-earnings-for-qtr-to-may-31.html | SKYLINE CORP reports earnings for Qtr to May 31 | False | | 1986-06-20 | TX 1-836251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/theater/theater-trinity-site-by-janeice-scarbrough.html | THEATER: 'TRINITY SITE,' BY JANEICE SCARBROUGH | False | By Frank Rich | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/science/personal-computers-speedier-mac-for-the-techno-jet-set.html | PERSONAL COMPUTERS; SPEEDIER MAC FOR THE TECHNO JET SET | False | By Erik Sandberg-Diment | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/beautifying-white-house-security-barriers.html | BEAUTIFYING WHITE HOUSE SECURITY BARRIERS | False | Special to the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/texts-of-south-african-press-restrictions.html | TEXTS OF SOUTH AFRICAN PRESS RESTRICTIONS | False | Special to the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/sports-people-plan-for-murchison.html | SPORTS PEOPLE; Plan for Murchison | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/quote-of-the-day.html | QUOTE OF THE DAY | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/science/shuttle-commander-s-widow-assails-nasa-management.html | Shuttle Commander's Widow Assails NASA Management | False | By Thomas J. Knudson | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/around-the-nation-california-court-blocks-civil-trial-suspensions.html | AROUND THE NATION; California Court Blocks Civil Trial Suspensions | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/man-in-queens-wins-11-million-in-lotto.html | Man in Queens Wins $11 Million in Lotto | False | By United Press International | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/around-the-world-un-chief-to-mediate-rainbow-warrior-case.html | AROUND THE WORLD; U.N. Chief to Mediate Rainbow Warrior Case | False | Special to The New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/around-the-nation-jail-population-in-us-sets-record-at-503601.html | AROUND THE NATION; Jail Population in U.S. Sets Record at 503,601 | False | AP | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/reagan-bars-ties-to-afghan-rebels.html | REAGAN BARS TIES TO AFGHAN REBELS | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/science/publication-gives-edge-in-space-to-soviet.html | PUBLICATION GIVES EDGE IN SPACE TO SOVIET | False | By Francis X. Clines | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/glitch-cited-in-july-4-ticket-mix-up.html | 'GLITCH' CITED IN JULY 4 TICKET MIX-UP | False | By Deirdre Carmody | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/cellular-products-reports-earnings-for-year-to-march-31.html | CELLULAR PRODUCTS reports earnings for Year to March 31 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/citizens-utilities-co-reports-earnings-for-qtr-to-march-31.html | CITIZENS UTILITIES CO reports earnings for Qtr to March 31 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/weaker-1986-economy-seen.html | Weaker 1986 Economy Seen | False | Special to the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/sports-people-wimbledon-s-no-1-s.html | SPORTS PEOPLE; Wimbledon's No. 1's | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/roy-s-johnson-on-pro-basketball-plenty-of-talk-little-action.html | ROY S. JOHNSON ON PRO BASKETBALL; PLENTY OF TALK, LITTLE ACTION | False | By Roy S. Johnson | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/science/q-a-646586.html | Q&A | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/opinion/rosa-mundi-is-a-rose.html | Rosa Mundi Is a Rose | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/c-correction-833486.html | CORRECTION | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/science/peripherals-how-to-find-and-hire-a-consultant.html | PERIPHERALS; HOW TO FIND AND HIRE A CONSULTANT | False | By Peter H. Lewis | 1986-06-20 | TX 1-836251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/european-bloc-delays-a-decision-on-south-africa.html | EUROPEAN BLOC DELAYS A DECISION ON SOUTH AFRICA | False | By Paul Lewis, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/arts/ballet-gimi-harangozo.html | BALLET: GIMI HARANGOZO | False | By Anna Kisselgoff | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/sports-today.html | SPORTS TODAY | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/key-rates-675886.html | Key Rates | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/brzezinski-in-a-book-is-offering-new-us-strategy-toward-soviet.html | BRZEZINSKI, IN A BOOK, IS OFFERING NEW U.S. STRATEGY TOWARD SOVIET | False | By David K. Shipler, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/new-york-day-by-day-for-west-side-principal-20-is-a-neat-number.html | NEW YORK DAY BY DAY; For West Side Principal, 20 Is a 'Neat' Number | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/movies/tv-reviews-a-study-of-achille-lauro-hijacking.html | TV REVIEWS; A STUDY OF ACHILLE LAURO HIJACKING | False | By John Corry | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/american-software-inc-reports-earnings-for-qtr-to-april-30.html | AMERICAN SOFTWARE INC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/opinion/the-editorial-notebook-the-abortion-dialogue-at-court.html | The Editorial Notebook; The Abortion Dialogue at Court | False | By John P. MacKenzie | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/soweto-uprising-recalled.html | SOWETO UPRISING RECALLED | False | By United Press International | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/obituaries/walter-v-schaefer-dies-at-81-won-acclaim-as-illinois-judge.html | WALTER V. SCHAEFER DIES AT 81; WON ACCLAIM AS ILLINOIS JUDGE | False | By E.r. Shipp, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/obituaries/david-kalstone-is-dead-at-53-author-critic-and-professor.html | David Kalstone Is Dead at 53; Author, Critic and Professor | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/spy-once-regained-access-to-secrets.html | SPY ONCE REGAINED ACCESS TO SECRETS | False | By Philip Shenon, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/science/key-flaws-cited-at-vandenberg-shuttle-site.html | KEY FLAWS CITED AT VANDENBERG SHUTTLE SITE | False | By Philip M. Boffey, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/business-digest-tuesday-june-17-1986.html | BUSINESS DIGEST: TUESDAY, June 17, 1986 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/einhorn-warning-on-shifts-revealed.html | EINHORN WARNING ON SHIFTS REVEALED | False | By Michael Janofsky | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/world-cup-brazil-gains-4-0-with-stylish-play.html | WORLD CUP; BRAZIL GAINS, 4-0, WITH STYLISH PLAY | False | By Alex Yannis, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/candidate-withdraws-in-massachusetts.html | CANDIDATE WITHDRAWS IN MASSACHUSETTS | False | By Fox Butterfield, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/opinion/l-affirmative-action-for-older-workers-too-628586.html | Affirmative Action for Older Workers, Too | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/guidry-loses-6th-in-row-as-clemens-soars-to-12-0.html | GUIDRY LOSES 6TH IN ROW AS CLEMENS SOARS TO 12-0 | False | By Murray Chass | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/installation-and-repairs-top-phone-problems.html | INSTALLATION AND REPAIRS TOP PHONE PROBLEMS | False | By Andrew Pollack | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/for-drivers-the-fun-is-back.html | FOR DRIVERS, THE FUN IS BACK | False | By John Holusha, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/censorship-hinders-reporting-on-arrest-of-250-at-a-church.html | CENSORSHIP HINDERS REPORTING ON ARREST OF 250 AT A CHURCH | False | By Robert D. McFadden | 1986-06-20 | TX 1-836251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/mulroney-trade-plea.html | Mulroney Trade Plea | False | By Douglas Martin, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/oppenheimer-industries-inc-reports-earnings-for-qtr-to-march-31.html | OPPENHEIMER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/science/prisoner-s-dilemma-has-unexpected-applications.html | PRISONER'S DILEMMA HAS UNEXPECTED APPLICATIONS | False | By James Gleick | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/briefing-ticklish-spot.html | BRIEFING; Ticklish Spot | False | By Wayne King and Irvin Molotsky | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/our-towns-awaiting-the-salmon-s-return-to-connecticut.html | OUR TOWNS; AWAITING THE SALMON'S RETURN TO CONNECTICUT | False | By Michael Winerip | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/justices-deny-appeals-in-norfolk-busing-case-and-on-a-libel-suit.html | JUSTICES DENY APPEALS IN NORFOLK BUSING CASE AND ON A LIBEL SUIT | False | By Stuart Taylor Jr., Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/tax-break-for-phillips-kept-in-bill.html | TAX BREAK FOR PHILLIPS KEPT IN BILL | False | By David E. Rosenbaum, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/manhattan-boy-found-slain.html | Manhattan Boy Found Slain | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/credit-markets-treasury-bond-rally-is-stalled.html | CREDIT MARKETS; TREASURY BOND RALLY IS STALLED | False | By Kenneth N. Gilpin | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/pretoria-and-the-press.html | PRETORIA AND THE PRESS | False | By Neil A. Lewis, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/anti-drug-group-loses-us-funds.html | ANTI-DRUG GROUP LOSES U.S. FUNDS | False | Special to the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/nassau-rejects-coliseum-s-use-in-evacuations.html | NASSAU REJECTS COLISEUM'S USE IN EVACUATIONS | False | By Clifford D. May, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/briefs-679486.html | BRIEFS | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/new-york-day-by-day-from-home-to-speakeasy-to-bar-to-landmark.html | NEW YORK DAY BY DAY; From Home to Speakeasy To Bar to Landmark | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/style/from-adolfo-willowy-lines-for-fall.html | FROM ADOLFO, WILLOWY LINES FOR FALL | False | By Bernadine Morris | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/battles-past-and-future-blend-at-now-s-parley.html | BATTLES PAST AND FUTURE BLEND AT NOW'S PARLEY | False | By Robin Toner, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/reagan-seeks-bipartisanship-on-contras.html | REAGAN SEEKS BIPARTISANSHIP ON CONTRAS | False | By Bernard Weinraub, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/harvey-group-inc-reports-earnings-for-qtr-to-may-3.html | HARVEY GROUP INC reports earnings for Qtr to May 3 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/action-rejected-at-state-agency-despite-inquiry.html | ACTION REJECTED AT STATE AGENCY DESPITE INQUIRY | False | By Jane Gross, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/science/science-watch-identifying-a-mummy.html | SCIENCE WATCH; Identifying a Mummy | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/news-organizations-react-cautiously-to-restrictions-on-coverage.html | NEWS ORGANIZATIONS REACT CAUTIOUSLY TO RESTRICTIONS ON COVERAGE | False | By Alex S. Jones | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/tv-sports-covering-all-angles.html | TV SPORTS; COVERING ALL ANGLES | False | By Michael Goodwin | 1986-06-20 | TX 1-836251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/100-nations-meet-to-back-sanctions.html | 100 NATIONS MEET TO BACK SANCTIONS | False | By Richard Bernstein, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/wollman-rink-6-years-of-errors-and-delays.html | WOLLMAN RINK: 6 YEARS OF ERRORS AND DELAYS | False | By Alan Finder | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/telesphere-international-inc-reports-earnings-for-qtr-to-april-30.html | TELESPHERE INTERNATIONAL INC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/in-brooklyn-a-once-proud-high-school-is-shaken-by-dropouts-and-decline.html | IN BROOKLYN, A ONCE-PROUD HIGH SCHOOL IS SHAKEN BY DROPOUTS AND DECLINE | False | By Jane Perlez | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/soviet-official-calls-the-us-unyielding-in-the-arms-talks.html | Soviet Official Calls the U.S. Unyielding in the Arms Talks | False | Special to the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/cable-tv-industries-reports-earnings-for-qtr-to-april-30.html | CABLE TV INDUSTRIES reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/parks-chief-warns-cuts-may-force-closings.html | PARKS CHIEF WARNS CUTS MAY FORCE CLOSINGS | False | By Philip Shabecoff, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/science/broad-alert-over-aids-social-battle-is-shifting.html | BROAD ALERT OVER AIDS: SOCIAL BATTLE IS SHIFTING | False | By Erik Eckholm | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/information-solutions-inc-reports-earnings-for-qtr-to-april-30.html | INFORMATION SOLUTIONS INC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/advertising-fewer-agencies-for-ibm.html | Advertising; Fewer Agencies For I.B.M. | False | By Philip H. Dougherty | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/us-says-botha-spurned-appeal-from-reagan-to-rescind-decree.html | U.S. SAYS BOTHA SPURNED APPEAL FROM REAGAN TO RESCIND DECREE | False | By Gerald M. Boyd, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/some-light-on-weapon-terminology.html | SOME LIGHT ON WEAPON TERMINOLOGY | False | By Charles Mohr, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/mets-win-in-10th-on-strawberry-hit.html | METS WIN IN 10TH ON STRAWBERRY HIT | False | By Michael Martinez, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/finance-new-issues-chesapeake-phone-offering-at-9.41.html | FINANCE/NEW ISSUES; Chesapeake Phone Offering at 9.41% | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/alcohol-agency-warns-of-highly-tainted-brand-of-austrian-wine.html | ALCOHOL AGENCY WARNS OF HIGHLY TAINTED BRAND OF AUSTRIAN WINE | False | Special to the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/advertising-scripto-tokai-shift-seen-to-dyr-los-angeles.html | ADVERTISING; Scripto Tokai Shift Seen To DYR-Los Angeles | False | By Philip H. Dougherty | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/fed-backs-natwest-plan.html | Fed Backs Natwest Plan | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/opinion/l-the-ignorance-about-hunger-is-mostly-in-washington-629086.html | The Ignorance About Hunger Is Mostly in Washington | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/approval-given-to-demonstrate-at-st-patrick-s.html | APPROVAL GIVEN TO DEMONSTRATE AT ST. PATRICK'S | False | By Arnold H. Lubasch | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/blacks-keep-off-streets.html | BLACKS KEEP OFF STREETS | False | Special to the New York Times | 1986-06-20 | TX 1-836251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/new-plan-realty-trust-reports-earnings-for-qtr-to-april-30.html | NEW PLAN REALTY TRUST reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/scouting-in-pursuit-of-history.html | SCOUTING; In Pursuit of History | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/capacity-use-down-0.6-in-may.html | Capacity Use Down 0.6% in May | False | AP | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/sports-people-schlichter-joins-bills.html | SPORTS PEOPLE; Schlichter Joins Bills | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/advertising-joe-pytka-wins-five-clio-awards.html | ADVERTISING; Joe Pytka Wins Five Clio Awards | False | BY Philip H. Dougherty | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/theater/theater-museum-to-close.html | Theater Museum to Close | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/effect-of-observers-upon-the-senators-observed.html | EFFECT OF OBSERVERS UPON THE SENATORS OBSERVED | False | By Steven V. Roberts, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/delta-air-accuses-american.html | DELTA AIR ACCUSES AMERICAN | False | By Agis Salpukas | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/briefing-gift-from-monaco.html | BRIEFING; Gift From Monaco | False | By Wayne King and Irvin Molotsky | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/shifts-make-for-red-faces-over-city-hall-green-book.html | SHIFTS MAKE FOR RED FACES OVER CITY HALL GREEN BOOK | False | By Joyce Purnick | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/us/ads-to-oppose-judicial-choice.html | Ads to Oppose Judicial Choice | False | Special to the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/isco-inc-reports-earnings-for-qtr-to-may-2.html | ISCO INC reports earnings for Qtr to May 2 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/new-york-day-by-day-popular-host.html | NEW YORK DAY BY DAY; Popular Host | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/nyregion/demonstrator-upsets-koch-s-proclamation.html | Demonstrator Upsets Koch's Proclamation | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/around-the-world-laotians-storm-village-in-thailand-killing-35.html | AROUND THE WORLD; Laotians Storm Village In Thailand, Killing 35 | False | Special to the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/amcast-industrial-corp-reports-earnings-for-qtr-to-june-1.html | AMCAST INDUSTRIAL CORP reports earnings for Qtr to June 1 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/ch-masland-in-burlington-deal.html | C.H. Masland In Burlington Deal | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/lebanese-moslem-receives-o-connor.html | LEBANESE MOSLEM RECEIVES O'CONNOR | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/players-heiden-sets-new-goals.html | PLAYERS; HEIDEN SETS NEW GOALS | False | PHILADELPHIA | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/morehouse-industries-inc-reports-earnings-for-qtr-to-may-31.html | MOREHOUSE INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/mccormick-co-inc-reports-earnings-for-qtr-to-may-31.html | MCCORMICK & CO INC reports earnings for Qtr to May 31 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/scouting-the-young-and-restless.html | SCOUTING; THE YOUNG AND RESTLESS | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/a-unit-of-crocker-may-be-up-for-sale.html | A Unit of Crocker May Be Up for Sale | False | Special to the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/obituaries/dr-irwin-j-fox-59-pioneer-in-measuring-heart-s-output.html | Dr. Irwin J. Fox, 59, Pioneer In Measuring Heart's Output | False | AP | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/theater/stage-working-theater-s-one-act-festival-86.html | STAGE: WORKING THEATER'S 'ONE-ACT FESTIVAL '86' | False | By D. J. R. Bruckner | 1986-06-20 | TX 1-836251 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/finance-new-issues-phone-bond-yield-9.57.html | FINANCE/NEW ISSUES; Phone Bond Yield 9.57% | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/ibm-strengthens-office-line.html | I.B.M. STRENGTHENS OFFICE LINE | False | By David E. Sanger | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/flanigan-s-enterprises-inc-reports-earnings-for-13wks-to-march-29.html | FLANIGAN'S ENTERPRISES INC reports earnings for 13wks to March 29 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/hotel-chain-rebuffs-trafalgar-bid.html | HOTEL CHAIN REBUFFS TRAFALGAR BID | False | By Nicholas D. Kristof, Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/sports/us-open-at-shinnecock-receives-rave-reviews.html | U.S. OPEN AT SHINNECOCK RECEIVES RAVE REVIEWS | False | By Gordon S. White Jr., Special To the New York Times | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/business/united-telecontrol-elecronics-inc-reports-earnings-for-year-to-march-31.html | UNITED TELECONTROL ELECRONICS INC reports earnings for Year to March 31 | False | | 1986-06-20 | TX 1-836251 |
| 1986-06-17 | 1986-06-17 | https://www.nytimes.com/1986/06/17/world/around-the-world-13000-hindus-arrested-for-a-protest-in-india.html | AROUND THE WORLD; 13,000 Hindus Arrested For a Protest in India | False | AP | 1986-06-20 | TX 1-836251 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/executives.html | EXECUTIVES | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/out-west-restaurants-divide-to-conquer.html | OUT WEST, RESTAURANTS DIVIDE TO CONQUER | False | By Judith Cummings, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/required-reading-sickbedside-monitor.html | Required Reading; Sickbedside Monitor | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/measuring-the-great-lady.html | MEASURING THE GREAT LADY | False | By Calvin Sims | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/l-supreme-court-17-year-era-comes-end-burger-s-letter-reagan-reply-054386.html | THE SUPREME COURT: A 17-YEAR ERA COMES TO AN END; BURGER'S LETTER TO REAGAN AND THE REPLY | False | Special to the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/around-the-world-thailand-reports-rise-in-vietnamese-refugees.html | AROUND THE WORLD; Thailand Reports Rise In Vietnamese Refugees | False | Special to the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/judge-with-tenacity-and-charm-antonin-scalia.html | Judge With Tenacity and Charm - Antonin Scalia | False | By Irvin Molotsky | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/more-vigor-for-right-court-would-ease-toward-conservatism-without-abruptly.html | MORE VIGOR FOR THE RIGHT; COURT WOULD EASE TOWARD CONSERVATIVISM WITHOUT ABRUPTLY CHANGING IN DIRECTION | False | By Stuart Taylor Jr., Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/baseball-welsh-has-key-hit-as-reds-win-5-4.html | BASEBALL; WELSH HAS KEY HIT AS REDS WIN, 5-4 | False | AP | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/waiver-by-friedman-keeps-puccio-on-case.html | Waiver by Friedman Keeps Puccio on Case | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/51-story-hotel-planned-for-site-on-w-54th-st.html | 51-Story Hotel Planned For Site on W. 54th St. | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/key-rates-933886.html | Key Rates | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/scouting-brings-the-blues.html | SCOUTING; Brings the Blues | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/arts/oldies-on-rise-in-album-rock-radio.html | OLDIES ON RISE IN ALBUM-ROCK RADIO | False | By Jon Pareles | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/new-york-day-by-day-wire-by-wire-view-of-the-javits-center.html | NEW YORK DAY BY DAY; Wire-by-Wire View Of the Javits Center | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-19 | TX 1-832944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/new-york-day-by-day-logs-for-the-scouts-lodge-at-pouch-camp.html | NEW YORK DAY BY DAY; Logs for the Scouts Lodge At Pouch Camp | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/a-quiet-place-at-rca-s-summit-drifts-onto-the-pages-of-the-past.html | A QUIET PLACE AT RCA'S SUMMIT DRIFTS ONTO THE PAGES OF THE PAST | False | By David W. Dunlap | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/o-conner-ends-trip-to-lebanon.html | O'CONNER ENDS TRIP TO LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/for-fledgling-artists-a-place-to-grow.html | FOR FLEDGLING ARTISTS, A PLACE TO GROW | False | By Shawn G. Kennedy | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/fda-questions-upjohn-statement.html | F.D.A. Questions Upjohn Statement | False | By John Crudele | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/how-soloists-select-styles-for-the-stage.html | HOW SOLOISTS SELECT STYLES FOR THE STAGE | False | By Lucy Kraus | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/60-minute-gourmet-824586.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/a-place-in-the-sun-on-japanese-terms.html | A PLACE IN THE SUN ON JAPANESE TERMS | False | By Michael Shapiro, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/sports-today.html | SPORTS TODAY | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/the-supreme-court-decisions-in-the-oval-office.html | THE SUPREME COURT: DECISIONS IN THE OVAL OFFICE | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/us-may-establish-afghan-rebel-ties.html | U.S. MAY ESTABLISH AFGHAN REBEL TIES | False | By Richard Halloran, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/advertising-howard-merrell-lands-a-12-million-account.html | Advertising; Howard, Merrell Lands A $12 Million Account | False | By Philip H. Dougherty | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/obituaries/frances-lucas-phillips-90-a-former-editor-at-morrow.html | Frances Lucas Phillips, 90, A Former Editor at Morrow | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/hiram-walker-lawsuit-altered.html | Hiram Walker Lawsuit Altered | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/st-francis-prep-takes-title-4-0.html | St. Francis Prep Takes Title, 4-0 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/finance-new-issues-houston-bonds-top-yield-is-8.24.html | FINANCE/NEW ISSUES; Houston Bonds' Top Yield Is 8.24% | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/finance-new-issues-kodak-markets-debentures.html | FINANCE/NEW ISSUES; Kodak Markets Debentures | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/opinion/washington-hear-ye-in-the-court.html | WASHINGTON; Hear Ye in the Court | False | By James Reston | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/integrity-of-witness-attacked-as-defense-opens-at-spy-trial.html | INTEGRITY OF WITNESS ATTACKED AS DEFENSE OPENS AT SPY TRIAL | False | By Katherine Bishop, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/obituaries/lady-diana-cooper-is-dead-a-beloved-british-eccentric.html | LADY DIANA COOPER IS DEAD; A BELOVED BRITISH ECCENTRIC | False | By Wolfgang Saxon | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/new-reports-on-scandal-rock-israel.html | NEW REPORTS ON SCANDAL ROCK ISRAEL | False | By Moshe Brilliant, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/rumors-spur-safeway-stock.html | RUMORS SPUR SAFEWAY STOCK | False | By Robert J. Cole | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/c-correction-076686.html | CORRECTION | False | | 1986-06-19 | TX 1-832944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/supreme-court-17-year-era-comes-end-president-s-conference-resignation-chief.html | THE SUPREME COURT: A 17-YEAR ERA COMES TO AN END; PRESIDENT'S NEWS CONFERENCE ON RESIGNATION OF CHIEF JUSTICE | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/arts/a-portrait-of-churchill.html | A PORTRAIT OF CHURCHILL | False | By John J. O'Connor | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/c-correction-061486.html | CORRECTION | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/worthington-industries-inc-reports-earnings-for-qtr-to-may-31.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/opinion/better-school-boards-large-and-small.html | Better School Boards, Large and Small | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/semtech-corp-reports-earnings-for-qtr-to-may-3.html | SEMTECH CORP reports earnings for Qtr to May 3 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/wine-talk-929186.html | WINE TALK | False | By Frank J. Prial | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/discoveries-handsome-containers.html | DISCOVERIES; HANDSOME CONTAINERS | False | By Carol Lawson | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/opinion/l-let-esmeralda-sail-in-liberty-s-flotilla-125386.html | LET ESMERALDA SAIL IN LIBERTY'S FLOTILLA | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/scouting-the-high-price-of-success.html | SCOUTING; The High Price Of Success | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/concept-inc-reports-earnings-for-qtr-to-may-31.html | CONCEPT INC reports earnings for Qtr to May 31 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/layoffs-at-gte.html | Layoffs at GTE | False | Special to the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/precision-film-video-corp-reports-earnings-for-qtr-to-march-31.html | PRECISION FILM & VIDEO CORP reports earnings for Qtr to March 31 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/supreme-court-decisions-oval-office-others-have-retired-us-chief-justice.html | THE SUPREME COURT: DECISIONS IN THE OVAL OFFICE; Others Have Retired As U.S. Chief Justice | False | Special to the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/judge-allows-usfl-to-seek-1.69-billion.html | JUDGE ALLOWS U.S.F.L TO SEEK $1.69 BILLION | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/c-correction-076886.html | CORRECTION | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/petroleum-data.html | Petroleum Data | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/supreme-court-decisions-oval-office-reshaped-court-face-major-issues.html | THE SUPREME COURT: DECISIONS IN THE OVAL OFFICE; RESHAPED COURT TO FACE MAJOR ISSUES | False | By Robert Pear, Special to the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/mexico-s-finance-chief-is-out.html | MEXICO'S FINANCE CHIEF IS OUT | False | By Alan Riding, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/briefs-018686.html | BRIEFS | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/l-letters-on-sleuth-cookbooks-134986.html | LETTERS; On Sleuth Cookbooks | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/bleacher-collapse-was-2d-for-circus.html | BLEACHER COLLAPSE WAS 2D FOR CIRCUS | False | By Edward Hudson | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/repeal-of-tax-on-foreigners-loses.html | REPEAL OF TAX ON FOREIGNERS LOSES | False | By David E. Rosenbaum, Special To the New York Times | 1986-06-19 | TX 1-832944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/female-firefighters-charge-inaction-on-sex-bias.html | FEMALE FIREFIGHTERS CHARGE INACTION ON SEX BIAS | False | By Suzanne Daley | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/sports-people-king-refuses-comment.html | SPORTS PEOPLE; King Refuses Comment | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/real-estate-suburban-site-gets-new-look.html | Real Estate; Suburban Site Gets New Look | False | By Shawn G. Kennedy | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/doors-accidentally-fly-open-on-a-rush-hour-irt-express.html | Doors Accidentally Fly Open On a Rush-Hour IRT Express | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/skater-is-slain-at-w-46th-st-suspect-sought.html | SKATER IS SLAIN AT W. 46TH ST.; SUSPECT SOUGHT | False | By Todd S. Purdum | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/2-spanish-officers-and-driver-killed-basques-are-blamed.html | 2 SPANISH OFFICERS AND DRIVER KILLED; BASQUES ARE BLAMED | False | Special to the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/issue-of-women-as-rabbis-breaks-up-jewish-unit.html | ISSUE OF WOMEN AS RABBIS BREAKS UP JEWISH UNIT | False | By Ari L. Goldman | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/11-gimbels-stores-are-sold-by-batus.html | 11 GIMBELS STORES ARE SOLD BY BATUS | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/recount-puts-waldon-ahead-in-queens-vote.html | Recount Puts Waldon Ahead in Queens Vote | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/woman-guilty-in-bmt-attack.html | Woman Guilty in BMT Attack | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/l-letters-a-vote-for-the-city-929486.html | LETTERS; A Vote for the City | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/books/books-of-the-times-868686.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/movies/film-ivan-reitman-s-legal-eagles.html | FILM: IVAN REITMAN'S 'LEGAL EAGLES' | False | By Vincent Canby | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/c-correction-076986.html | CORRECTION | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/pentagon-budget-pressures-forcing-issue-of-israeli-fighter.html | PENTAGON; BUDGET PRESSURES FORCING ISSUE OF ISRAELI FIGHTER | False | By John H. Cushman Jr., Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/opinion/l-housing-discrimination-against-children-is-illegal-in-new-york-889386.html | Housing Discrimination Against Children Is Illegal in New York | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/foodarama-supermarkets-inc-reports-earnings-for-13wks-to-may-3.html | FOODARAMA SUPERMARKETS INC reports earnings for 13wks to May 3 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/issue-of-sea-launched-cruise-missiles-is-revived.html | ISSUE OF SEA-LAUNCHED CRUISE MISSILES IS REVIVED | False | By Michael R. Gordon, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/ovex-fertility-corp-reports-earnings-for-year-to-march-31.html | OVEX FERTILITY CORP reports earnings for Year to March 31 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/new-racial-standoff-whites-enforced-peace-monday-but-blacks-showed-strength.html | NEW RACIAL STANDOFF; WHITES ENFORCED A PEACE ON MONDAY, BUT BLACKS SHOWED STRENGTH IN STRIKE | False | By Alan Cowell, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/thatcher-holds-fast-in-battle-over-sanctions.html | THATCHER HOLDS FAST IN BATTLE OVER SANCTIONS | False | By Francis X. Clines, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/latest-crisis-at-the-un-price-of-midtown-parking.html | LATEST CRISIS AT THE U.N.: PRICE OF MIDTOWN PARKING | False | By Elaine Sciolino, Special To the New York Times | 1986-06-19 | TX 1-832944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/supreme-court-decisions-oval-office-meeting-3-weeks-ago-set-off-search-well-kept.html | THE SUPREME COURT: DECISIONS IN THE OVAL OFFICE; MEETING 3 WEEKS AGO SET OFF SEARCH, A WELL-KEPT SECRET | False | By Gerald M. Boyd, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/burger-retiring-rehnquist-named-chief-scalia-appeals-judge-chosen-for-court.html | BURGER RETIRING, REHNQUIST NAMED CHIEF; SCALIA, APPEALS JUDGE, CHOSEN FOR COURT | False | By Bernard Weinraub, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/theater/stage-texas-dream-bar-jamboree.html | STAGE: 'TEXAS DREAM BAR JAMBOREE' | False | By Stephen Holden | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/food-notes-872886.html | FOOD NOTES | False | By Florence Fabricant | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/proler-international-corp-reports-earnings-for-qtr-to-april-30.html | PROLER INTERNATIONAL CORP reports earnings for Qtr to April 30 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/us-awaiting-return-of-soviet-ambassador.html | U.S. AWAITING RETURN OF SOVIET AMBASSADOR | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/theater/theater-the-boys-next-door.html | THEATER: 'THE BOYS NEXT DOOR' | False | By D. J. R. Bruckner | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/finance-new-issues-connecticut-issue-of-162.6-million.html | FINANCE/NEW ISSUES; Connecticut Issue Of $162.6 Million | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/arts/opera-verdi-s-aida-in-central-park-concert.html | OPERA: VERDI'S 'AIDA' IN CENTRAL PARK CONCERT | False | By John Rockwell | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-may-31.html | PAY 'N PAK STORES INC reports earnings for Qtr to May 31 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/new-york-day-by-day-fink-aide-announces-his-candidacy.html | NEW YORK DAY BY DAY; Fink Aide Announces His Candidacy | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/cbs-stake-lifted.html | CBS Stake Lifted | False | Special to the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/advertising-wcrs-is-causing-quite-a-stir.html | Advertising; WCRS Is Causing Quite a Stir | False | By Philip H. Dougherty | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/transactions-056386.html | Transactions | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/phil-berger-on-boxing-camacho-hurt-by-fickle-fans.html | PHIL BERGER ON BOXING; CAMACHO HURT BY FICKLE FANS | False | By Phil Berger | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/printing-may-lose-its-old-shield.html | U.S. PRINTING MAY LOSE ITS OLD SHIELD | False | By Linda Greenhouse, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/food-fitness-as-the-twig-is-bent.html | FOOD & FITNESS; AS THE TWIG IS BENT... | False | By Nancy Harmon Jenkins | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/briefs-055486.html | BRIEFS | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/opinion/at-the-border-from-coolies-to-demons.html | At the Border: From Coolies to Demons | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/obituaries/kate-smith-all-american-singer-dies-at-79.html | KATE SMITH, ALL-AMERICAN SINGER, DIES AT 79 | False | By Frank G. Prial | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/flow-systems-reports-earnings-for-qtr-to-april-30.html | FLOW SYSTEMS reports earnings for Qtr to April 30 | False | | 1986-06-19 | TX 1-832944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/cavaliers-make-daugherty-no-1-selection-in-draft-walker-picked-first-by-knicks.html | CAVALIERS MAKE DAUGHERTY NO. 1 SELECTION IN DRAFT; Walker Picked First By Knicks | False | By Roy S. Johnson | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/theater/us-agency-cancels-grant-to-baltimore-stage-festival.html | U.S. AGENCY CANCELS GRANT TO BALTIMORE STAGE FESTIVAL | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/business-digest-wednesday-june-18-1986.html | BUSINESS DIGEST: WEDNESDAY, JUNE 18, 1986 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/russian-is-round-1-pick.html | Russian Is Round 1 Pick | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/striking-union-reaches-an-accord-with-at-t.html | STRIKING UNION REACHES AN ACCORD WITH A.T.&T. | False | By William Serrin | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/gencorp-reports-earnings-for-qtr-to-may-31.html | GENCORP reports earnings for Qtr to May 31 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/cardis-corp-reports-earnings-for-qtr-to-april-30.html | CARDIS CORP reports earnings for Qtr to April 30 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/court-rebuffs-bid-to-tighten-poison-control.html | COURT REBUFFS BID TO TIGHTEN POISON CONTROL | False | AP | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/sports-people-morales-jailed.html | SPORTS PEOPLE; Morales Jailed | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/news-only-if-room-159-says-it-is.html | NEWS? ONLY IF ROOM 159 SAYS IT IS | False | Special to the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/anderson-to-block-curb-on-campaign-finances.html | ANDERSON TO BLOCK CURB ON CAMPAIGN FINANCES | False | By Jeffrey Schmalz, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/english-thinker-1748-1832-preserves-his-poise.html | ENGLISH THINKER (1748-1832) PRESERVES HIS POISE | False | By Joseph Lelyveld, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/editors-note-064886.html | EDITORS' NOTE | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/the-popsicle-s-rejuvenation.html | THE POPSICLE'S REJUVENATION | False | By Richard W. Stevenson | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/the-supreme-court-where-burger-is-headed.html | THE SUPREME COURT; WHERE BURGER IS HEADED | False | Special to the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/ftc-settles-with-warner.html | F.T.C. Settles With Warner | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/movies/documentary-of-eve-peron.html | DOCUMENTARY OF EVE PERON | False | By John Corry | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/panamanian-denying-charges-says-he-won-t-quit.html | PANAMANIAN, DENYING CHARGES, SAYS HE WON'T QUIT | False | By James Lemoyne, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/business-people-former-fed-official-hired-by-yamaichi.html | BUSINESS PEOPLE; Former Fed Official Hired by Yamaichi | False | By Daniel F. Cuff | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/tennis-lady-inc-reports-earnings-for-qtr-to-may-3.html | TENNIS LADY INC reports earnings for Qtr to May 3 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/arts/music-the-warrior-ant-by-breuer-and-telson.html | MUSIC: THE WARRIOR ANT,' BY BREUER AND TELSON | False | By John Rockwell | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/photronics-corp-reports-earnings-for-qtr-to-may-31.html | PHOTRONICS CORP reports earnings for Qtr to May 31 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/credit-markets-lift-from-housing-data-ebbs.html | CREDIT MARKETS; LIFT FROM HOUSING DATA EBBS | False | By Susan F. Rasky | 1986-06-19 | TX 1-832944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/chrysler-subcompacts.html | Chrysler Subcompacts | False | AP | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/afghan-rebel-s-victory-garden-opium.html | AFGHAN REBEL'S VICTORY GARDEN: OPIUM | False | By Arthur Bonner, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/senator-agrees-not-to-block-renomination-of-jersey-judge.html | SENATOR AGREES NOT TO BLOCK RENOMINATION OF JERSEY JUDGE | False | JOSEPH F. SULLIVAN, Special to the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/news-summary-wednesday-june-18-1986.html | NEWS SUMMARY: WEDNESDAY, JUNE 18, 1986 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/core-industries-inc-reports-earnings-for-qtr-to-may-31.html | CORE INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/quotation-of-the-day-076786.html | Quotation of the Day | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/world-cup-france-easily-dethrones-italy.html | WORLD CUP; FRANCE EASILY DETHRONES ITALY | False | By George Vecsey, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/finance-new-issues-walgreen-offers-new-debentures.html | FINANCE/NEW ISSUES; Walgreen Offers New Debentures | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/l-lettres-to-another-grown-up-134886.html | LETTRES; To Another Grown-Up | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/briefing-welcome-waldheim-or-no.html | BRIEFING; Welcome Waldheim or No | False | By Robin Toner and Warren Weaver Jr. | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/italian-trial-to-open-today-in-hijacking-of-achille-lauro.html | ITALIAN TRIAL TO OPEN TODAY IN HIJACKING OF ACHILLE LAURO | False | By Roberto Suro, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/computers-an-extra-becomes-an-essential.html | COMPUTERS: AN EXTRA BECOMES AN ESSENTIAL | False | By Dirk Johnson, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/l-letters-when-in-england-135086.html | LETTERS; When in England . . . | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/robot-defense-systems-reports-earnings-for-qtr-to-april-30.html | ROBOT DEFENSE SYSTEMS reports earnings for Qtr to April 30 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/mengele-s-son-admits-engaging-in-cover-up.html | MENGELE'S SON ADMITS ENGAGING IN COVER-UP | False | By Ralph Blumenthal | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/police-seeking-a-man-in-strangling-of-priest.html | Police Seeking a Man In Strangling of Priest | False | AP | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/warner-computer-systems-reports-earnings-for-qtr-to-april-30.html | WARNER COMPUTER SYSTEMS reports earnings for Qtr to April 30 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/programs-multiply-to-help-displaced-homemakers-cope.html | PROGRAMS MULTIPLY TO HELP DISPLACED HOMEMAKERS COPE | False | By Angela Dodson | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/4-die-in-air-force-crash.html | 4 Die in Air Force Crash | False | AP | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/us-to-spur-licensing-of-exports.html | U.S. TO SPUR LICENSING OF EXPORTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/williams-industries-inc-reports-earnings-for-qtr-to-april-30.html | WILLIAMS INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/arts/the-pop-life-british-rock-bands-add-a-message-to-the-music.html | THE POP LIFE; BRITISH ROCK BANDS ADD A MESSAGE TO THE MUSIC | False | By Robert Palmer | 1986-06-19 | TX 1-832944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/briefing-torch-bearers-sought.html | BRIEFING; Torch-Bearers Sought | False | By Robin Toner and Warren Weaver Jr. | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/briefing-strength-in-numbers.html | BRIEFING; Strength in Numbers | False | By Robin Toner and Warren Weaver Jr. | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/supreme-court-man-dedicated-conservative-jurist-william-hubbs-rehnquist.html | THE SUPREME COURT: MAN IN THE NEWS; DEDICATED CONSERVATIVE JURIST: WILLIAM HUBBS REHNQUIST | False | By Stephen Engelberg, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/the-supreme-court-decisions-in-the-oval-office-selection-praised-by-gop-senators.html | THE SUPREME COURT: DECISIONS IN THE OVAL OFFICE; SELECTION PRAISED BY G.O.P. SENATORS | False | By Steven V. Roberts, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/tosco-dismissing-chief.html | Tosco Dismissing Chief | False | AP | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/drexel-expects-building-deal.html | Drexel Expects Building Deal | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/style/the-best-chicken-stock-is-always-fresh.html | THE BEST CHICKEN STOCK IS ALWAYS FRESH | False | By Leslie Land | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/opinion/l-why-the-us-is-modernizing-chemical-weapons-deterrence-overkill-121286.html | WHY THE U.S. IS MODERNIZING CHEMICAL WEAPONS; Deterrence Overkill | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/great-american-management-investment-inc-reports-earnings-for-qtr-to-april-30.html | GREAT AMERICAN MANAGEMENT & INVESTMENT INC reports earnings for Qtr to April 30 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/alexander-s-inc-reports-earnings-for-qtr-to-may-3.html | ALEXANDER'S INC reports earnings for Qtr to May 3 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/harvest-starts-of-smaller-crop-a-result-of-law-and-weather.html | HARVEST STARTS OF SMALLER CROP, A RESULT OF LAW AND WEATHER | False | By William Robbins, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/met-streak-halted-at-seven-games.html | MET STREAK HALTED AT SEVEN GAMES | False | By Michael Martinez, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/opinion/what-economic-rebound.html | What Economic Rebound? | False | By Lloyd Dumas | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/qed-exploration-reports-earnings-for-qtr-to-april-30.html | QED EXPLORATION reports earnings for Qtr to April 30 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/ethics-unit-rules-aide-to-city-can-take-job.html | Ethics Unit Rules Aide To City Can Take Job | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/arts/collection-of-1000-eakins-works-sold.html | COLLECTION OF 1,000 EAKINS WORKS SOLD | False | By Douglas C. McGill | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/supreme-court-legacy-look-ahead-burger-reshaped-office-if-not-law-he-inherited.html | THE SUPREME COURT: A LEGACY AND A LOOK AHEAD; BURGER RESHAPED OFFICE IF NOT LAW HE INHERITED | False | By Linda Greenhouse, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/bridge-goren-foursome-is-winner-of-cavendish-challenge-cup.html | Bridge: Goren Foursome Is Winner Of Cavendish Challenge Cup | False | By Alan Truscott | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/dow-off-5.99-to-1865.78.html | Dow Off 5.99, to 1,865.78 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/opinion/l-mothers-are-favored-in-most-custody-cases-889186.html | Mothers Are Favored In Most Custody Cases | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/trial-date-set-in-murders.html | Trial Date Set In Murders | False | AP | 1986-06-19 | TX 1-832944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/metropolitan-diary-855586.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/scouting-king-of-the-road.html | SCOUTING; King of the Road | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/opinion/l-why-the-us-is-modernizing-chemical-weapons-889486.html | Why the U.S. Is Modernizing Chemical Weapons | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/sports-people-no-second-thoughts.html | SPORTS PEOPLE; No Second Thoughts | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/scouting-triple-play-near.html | SCOUTING; Triple Play Near? | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/obituaries/frank-petito-investment-banker.html | FRANK PETITO, INVESTMENT BANKER | False | By Joan Cook | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/opinion/l-let-esmeralda-sail-in-liberty-s-flotilla-888886.html | Let Esmeralda Sail in Liberty's Flotilla | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/the-un-today-june-18-1986.html | The U.N. Today: June 18, 1986 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/massey-ferguson-ltd-reports-earnings-for-qtr-to-april-30.html | MASSEY-FERGUSON LTD reports earnings for Qtr to April 30 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/cyanide-death-halts-the-sale-of-excedrin-capsules.html | CYANIDE DEATH HALTS THE SALE OF EXCEDRIN CAPSULES | False | By Wallace Turner, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/us-eases-rules-for-hospitals.html | U.S. Eases Rules for Hospitals | False | AP | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/may-starts-of-housing-down-7.4.html | May Starts Of Housing Down 7.4% | False | AP | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/cavaliers-make-daugherty-no-1-selection-in-draft-trade-is-worked-with-76ers.html | CAVALIERS MAKE DAUGHERTY NO. 1 SELECTION IN DRAFT; TRADE IS WORKED WITH 76ERS | False | By Sam Goldaper | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/high-court-strikes-down-a-new-york-law-on-veterans-residency.html | HIGH COURT STRIKES DOWN A NEW YORK LAW ON VETERANS' RESIDENCY | False | Special to the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/the-supreme-court-changing-of-guard-at-the-high-court.html | THE SUPREME COURT; Changing of Guard At the High Court | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/the-berries-from-fool-to-flummery.html | THE BERRIES: FROM FOOL TO FLUMMERY | False | By Nancy Harmon Jenkins | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/around-the-nation-georgia-halts-execution-for-mental-evaluation.html | AROUND THE NATION; Georgia Halts Execution For Mental Evaluation | False | AP | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/rio-grande-drilling-reports-earnings-for-qtr-to-april-30.html | RIO GRANDE DRILLING reports earnings for Qtr to April 30 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/personal-health-023586.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/finance-new-issues-dual-purpose-offering-by-state-urban-agency.html | FINANCE/NEW ISSUES; Dual-Purpose Offering By State Urban Agency | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/kettle-restaurants-inc-reports-earnings-for-qtr-to-may-1.html | KETTLE RESTAURANTS INC reports earnings for Qtr to May 1 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/economic-scene-little-change-for-the-czechs.html | Economic Scene; Little Change For the Czechs | False | By Leonard Silk | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/sports-of-the-times-nba-disorder-kevinmchaleitis.html | SPORTS OF THE TIMES; N.B.A. DISORDER: KEVINMCHALEITIS | False | By Dave Anderson | 1986-06-19 | TX 1-832944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/networks-cite-pressure-for-self-censorship.html | NETWORKS CITE PRESSURE FOR SELF-CENSORSHIP | False | By Peter J. Boyer | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/briefing-acronymophilia.html | BRIEFING; Acronymophilia | False | By Robin Toner and Warren Weaver Jr. | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/51000-parochial-school-students-lost-remedial-aid-after-ruling.html | 51,000 PAROCHIAL SCHOOL STUDENTS LOST REMEDIAL AID AFTER RULING | False | By Leslie Maitland Werner, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/dedicated-conservative-jurist-william-hubbs-rehnquist.html | Dedicated Conservative Jurist - William Hubbs Rehnquist | False | By Stephen Engelberg, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/opinion/milton-18-destiny-0.html | Milton 18, Destiny 0 | False | By Mary-Lou Weisman | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/rent-rises-of-up-to-9-are-voted-for-stabilized-apartments-in-city.html | RENT RISES OF UP TO 9% ARE VOTED FOR STABILIZED APARTMENTS IN CITY | False | By Esther B. Fein | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/the-supreme-court-man-in-the-news-judge-with-tenacity-and-charm-antonin-scalia.html | THE SUPREME COURT: MAN IN THE NEWS; JUDGE WITH TENACITY AND CHARM: ANTONIN SCALIA | False | By Irvin Molotsky, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/house-rejects-offer-from-senate-on-1987-budget.html | HOUSE REJECTS OFFER FROM SENATE ON 1987 BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/202-data-systems-inc-reports-earnings-for-qtr-to-april-30.html | 202 DATA SYSTEMS INC reports earnings for Qtr to April 30 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/sports-people-kern-is-released.html | SPORTS PEOPLE; Kern Is Released | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/general-host-corp-reports-earnings-for-qtr-to-may-18.html | GENERAL HOST CORP reports earnings for Qtr to May 18 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/bishops-reject-moves-to-expand-priesthood.html | BISHOPS REJECT MOVES TO EXPAND PRIESTHOOD | False | By E. R. Shipp, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/about-new-york-from-jellybeans-to-wigs-liberty-season-is-on.html | ABOUT NEW YORK; FROM JELLYBEANS TO WIGS, LIBERTY SEASON IS ON | False | By William E. Geist | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/the-supreme-court-some-key-court-decisions-by-judge-scalia.html | THE SUPREME COURT; SOME KEY COURT DECISIONS BY JUDGE SCALIA | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/nasa-studies-role-of-headquarters.html | NASA STUDIES ROLE OF HEADQUARTERS | False | By Philip M. Boffey, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/near-record-trade-deficit.html | Near-Record Trade Deficit | False | AP | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/market-place-tax-proposals-and-shelters.html | MARKET PLACE; Tax Proposals And Shelters | False | By Phillip H. Wiggins | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/sports-people-decision-due-on-coach.html | SPORTS PEOPLE; Decision Due on Coach | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/business-people-group-vice-president-for-du-pont-auto-unit.html | BUSINESS PEOPLE; Group Vice President For Du Pont Auto Unit | False | By Daniel F. Cuff | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/house-bill-seeks-sweeping-military-changes.html | HOUSE BILL SEEKS SWEEPING MILITARY CHANGES | False | By John H. Cushman Jr., Special To the New York Times | 1986-06-19 | TX 1-832944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/around-the-world-new-foreign-minister-is-selected-in-austria.html | AROUND THE WORLD; New Foreign Minister Is Selected in Austria | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/books/yelena-bonner-memoir-to-be-published-in-fall.html | YELENA BONNER MEMOIR TO BE PUBLISHED IN FALL | False | By Edwin McDowell | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/17-notables-in-the-us-condemn-south-africa.html | 17 Notables in the U.S. Condemn South Africa | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/material-sciences-corp-reports-earnings-for-qtr-to-may-31.html | MATERIAL SCIENCES CORP reports earnings for Qtr to May 31 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/borman-s-inc-reports-earnings-for-qtr-to-may-17.html | BORMAN'S INC reports earnings for Qtr to May 17 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/11-blacks-killed-during-protests-pretoria-reports.html | 11 BLACKS KILLED DURING PROTESTS, PRETORIA REPORTS | False | Special to the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/swedlow-inc-reports-earnings-for-qtr-to-march-30.html | SWEDLOW INC reports earnings for Qtr to March 30 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/national-technical-systems-reports-earnings-for-qtr-to-april-30.html | NATIONAL TECHNICAL SYSTEMS reports earnings for Qtr to April 30 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/electro-audio-dynamics-inc-reports-earnings-for-qtr-to-may-3.html | ELECTRO AUDIO DYNAMICS INC reports earnings for Qtr to May 3 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/world/south-african-rebel-leader-at-un-conference.html | SOUTH AFRICAN REBEL LEADER AT U.N. CONFERENCE | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/parole-appeal-is-lost-by-clemency-winner.html | Parole Appeal Is Lost By Clemency Winner | False | AP | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-may-31.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to May 31 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/opinion/toward-a-rehnquist-court.html | Toward a Rehnquist Court | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/payless-cashways-inc-reports-earnings-for-13wks-to-may-31.html | PAYLESS CASHWAYS INC reports earnings for 13wks to May 31 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/theater/frankfurt-court-bans-two-books.html | FRANKFURT COURT BANS TWO BOOKS | False | By James M. Markham, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/applied-circuit-technology-reports-earnings-for-qtr-to-april-30.html | APPLIED CIRCUIT TECHNOLOGY reports earnings for Qtr to April 30 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/red-sox-hold-off-yanks-7-6.html | RED SOX HOLD OFF YANKS, 7-6 | False | By Murray Chass | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/american-express-gets-accord-on-accounting.html | AMERICAN EXPRESS GETS ACCORD ON ACCOUNTING | False | By James Sterngold | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/opinion/fewer-rubles-under-the-table.html | Fewer Rubles Under the Table | False | By Vladimir Shlapentokh | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/helen-of-troy-co-o-reports-earnings-for-qtr-to-feb-28.html | HELEN OF TROY (CO)(O) reports earnings for Qtr to Feb 28 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/gm-in-venture-with-egyptians.html | G.M. in Venture With Egyptians | False | AP | 1986-06-19 | TX 1-832944 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/trade-talks-europe-hopeful-but-warns-us.html | TRADE TALKS: EUROPE HOPEFUL BUT WARNS U.S. | False | By Paul Lewis, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/garden/step-by-step-making-mushrooms-fancy.html | STEP-BY-STEP; Making Mushrooms Fancy | False | By Pierre Franey | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/prism-entertainment-corp-reports-earnings-for-qtr-to-april-30.html | PRISM ENTERTAINMENT CORP reports earnings for Qtr to April 30 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/sports/76ers-trade-malone-to-acquire-ruland.html | 76ERS TRADE MALONE TO ACQUIRE RULAND | False | By Lindsey Gruson, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/us/spy-exradition-by-israel-possible.html | SPY EXRADITION BY ISRAEL POSSIBLE | False | By Philip Shenon, Special To the New York Times | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/estimate-board-approves-hotel-with-condition.html | ESTIMATE BOARD APPROVES HOTEL WITH CONDITION | False | By Alan Finder | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/nyregion/cuomo-says-state-is-widening-effort-to-combat-crack.html | CUOMO SAYS STATE IS WIDENING EFFORT TO COMBAT CRACK | False | By Peter Kerr | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/mcrae-industries-inc-reports-earnings-for-qtr-to-may-3.html | MCRAE INDUSTRIES INC reports earnings for Qtr to May 3 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-18 | 1986-06-18 | https://www.nytimes.com/1986/06/18/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-may-31.html | WEST POINT-PEPPERELL INC reports earnings for Qtr to May 31 | False | | 1986-06-19 | TX 1-832944 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/briefing-marking-the-turf.html | BRIEFING; Marking the Turf | False | By Robin Toner and Warren Weaver Jr. | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/nba-draft-spurs-more-trade-talk.html | N.B.A. DRAFT SPURS MORE TRADE TALK | False | By Sam Goldaper | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/k-v-pharmaceutical-co-reports-earnings-for-qtr-to-march-31.html | K-V PHARMACEUTICAL CO reports earnings for Qtr to March 31 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/jim-walter-corp-reports-earnings-for-qtr-to-may-31.html | JIM WALTER CORP reports earnings for Qtr to May 31 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/calendar-pennsylvania-dutch-festival.html | CALENDAR: PENNSYLVANIA DUTCH FESTIVAL | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/us-companies-retain-ties-albeit-small.html | U.S. COMPANIES RETAIN TIES, ALBEIT SMALL | False | By Nicholas D. Kristof, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/at-herald-sq-gimbels-nears-a-bitter-end.html | AT HERALD SQ., GIMBELS NEARS A BITTER END | False | By David W. Dunlap | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/sony-corp-reports-earnings-for-qtr-to-april-30.html | SONY CORP reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/the-death-penalty-10-dark-years.html | The Death Penalty: 10 Dark Years | False | By Franklin E. Zimring | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/crash-of-air-guard-jet-starts-pine-barrens-fire.html | Crash of Air Guard Jet Starts Pine Barrens Fire | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/briefs-305986.html | BRIEFS | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/bill-on-telephone-companies.html | Bill on Telephone Companies | False | AP | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/friedman-trial-may-be-moved-a-second-time.html | FRIEDMAN TRIAL MAY BE MOVED A SECOND TIME | False | By Richard J. Meislin | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/sports-people-spinks-suspended.html | SPORTS PEOPLE; Spinks Suspended | False | | 1986-06-20 | TX 1-833967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/finance-new-issues-asset-backed-certificates.html | FINANCE/NEW ISSUES; Asset-Backed Certificates | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/council-panel-votes-to-ease-restaurant-music-restriction.html | COUNCIL PANEL VOTES TO EASE RESTAURANT MUSIC RESTRICTION | False | By Joyce Purnick | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/new-york-day-by-dy-to-brighten-a-carillon.html | NEW YORK DAY BY DY; To Brighten a Carillon | False | By Susan Heller Anderson and Frank J. Prial | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/world-cup-surging-england-beats-paraguay-3-0.html | WORLD CUP; Surging England Beats Paraguay, 3-0 | False | By George Vecsey, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/world/around-the-world-reagan-renews-pledge-to-aid-the-contras.html | AROUND THE WORLD; Reagan Renews Pledge To Aid the Contras | False | AP | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/civil-jury-trials-halted-in-most-us-courts.html | CIVIL JURY TRIALS HALTED IN MOST U.S. COURTS | False | Special to the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/methode-electronics-inc-reports-earnings-for-qtr-to-april-30.html | METHODE ELECTRONICS INC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/scientists-hopeful-of-restoring-challenger-tapes.html | SCIENTISTS HOPEFUL OF RESTORING CHALLENGER TAPES | False | By William J. Broad | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/gun-bill-fought-by-city-is-advancing-in-albany.html | GUN BILL FOUGHT BY CITY IS ADVANCING IN ALBANY | False | By Jane Gross, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/politics-abortion-knits-religious-right-into-gop-fabric.html | POLITICS; ABORTION KNITS RELIGIOUS RIGHT INTO G.O.P. FABRIC | False | By Phil Gailey, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/facts-about-smoking.html | 'Facts' About Smoking | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/l-britain-s-deindustrialized-fate-a-portent-225186.html | Britain's Deindustrialized Fate a Portent? | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/sports-people-a-great-performance.html | SPORTS PEOPLE; A Great Performance | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/we-re-not-going-so-they-have-to-the-bronx-battle-cry-against-crack.html | 'WE'RE NOT GOING, SO THEY HAVE TO': THE BRONX BATTLE CRY AGAINST CRACK | False | By Crystal Nix | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/vertipile-inc-reports-earnings-for-qtr-to-may-31.html | VERTIPILE INC reports earnings for Qtr to May 31 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/reagan-s-checkup-is-friday.html | Reagan's Checkup Is Friday | False | AP | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/q-a-146686.html | Q&A | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/jazz-paris-reunion-band.html | JAZZ: PARIS REUNION BAND | False | By John S. Wilson | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/baylor-hit-in-9th-sweeps-yanks-griffey-back-fined-10000.html | BAYLOR HIT IN 9th SWEEPS YANKS; GRIFFEY BACK, FINED $10,000 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/micropro-international-corp-reports-earnings-for-qtr-to-may-31.html | MICROPRO INTERNATIONAL CORP reports earnings for Qtr to May 31 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/o-conner-was-also-reported-contender.html | O'CONNER WAS ALSO REPORTED CONTENDER | False | By Bernard Weinraub, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/47-major-drawings-to-be-auctioned.html | 47 MAJOR DRAWINGS TO BE AUCTIONED | False | By Rita Reif | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/outdoors-kazimiroff-trail-to-open-in-bronx.html | OUTDOORS; KAZIMIROFF TRAIL TO OPEN IN BRONX | False | By Nelson Bryant | 1986-06-20 | TX 1-833967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/bayswater-realty-capitol-corp-reports-earnings-for-qtr-to-april-30.html | BAYSWATER REALTY & CAPITOL CORP reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/willow-furniture-a-folk-art-is-thriving.html | WILLOW FURNITURE: A FOLK ART IS THRIVING | False | By Diane McWhorter | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/afghans-put-case-before-all-forums.html | AFGHANS PUT CASE BEFORE ALL FORUMS | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-leo-burnett-looking-internally-for-growth.html | ADVERTISING; Leo Burnett Looking Internally for Growth | False | By Philip H. Dougherty | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/sadowsky-is-appointed-to-city-board-of-education.html | SADOWSKY IS APPOINTED TO CITY BOARD OF EDUCATION | False | By Jane Perlez, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/world/president-certifies-saudi-arabia-as-eligible-to-receive-5-awacs.html | PRESIDENT CERTIFIES SAUDI ARABIA AS ELIGIBLE TO RECEIVE 5 AWACS | False | By Gerald M. Boyd, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/pasta-cheese-inc-reports-earnings-for-year-to-march-31.html | PASTA & CHEESE INC reports earnings for Year to March 31 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/world/envoy-admits-visiting-libya-in-1985.html | ENVOY ADMITS VISITING LIBYA IN 1985 | False | Special to the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/jeffrey-martin-seeking-strategy.html | Jeffrey Martin Seeking Strategy | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/around-the-nation-citrus-canker-suspected-on-island-in-florida.html | AROUND THE NATION; Citrus Canker Suspected On Island in Florida | False | Special to The New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/service-corp-international-reports-earnings-for-qtr-to-april-30.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/theater/baltimore-festival-aides-say-czech-will-perform.html | Baltimore Festival Aides Say Czech Will Perform | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/consumer-rates-most-yields-fall-again.html | CONSUMER RATES; Most Yields Fall Again | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/l-the-political-education-of-jesse-jackson-continues-rainbow-platform-362286.html | The Political Education of Jesse Jackson Continues; Rainbow Platform | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-oil-of-olay-to-saatchi-in-european-markets.html | ADVERTISING; Oil of Olay to Saatchi In European Markets | False | By Philip H. Dougherty | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/dasa-corp-reports-earnings-for-qtr-to-april-30.html | DASA CORP reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/cyber-digital-reports-earnings-for-qtr-to-march-31.html | CYBER DIGITAL reports earnings for Qtr to March 31 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/executives.html | EXECUTIVES | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/key-rates-211186.html | Key Rates | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/herman-shoe.html | Herman Shoe | False | Special to the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/a-loophole-expands-sbli.html | A LOOPHOLE EXPANDS S.B.L.I. | False | By Anthony Depalma | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/jersey-turnpike-scles-back-expansion-plan-after-furor.html | JERSEY TURNPIKE SCLES BACK EXPANSION PLAN AFTER FUROR | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/butrageno-scores-4-goals.html | Butrageno Scores 4 Goals | False | AP | 1986-06-20 | TX 1-833967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/noise-as-well-as-safety-at-issue-in-park-flights.html | NOISE AS WELL AS SAFETY AT ISSUE IN PARK FLIGHTS | False | By Iver Peterson | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/l-window-opens-into-new-york-s-immigrant-past-149586.html | Window Opens Into New York's Immigrant Past | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/wall-st-buys-into-the-action.html | WALL ST. BUYS INTO THE ACTION | False | By James Sterngold | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/dalton-communications-reports-earnings-for-qtr-to-april-30.html | DALTON COMMUNICATIONS reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/american-electromedics-corp-reports-earnings-for-qtr-to-may-3.html | AMERICAN ELECTROMEDICS CORP reports earnings for Qtr to May 3 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/admac-inc-reports-earnings-for-qtr-to-april-30.html | ADMAC INC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/resorts-write-downs.html | Resorts Write-Downs | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/ohio-mattress-co-reports-earnings-for-qtr-to-may-31.html | OHIO MATTRESS CO reports earnings for Qtr to May 31 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/l-why-pesticides-393586.html | Why Pesticides? | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/eagle-clothes-inc-reports-earnings-for-qtr-to-april-30.html | EAGLE CLOTHES INC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-3-agencies-are-pared-from-ibms-roster.html | ADVERTISING; 3 Agencies Are Pared From I.B.M.'s Roster | False | By Philip H. Dougerty | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/tottenville-wins-metro-bowl-1-0.html | Tottenville Wins Metro Bowl, 1-0 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/briefing-big-coup.html | BRIEFING; Big Coup | False | By Robin Toner and Warren Weaver Jr. | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/far-earlier-evidence-of-humans-in-americas.html | FAR EARLIER EVIDENCE OF HUMANS IN AMERICAS | False | By John Noble Wilford | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/news-summary-thursday-june-19-1986.html | NEWS SUMMARY: THURSDAY, JUNE 19, 1986 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/world/house-votes-bill-cut-off-investment-south-africa-strikes-blacks-multiply-arrests.html | HOUSE VOTES BILL TO CUT OFF INVESTMENT IN SOUTH AFRICA; STRIKES BY BLACKS MULTIPLY; ARRESTS PROTESTED | False | Special to the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/sun-chromalloy-to-weigh-merger.html | Sun, Chromalloy To Weigh Merger | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/technology-new-approach-on-diseases.html | Technology; New Approach On Diseases | False | By Andrew Pollack | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/mexico-s-plan-seen-as-firm.html | MEXICO'S PLAN SEEN AS FIRM | False | By Alan Riding, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/treating-breast-cancer-a-status-report.html | TREATING BREAST CANCER: A STATUS REPORT | False | By Nadine Brozan | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/adviser-disciplined.html | Adviser Disciplined | False | Special to the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/obituaries/dean-reed-dies-at-47-us-expatriate-singer.html | Dean Reed Dies at 47; U.S. Expatriate Singer | False | AP | 1986-06-20 | TX 1-833967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/critic-s-notebook-the-names-may-change-but-the-beat-goes-on.html | CRITIC'S NOTEBOOK; THE NAMES MAY CHANGE, BUT THE BEAT GOES ON | False | By Robert Palmer | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/world/house-votes-bill-cut-off-investment-south-africa-strikes-blacks-multiply-embargo.html | HOUSE VOTES BILL TO CUT OFF INVESTMENT IN SOUTH AFRICA; STRIKES BY BLACKS MULTIPLY; EMBARGO ON TRADE | False | By Neil A. Lewis, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/economic-growth-at-2.9-rate.html | ECONOMIC GROWTH AT 2.9% RATE | False | By Peter T. Kilborn, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-tri-honda-auto.html | ADVERTISING; Tri-Honda Auto | False | By Philip H. Dougherty | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/l-don-t-let-the-private-developers-get-their-hands-on-otb-149886.html | Don't Let the Private Developers Get Their Hands on OTB | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/intense-scrutiny-is-seen-for-high-court-choices.html | INTENSE SCRUTINY IS SEEN FOR HIGH COURT CHOICES | False | By Steven V. Roberts, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/simpson-is-named-coach-of-islanders.html | SIMPSON IS NAMED COACH OF ISLANDERS | False | By Robin Finn | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/smoking-restrictions-growing-in-workplace.html | SMOKING RESTRICTIONS GROWING IN WORKPLACE | False | AP | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/united-foods-inc-reports-earnings-for-qtr-to-may-31.html | UNITED FOODS INC reports earnings for Qtr to May 31 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/handleman-co-reports-earnings-for-qtr-to-may-3.html | HANDLEMAN CO reports earnings for Qtr to May 3 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/scouting-take-the-bow-point-the-finger.html | SCOUTING; Take the Bow, Point the Finger | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/helpful-hardware-finials-plain-and-fancy.html | HELPFUL HARDWARE; FINIALS, PLAIN AND FANCY | False | By Daryln Brewer | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/smd-industries-inc-reports-earnings-for-qtr-to-march-29.html | SMD INDUSTRIES INC reports earnings for Qtr to March 29 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/in-his-own-words-antonin-scalia-on-abortion-bias-and-libel.html | IN HIS OWN WORDS: ANTONIN SCALIA ON ABORTION, BIAS AND LIBEL | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/safeway-sues-hafts-for-takeover-talk.html | Safeway Sues Hafts For Takeover Talk | False | By Robert J. Cole | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/l-the-political-education-of-jesse-jackson-continues-in-intellectual-thrall-149896.html | The Political Education of Jesse Jackson Continues; In Intellectual Thrall | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/to-dress-properly-for-schlepping.html | TO DRESS PROPERLY FOR SCHLEPPING | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/two-get-prison-terms-in-theft-at-st-patrick-s.html | Two Get Prison Terms In Theft at St. Patrick's | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/scouting-four-tune-teller.html | SCOUTING; Four-tune Teller | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/around-the-nation-safety-panel-nominee-is-rejected-by-senators.html | AROUND THE NATION; Safety Panel Nominee Is Rejected by Senators | False | AP | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/biotechnology-regulations-are-signed-by-reagan.html | BIOTECHNOLOGY REGULATIONS ARE SIGNED BY REAGAN | False | By Keith Schneider, Special To the New York Times | 1986-06-20 | TX 1-833967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/bridge-turning-age-55-makes-one-a-senior-at-the-card-table.html | Bridge: Turning Age 55 Makes One A Senior at the Card Table | False | By Alan Truscott | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/sutton-beats-rangers-for-300.html | SUTTON BEATS RANGERS FOR 300 | False | AP | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/obituaries/edward-cavanagh-jr-dies-former-fire-commissioner.html | EDWARD CAVANAGH JR. DIES; FORMER FIRE COMMISSIONER | False | By Eric Pace | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/bloomsbury-retreat-is-open-to-public.html | BLOOMSBURY RETREAT IS OPEN TO PUBLIC | False | By Terry Trucco | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/world/85-reagan-ruling-on-afghans-cited.html | '85 REAGAN RULING ON AFGHANS CITED | False | By Leslie H. Gelb, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/gooden-rocked-for-7-runs-in-6y-innings.html | GOODEN ROCKED FOR 7 RUNS IN 6Y INNINGS | False | By Michael Martinez, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/baylor-hit-in-9th-sweeps-yanks-red-sox-win-by-5-2.html | BAYLOR HIT IN 9TH SWEEPS YANKS; RED SOX WIN BY 5-2 | False | By Murray Chass | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/scalia-s-views-stylishly-expressed-line-up-with-reagan-s.html | SCALIA'S VIEWS, STYLISHLY EXPRESSED, LINE UP WITH REAGAN'S | False | By Stuart Taylor Jr., Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/camera-uses-floppy-disks.html | Camera Uses Floppy Disks | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/tax-reform-marred-by-taxidermy.html | Tax Reform Marred by Taxidermy | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/world/campaigning-starts-in-japan-for-july-6-vote.html | CAMPAIGNING STARTS IN JAPAN FOR JULY 6 VOTE | False | By Clyde Haberman, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/c-correction-334586.html | CORRECTION | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/no-new-insider-laws-are-needed-shad-says.html | NO NEW INSIDER LAWS ARE NEEDED, SHAD SAYS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/article-185786-no-title.html | Article 185786 -- No Title | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/federated-group-inc-reports-earnings-for-13wks-to-june-1.html | FEDERATED GROUP INC reports earnings for 13wks to June 1 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/scouting-good-man-in-a-pinch.html | SCOUTING; Good Man in a Pinch | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/american-greetings-corp-reports-earnings-for-qtr-to-may-31.html | AMERICAN GREETINGS CORP reports earnings for Qtr to May 31 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/transform-logic-reports-earnings-for-qtr-to-april-30.html | TRANSFORM LOGIC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/new-york-day-by-day-to-depict-a-stand.html | NEW YORK DAY BY DAY; To Depict a Stand | False | By Susan Heller Anderson and Frank J. Prial | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/datametrics-corp-reports-earnings-for-qtr-to-april-30.html | DATAMETRICS CORP reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-tofutti-brands-gives-account-to-ketchum.html | ADVERTISING; Tofutti Brands Gives Account to Ketchum | False | By Philip H. Dougherty | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/ford-tractors-to-reorganize.html | Ford Tractors To Reorganize | False | AP | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/national-technical-systems-reports-earnings-for-qtr-to-april-30.html | NATIONAL TECHNICAL SYSTEMS reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-833967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/new-tax-law-many-items-already-set.html | NEW TAX LAW: MANY ITEMS ALREADY SET | False | By Gary Klott, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/briefing-coaxial-metaphor.html | BRIEFING; Coaxial Metaphor | False | By Robin Toner and Warren Weaver Jr. | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/congressional-accord-on-supplemental-funds-bill.html | CONGRESSIONAL ACCORD ON SUPPLEMENTAL FUNDS BILL | False | AP | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/ancient-string-patterns-sharpen-skills-in-math.html | ANCIENT STRING PATTERNS SHARPEN SKILLS IN MATH | False | By Mimi Bluestone | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/new-york-day-by-day-to-celebrate-the-hot-dog.html | NEW YORK DAY BY DAY; To Celebrate the Hot Dog | False | By Susan Heller Anderson and Frank J. Prial | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/c-correction-334386.html | CORRECTION | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/transtechnology-corp-reports-earnings-for-year-to-march-31.html | TRANSTECHNOLOGY CORP reports earnings for Year to March 31 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/briefing-high-ticket-package.html | BRIEFING; High-Ticket Package | False | By Robin Toner and Warren Weaver Jr. | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/sunresorts-ltd-nv-reports-earnings-for-qtr-to-feb-28.html | SUNRESORTS LTD NV reports earnings for Qtr to Feb 28 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/theater/stage-lies-by-allan.html | STAGE: 'LIES,' BY ALLAN | False | By Richard F. Shepard | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/the-practical-gardener-the-gracious-astilbe-versatile-and-dependable-perennial.html | THE PRACTICAL GARDENER; THE GRACIOUS ASTILBE: VERSATILE AND DEPENDABLE PERENNIAL | False | By Allen Lacy | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/sports-people-maloney-resigns.html | SPORTS PEOPLE; Maloney Resigns | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/tv-reviews-pavarotti-in-las-vegas-on-a-e.html | TV REVIEWS; 'PAVAROTTI IN LAS VEGAS,' ON A&E | False | By Tim Page | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/world/3000-reported-held-by-pretoria-in-crackdown.html | 3,000 REPORTED HELD BY PRETORIA IN CRACKDOWN | False | By James Brooke, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/americans-improve-in-hammer-throw.html | Americans Improve in Hammer Throw | False | By Frank Litsky, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/after-decades-gamy-gowanus-gets-a-cleanup.html | AFTER DECADES, GAMY GOWANUS GETS A CLEANUP | False | By Jesus Rangel | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/delaware-law-allows-less-director-liability.html | DELAWARE LAW ALLOWS LESS DIRECTOR LIABILITY | False | By Tamar Lewin | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-april-30.html | NAHAMA & WEAGANT ENERGY CO reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/us-reported-to-pursue-indictment-of-israeli-colonel-in-spy-case.html | U.S. REPORTED TO PURSUE INDICTMENT OF ISRAELI COLONEL IN SPY CASE | False | By Philip Shenon, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/around-the-nation-penicillin-found-to-aid-in-treating-cell-disorder.html | AROUND THE NATION; Penicillin Found to Aid In Treating Cell Disorder | False | AP | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/world/us-sees-merit-in-soviet-proposal.html | U.S. SEES MERIT IN SOVIET PROPOSAL | False | Special to the New York Times | 1986-06-20 | TX 1-833967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/order-of-nuns-defies-vatican-on-move-to-oust-2-dissenters.html | ORDER OF NUNS DEFIES VATICAN ON MOVE TO OUST 2 DISSENTERS | False | By Joseph Berger | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/worlco-data-systems-reports-earnings-for-qtr-to-march-31.html | WORLCO DATA SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/business-people-a-queens-studio-leader-combines-two-talents.html | BUSINESS PEOPLE; A Queens Studio Leader Combines Two Talents | False | By Daniel F. Cuff | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/l-when-artists-protest-149686.html | When Artists Protest | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/dangerous-asian-mosquito-invades-four-southern-states.html | DANGEROUS ASIAN MOSQUITO INVADES FOUR SOUTHERN STATES | False | By Erik Eckholm | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/world/defiant-tutu-asks-sanctions-by-west.html | DEFIANT TUTU ASKS SANCTIONS BY WEST | False | By Dennis Hevesi | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/world/sanctions-sought-by-head-of-rebels.html | SANCTIONS SOUGHT BY HEAD OF REBELS | False | By Richard Bernstein, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/finance-new-issues-355286.html | FINANCE/NEW ISSUES; | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/c-correction-334486.html | CORRECTION | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/obituaries/frances-scott-smith-writer-and-child-of-the-fitzgeralds.html | FRANCES SCOTT SMITH, WRITER AND CHILD OF THE FITZGERALDS | False | By Herbert Mitgang | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/world/around-the-world-austrian-jews-condemn-waldheim-supporters.html | AROUND THE WORLD; Austrian Jews Condemn Waldheim Supporters | False | AP | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-magazine-rate-talks-backed-by-nw-ayer.html | ADVERTISING; Magazine Rate Talks Backed by N.W. Ayer | False | By Philip H. Dougherty | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-ad-spending-up.html | ADVERTISING; Ad Spending Up | False | By Philip H. Dougherty | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/around-the-nation-2d-donor-heart-found-for-critically-ill-child.html | AROUND THE NATION; 2d Donor Heart Found For Critically Ill Child | False | AP | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/world/achille-lauro-trial-of-15-opens-in-italy.html | ACHILLE LAURO TRIAL OF 15 OPENS IN ITALY | False | By Roberto Suro, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/world/us-envoy-is-called-intruders-target-in-sweden.html | U.S. ENVOY IS CALLED INTRUDERS' TARGET IN SWEDEN | False | By Francis X. Clines, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/the-lie-detector-bill-hits-a-snag.html | The Lie Detector Bill Hits a Snag | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/jersey-senator-threatens-to-block-a-2d-term-for-state-chief-justice.html | JERSEY SENATOR THREATENS TO BLOCK A 2D TERM FOR STATE CHIEF JUSTICE | False | By Joseph F. Sullivan, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/del-electronics-corp-reports-earnings-for-qtr-to-may-3.html | DEL ELECTRONICS CORP reports earnings for Qtr to May 3 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/dow-gains-3.16-amid-light-trading.html | Dow Gains 3.16 Amid Light Trading | False | By John Crudele | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/fun-fun-fun-a-1960-s-convertible-for-a-day.html | FUN, FUN, FUN, A 1960'S CONVERTIBLE FOR A DAY | False | By Thomas J. Knudson, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/top-court-upholds-tax-on-foreign-carrier-fuel.html | Top Court Upholds Tax On Foreign Carrier Fuel | False | AP | 1986-06-20 | TX 1-833967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/aa-importing-co-reports-earnings-for-13wks-to-may-4.html | AA IMPORTING CO reports earnings for 13wks to May 4 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-may-31.html | CIRCUIT CITY STORES INC reports earnings for Qtr to May 31 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/world/soviet-plan-affirms-big-nuclear-power-role.html | SOVIET PLAN AFFIRMS BIG NUCLEAR POWER ROLE | False | By Serge Schmemann, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | HUNT MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/hers.html | HERS | False | By Carolyn See | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/flies-kill-endangered-falcon.html | Flies Kill Endangered Falcon | False | AP | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/usfl-rejected-on-some-evidence.html | U.S.F.L. REJECTED ON SOME EVIDENCE | False | By Michael Janofsky | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/obituaries/george-l-staff.html | GEORGE L. STAFF | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/l-a-legend-at-issue-198086.html | A Legend at Issue | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/three-d-departments-inc-reports-earnings-for-qtr-to-may-3.html | THREE D DEPARTMENTS INC reports earnings for Qtr to May 3 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/hall-financial-refinancing.html | Hall Financial Refinancing | False | Special to the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/sandgate-corp-reports-earnings-for-qtr-to-may-2.html | SANDGATE CORP reports earnings for Qtr to May 2 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/us-talks-in-taiwan.html | U.S. Talks in Taiwan | False | AP | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/cullinet-software-inc-reports-earnings-for-qtr-to-april-30.html | CULLINET SOFTWARE INC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/wormholes-in-furniture-may-call-for-insecticide.html | WORMHOLES IN FURNITURE MAY CALL FOR INSECTICIDE | False | By Michael Varese | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/fares-reduced-by-greyhound.html | Fares Reduced By Greyhound | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/business-computer-soluions-inc-reports-earnings-for-qtr-to-may-31.html | BUSINESS COMPUTER SOLUIONS INC reports earnings for Qtr to May 31 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/business-people-president-promoted-at-bankers-trust.html | BUSINESS PEOPLE; President Promoted At Bankers Trust | False | By Daniel F. Cuff | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/credit-markets-note-and-bond-prices-mixed.html | CREDIT MARKETS; Note and Bond Prices Mixed | False | By Susan F. Rasky | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/staodynamics-inc-reports-earnings-for-qtr-to-may-31.html | STAODYNAMICS INC reports earnings for Qtr to May 31 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/new-york-day-by-day-to-expand-french-institute.html | NEW YORK DAY BY DAY; To Expand French Institute | False | By Susan Heller Anderson and Frank J. Prial | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/business-digest-thursday-june-19-1986.html | BUSINESS DIGEST: THURSDAY, JUNE 19, 1986 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/in-hasidic-homes-ritual-shapes-design.html | IN HASIDIC HOMES, RITUAL SHAPES DESIGN | False | By Joseph Giovannini | 1986-06-20 | TX 1-833967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/senate-rejects-a-tax-amendment-to-benefit-middle-income-people.html | SENATE REJECTS A TAX AMENDMENT TO BENEFIT MIDDLE-INCOME PEOPLE | False | By David E. Rosenbaum, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/wilderness-experience-inc-reports-earnings-for-qtr-to-april-30.html | WILDERNESS EXPERIENCE INC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/world/spanish-rightist-is-running-hard-but-uphill.html | SPANISH RIGHTIST IS RUNNING HARD, BUT UPHILL | False | By Edward Schumacher, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/market-place-for-analysts-ford-is-no-1.html | Market Place; For Analysts, Ford Is No. 1 | False | By Vartanig G. Vartan | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/state-u-board-picks-provost-and-3-other-high-executives.html | State U. Board Picks Provost And 3 Other High Executives | False | AP | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/music-sharon-mabry-mezzo.html | MUSIC: SHARON MABRY, MEZZO | False | By Tim Page | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/langer-biomechanics-group-inc-reports-earnings-for-qtr-to-april-30.html | LANGER BIOMECHANICS GROUP INC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/speculation-lifts-fruehauf-stock.html | Speculation Lifts Fruehauf Stock | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/american-nucleonics-corp-reports-earnings-for-qtr-to-may-31.html | AMERICAN NUCLEONICS CORP reports earnings for Qtr to May 31 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/abroad-at-home-wringing-our-hands.html | ABROAD AT HOME; Wringing Our Hands | False | By Anthony Lewis | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/sports-people-seattle-host-for-games.html | SPORTS PEOPLE; Seattle Host for Games | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/national-service-industries-inc-reports-earnings-for-qtr-to-may-31.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/sun-city-industries-inc-reports-earnings-for-qtr-to-may-3.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to May 3 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/disney-and-france.html | Disney and France | False | Special to the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/world/o-connor-calls-for-a-homeland-for-the-palestinians.html | O'CONNOR CALLS FOR A HOMELAND FOR THE PALESTINIANS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/experts-expect-debt-pact-soon-between-mexico-and-imf.html | EXPERTS EXPECT DEBT PACT SOON BETWEEN MEXICO AND I.M.F. | False | By Eric N. Berg | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/around-the-nation-ama-delegates-seek-to-replace-medicare.html | AROUND THE NATION; A.M.A. Delegates Seek To Replace Medicare | False | AP | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/finance-new-issues-security-pacific.html | FINANCE/NEW ISSUES; Security Pacific | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/quick-changes-for-old-cabinets.html | QUICK CHANGES FOR OLD CABINETS | False | By Daryln Brewer | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/measurex-corp-reports-earnings-for-qtr-to-june-1.html | MEASUREX CORP reports earnings for Qtr to June 1 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-institute-to-offer-the-basics.html | Advertising; Institute To Offer The Basics | False | By Philip H. Dougherty | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/briefs-203686.html | BRIEFS | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/laidlaw-ends-mayflower-bid.html | Laidlaw Ends Mayflower Bid | False | Special to the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/c-correction-334286.html | CORRECTION | False | | 1986-06-20 | TX 1-833967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/l-the-political-education-of-jesse-jackson-continues-361686.html | The Political Education of Jesse Jackson Continues | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/tv-reviews-fame-fortune-and-romance-a-new-series-on-7.html | TV REVIEWS; 'FAME, FORTUNE AND ROMANCE,' A NEW SERIES ON 7 | False | By John J. O'Connor | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/judge-questions-clearing-unit-s-role-in-collapse.html | JUDGE QUESTIONS CLEARING UNIT'S ROLE IN COLLAPSE | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/experts-expect-debt-pact-soon-between-mexico-and-imf-volcker-optimistic.html | EXPERTS EXPECT DEBT PACT SOON BETWEEN MEXICO AND I.M.F.; Volcker Optimistic | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/quotation-of-the-day-334186.html | Quotation of the Day | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/home-beat-shops-for-a-cathedral.html | HOME BEAT; Shops for a Cathedral | False | By Elaine Louie | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/critics-assail-lobbying-bill-as-too-sweeping.html | CRITICS ASSAIL LOBBYING BILL AS TOO SWEEPING | False | By Martin Tolchin, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/opera-verdi-s-aida-in-central-park-concert.html | OPERA: VERDI'S 'AIDA' IN CENTRAL PARK CONCERT | False | By John Rockwell | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/rehnquist-factor-his-supreme-court-opinions-clearly-show-abiding-conservatism.html | THE REHNQUIST FACTOR; His Supreme Court Opinions Clearly Show An Abiding Conservatism, Past and Present | False | By Linda Greenhouse, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/israeli-dismayed-at-prospect.html | ISRAELI DISMAYED AT PROSPECT | False | By Thomas L. Friedman, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/new-design-pledged-for-space-shuttle-parts.html | NEW DESIGN PLEDGED FOR SPACE SHUTTLE PARTS | False | By Philip M. Boffey, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/finance-new-issues-missouri-begins-385-million-offer.html | FINANCE/NEW ISSUES; Missouri Begins $385 Million Offer | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/spy-trial-defense-to-complete-case.html | SPY TRIAL DEFENSE TO COMPLETE CASE | False | By Katherine Bishop, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/circuit-systems-reports-earnings-for-qtr-to-april-30.html | CIRCUIT SYSTEMS reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/players-net-s-washington-talent-plus-style.html | PLAYERS; NET'S WASHINGTON: TALENT PLUS STYLE | False | By Roy S. Johnson | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-international-thomson-buys-5-us-magazines.html | ADVERTISING; International Thomson Buys 5 U.S. Magazines | False | By Philip H. Dougherty | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/books-of-bias-and-war.html | Books: Of Bias and War | False | By Herbert Mitgang | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/air-crash-kills-25-at-grand-canyon.html | AIR CRASH KILLS 25 AT GRAND CANYON | False | By Judith Cummings, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/century-medicorp-reports-earnings-for-year-to-feb-28.html | CENTURY MEDICORP reports earnings for Year to Feb 28 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/state-lawmakers-give-city-low-marks-on-its-lobbying.html | STATE LAWMAKERS GIVE CITY LOW MARKS ON ITS LOBBYING | False | By Jeffrey Schmalz, Special To the New York Times | 1986-06-20 | TX 1-833967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/to-avoid-a-2-subway-fare.html | To Avoid a $2 Subway Fare | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/scouting-people-vs-person.html | SCOUTING; People vs. Person | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/sports-people-schott-meets-critics.html | SPORTS PEOPLE; Schott Meets Critics | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/aca-joe-eastern-reports-earnings-for-qtr-to-may-4.html | ACA JOE EASTERN reports earnings for Qtr to May 4 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/homeless-had-haven-city-s-edge.html | HOMELESS HAD HAVEN: CITY'S EDGE | False | By Barbara Basler | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/foreign-affairs-france-s-new-mood.html | FOREIGN AFFAIRS; France's New Mood | False | By Flora Lewis | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/seal-inc-reports-earnings-for-qtr-to-april-30.html | SEAL INC reports earnings for Qtr to April 30 | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/arts/exxon-cuts-financing-to-great-performances.html | EXXON CUTS FINANCING TO 'GREAT PERFORMANCES' | False | By Thomas Morgan | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/innis-core-leader-enters-brooklyn-race-for-congress.html | INNIS, CORE LEADER, ENTERS BROOKLYN RACE FOR CONGRESS | False | By Frank Lynn | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/theater/a-special-chemistry-in-rappaport.html | A SPECIAL CHEMISTRY IN 'RAPPAPORT' | False | By Dena Kleiman | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/books/books-of-the-times-198886.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/sports-of-the-times-racing-patterns-on-a-sheet.html | SPORTS OF THE TIMES; RACING PATTERNS ON A SHEET | False | By Steven Crist | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/obituaries/harold-w-tribble.html | HAROLD W. TRIBBLE | False | AP | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/sports/sports-today.html | SPORTS TODAY | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/opinion/who-got-27-million-intended-for-contras.html | Who Got $27 Million Intended for Contras? | False | By William Buzenberg | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/us/us-calls-inquiry-on-loss-of-secrets.html | U.S. CALLS INQUIRY ON LOSS OF SECRETS | False | AP | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/ibm-chief-sees-flat-1986-results.html | I.B.M. CHIEF SEES FLAT 1986 RESULTS | False | By Lawrence M. Fisher, Special To the New York Times | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/nyregion/city-finds-way-to-cut-160-million-shortfall.html | City Finds Way to Cut $160 Million Shortfall | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/business/perkin-elmer.html | Perkin-Elmer | False | | 1986-06-20 | TX 1-833967 |
| 1986-06-19 | 1986-06-19 | https://www.nytimes.com/1986/06/19/theater/theater-updated-version-of-forbidden-broadway.html | THEATER: UPDATED VERSION OF 'FORBIDDEN BROADWAY' | False | By Stephen Holden | 1986-06-20 | TX 1-833967 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/international-lease-fiance-corp-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL LEASE FIANCE CORP reports earnings for Qtr to May 31 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/new-york-officials-reach-liability-insurance-accord.html | NEW YORK OFFICIALS REACH LIABILITY INSURANCE ACCORD | False | By Jeffrey Schmalz, Special to the New York Times | 1986-06-24 | TX 1-832963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/test-not-test-that-nuclear-question-why-trust-moscow-moratorium.html | To Test, or Not to Test: That Is the Nuclear Question; WHY TRUST MOSCOW ON A MORATORIUM? | False | By Richard Sybert | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/white-house-prods-fed-gently-for-rate-cut.html | WHITE HOUSE PRODS FED, GENTLY, FOR RATE CUT | False | By Peter T. Kilborn, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/obituaries/coluche-41-a-french-actor-known-for-irreverent-humor.html | COLUCHE, 41, A FRENCH ACTOR KNOWN FOR IRREVERENT HUMOR | False | By Richard Bernstein | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/worlco-inc-reports-earnings-for-year-to-march-31.html | WORLCO INC reports earnings for Year to March 31 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/heldor-industries-inc-reports-earnings-for-qtr-to-april-30.html | HELDOR INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/l-tax-changes-make-an-actor-s-life-harder-477586.html | Tax Changes Make an Actor's Life Harder | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/l-simple-ways-to-end-taxi-flagging-scam-423086.html | Simple Ways to End Taxi-Flagging Scam | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/court-says-states-can-t-quit-social-security.html | COURT SAYS STATES CAN'T QUIT SOCIAL SECURITY | False | Special to the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/l-who-says-hospital-work-is-a-punishment-423386.html | Who Says Hospital Work Is a Punishment? | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/world/hijacker-of-the-achille-lauro-recants-confession-of-killing.html | HIJACKER OF THE ACHILLE LAURO RECANTS CONFESSION OF KILLING | False | By Roberto Suro, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/industry-sees-more-concerns-over-safety-of-drug-capsules.html | INDUSTRY SEES MORE CONCERNS OVER SAFETY OF DRUG CAPSULES | False | By Richard W. Stevenson | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/nonsmoking-sections-bill-for-restaurants-is-backed.html | NONSMOKING-SECTIONS BILL FOR RESTAURANTS IS BACKED | False | By Frank J. Prial | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/obituaries/sidney-lens-dies-activist-of-left.html | SIDNEY LENS DIES; ACTIVIST OF LEFT | False | By Joan Cook | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/senate-lobbying-limit-gains-then-panel-puts-decision-off.html | SENATE LOBBYING LIMIT GAINS; THEN PANEL PUTS DECISION OFF | False | By Martin Tolchin, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/obituaries/all-american-basketball-star-celtic-choice-dies-suddenly.html | ALL-AMERICAN BASKETBALL STAR, CELTIC CHOICE, DIES SUDDENLY | False | By Roy S. Johnson | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/tri-county-savings-loan-reports-earnings-for-year-to-dec-31.html | TRI-COUNTY SAVINGS & LOAN reports earnings for Year to Dec 31 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/service-corporation-international-reports-earnings-for-qtr-to-april-30.html | SERVICE CORPORATION INTERNATIONAL reports earnings for Qtr to April 30 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/ballet-4-role-debuts-in-tudor-s-dark-elegies.html | BALLET: 4 ROLE DEBUTS IN TUDOR'S 'DARK ELEGIES' | False | By Jennifer Dunning | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/simmons-offers-900-million-for-nl.html | Simmons Offers $900 Million for NL | False | By John Crudele | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/the-talk-of-glassboro-for-glassboro-a-brief-visit-is-enough.html | THE TALK OF GLASSBORO; FOR GLASSBORO, A BRIEF VISIT IS ENOUGH | False | By Donald Janson, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/dining-out-guide-lincoln-center-area.html | Dining Out Guide; Lincoln Center Area | False | | 1986-06-24 | TX 1-832963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/management-graphics-reports-earnings-for-qtr-to-march-31.html | MANAGEMENT GRAPHICS reports earnings for Qtr to March 31 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/edwards-a-g-sons-inc-reports-earnings-for-qtr-to-may-31.html | EDWARDS, A G & SONS INC reports earnings for Qtr to May 31 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/books/books-of-the-times-430686.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/advertising-workshop-isn-t-just-for-work.html | Advertising; Workshop Isn't Just For Work | False | By Philip H. Dougherty | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/tultex-corp-reports-earnings-for-qtr-to-may-31.html | TULTEX CORP reports earnings for Qtr to May 31 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/energy-capital-development-reports-earnings-for-qtr-to-march-31.html | ENERGY CAPITAL DEVELOPMENT reports earnings for Qtr to March 31 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/finance-new-issues-auto-parts-maker-offers-debentures.html | FINANCE/NEW ISSUES; Auto Parts Maker Offers Debentures | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/lets-be-bullish-on-ethics.html | Let's Be Bullish on Ethics | False | By Russell E. Palmer | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/style/miss-durfee-wed-to-r-l-mclean.html | Miss Durfee Wed To R. L. McLean | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/l-the-vital-role-that-the-garment-union-plays-423486.html | The Vital Role That the Garment Union Plays | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/2-slain-and-one-hurt-in-2-shootings-on-li.html | 2 Slain and One Hurt In 2 Shootings on L.I. | False | AP | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/loss-of-retail-ads-hurting-papers.html | LOSS OF RETAIL ADS HURTING PAPERS | False | By Lisa Belkin | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/morgan-grenfell.html | Morgan Grenfell | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/charvoz-carsen-corp-reports-earnings-for-qtr-to-april-30.html | CHARVOZ-CARSEN CORP reports earnings for Qtr to April 30 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/a-tax-exception-for-8-people.html | A TAX EXCEPTION FOR 8 PEOPLE | False | By Gary Klott, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/macy-s-buyout-backed-by-vote.html | Macy's Buyout Backed by Vote | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/city-board-annuls-friedman-s-pension-rights.html | CITY BOARD ANNULS FRIEDMAN'S PENSION RIGHTS | False | By Richard J. Meislin | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/chip-maker-s-loss-widens.html | Chip Maker's Loss Widens | False | Special to the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/briefing-stars-and-stripes-ii.html | BRIEFING; Stars and Stripes, II | False | By Robin Toner and Warren Weaver | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/sports-people-usfl-s-allure.html | SPORTS PEOPLE; U.S.F.L.'s Allure | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/reagan-must-press-pretoria.html | REAGAN MUST PRESS PRETORIA | False | By Pauline H. Baker | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/world/around-the-world-swedes-guard-envoy-after-intruder-incident.html | AROUND THE WORLD; Swedes Guard Envoy After Intruder Incident | False | Special to The New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/advertising-a-beer-joins-the-grey-fold.html | Advertising; A Beer Joins The Grey Fold | False | By Philip H. Dougherty | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/yankees-defeated-in-10th-for-fifth-straight-loss.html | YANKEES DEFEATED IN 10TH FOR FIFTH STRAIGHT LOSS | False | By Michael Martinez, Special To the New York Times | 1986-06-24 | TX 1-832963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/l-religion-is-irrelevant-to-vatican-post-422986.html | Religion Is Irrelevant To Vatican Post | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/bridge-some-suits-are-more-likely-to-bring-a-doubled-contract.html | Bridge: Some Suits Are More Likely To Bring a Doubled Contract | False | By Alan Truscott | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/movies/film-raoul-ruiz-s-top-of-the-whale.html | FILM: RAOUL RUIZ'S 'TOP OF THE WHALE | False | By Nina Darnton | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/quotation-of-the-day-628886.html | Quotation of the Day | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/business-digest-friday-june-20-1986.html | BUSINESS DIGEST: FRIDAY, JUNE 20, 1986 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/briefs-473886.html | BRIEFS | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/world/panama-general-accused-in-killing.html | PANAMA GENERAL ACCUSED IN KILLING | False | By James Lemoyne, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/scouting-overkill.html | SCOUTING; Overkill | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/briefing-stars-and-stripes-forever.html | BRIEFING; Stars and Stripes Forever | False | By Robin Toner and Warren Weaver Jr. | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/time-plans-to-buy-back-up-to-16-of-its-shares.html | TIME PLANS TO BUY BACK UP TO 16% OF ITS SHARES | False | By Geraldine Fabrikant | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/movies/jazz-dance-movies-choice-celebrations-masterpieces-best-worst-3-film-festivals.html | JAZZ, DANCE OR MOVIES, A CHOICE OF CELEBRATIONS; FROM MASTERPIECES TO BEST OF WORST IN 3 FILM FESTIVALS | False | By Nan Robertson | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/business-people-hill-knowlton-names-chairman.html | BUSINESS PEOPLE; Hill & Knowlton Names Chairman | False | By Daniel F. Cuff and Peter H. Frank | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/senate-panel-backs-naming-of-maloney-as-us-attorney.html | Senate Panel Backs Naming Of Maloney as U.S. Attorney | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/sports-people-son-of-frazier.html | SPORTS PEOPLE; Son of Frazier | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/credit-markets-bonds-fall-on-reports-about-fed.html | CREDIT MARKETS; BONDS FALL ON REPORTS ABOUT FED | False | By Susan F. Rasky | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/scouting-academies-map-a-tv-offensive.html | SCOUTING; Academies Map A TV Offensive | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/former-fbi-agent-found-guilty-of-espionage-for-the-soviet-union.html | FORMER F.B.I. AGENT FOUND GUILTY OF ESPIONAGE FOR THE SOVIET UNION | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/in-subway-an-accent-on-culture.html | IN SUBWAY, AN ACCENT ON CULTURE | False | By James Brooke | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/essay-el-nino-s-current.html | ESSAY; El Nino's Current | False | By William Safire | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/pop-and-jazz-guide-675786.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/the-big-squeeze-in-retailing.html | THE BIG SQUEEZE IN RETAILING | False | By Isadore Barmash | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/humanitas-tv-awards-given.html | HUMANITAS TV AWARDS GIVEN | False | By Aljean Harmetz, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/two-operas-presented.html | Two Operas Presented | False | | 1986-06-24 | TX 1-832963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/sun-city-industries-inc-reports-earnings-for-qtr-to-march-31.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/after-15-witnesses-defense-ends-in-navy-spy-trial.html | AFTER 15 WITNESSES, DEFENSE ENDS IN NAVY SPY TRIAL | False | By Katherine Bishop, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/jazz-dance-or-movies-a-choice-of-celebrations-exotic-solos-and-familiar-styles.html | JAZZ, DANCE OR MOVIES, A CHOICE OF CELEBRATIONS; EXOTIC SOLOS AND FAMILIAR STYLES | False | By Jennifer Dunning | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/royal-crown-sues-over-rivals-deals.html | Royal Crown Sues Over Rivals' Deals | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/30-named-living-treasures-for-contributions-to-the-city.html | 30 Named 'Living Treasures' For Contributions to the City | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/experimental-drug-raises-hope-on-diabetes.html | EXPERIMENTAL DRUG RAISES HOPE ON DIABETES | False | By Harold M. Schmeck Jr. | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/obituaries/robert-e-mulcahy-jr.html | ROBERT E. MULCAHY JR. | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/movies/janus-festival.html | Janus Festival | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/briefing-thanks-but.html | BRIEFING; Thanks, but . . . | False | By Robin Toner and Warren Weaver Jr. | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/around-the-nation-7-courts-may-resume-civil-us-jury-trials.html | AROUND THE NATION; 7 Courts May Resume Civil U.S. Jury Trials | False | AP | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/new-york-day-by-day-the-abandoned-dog-and-the-ballet-star.html | NEW YORK DAY BY DAY; The Abandoned Dog And the Ballet Star | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/world/the-un-today-june-20-1986.html | The U.N. Today: June 20, 1986 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/grace-suma-soprano.html | Grace Suma, Soprano | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/sex-harassment-on-job-is-illegal.html | SEX HARASSMENT ON JOB IS ILLEGAL | False | By Stuart Taylor Jr., Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/c-correction-589786.html | CORRECTION | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/election-laws-on-trial-in-queens.html | Election Laws on Trial in Queens | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/around-the-nation-california-s-curb-on-primaries-is-voided.html | AROUND THE NATION; California's Curb On Primaries Is Voided | False | AP | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/pop-and-jazz-guide-470486.html | POP AND JAZZ GUIDE | False | By Jon Pareless | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/magnetic-technologies-reports-earnings-for-qtr-to-april-30.html | MAGNETIC TECHNOLOGIES reports earnings for Qtr to April 30 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/prep-talent-in-nhl-draft.html | PREP TALENT IN N.H.L DRAFT | False | By William N. Wallace | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/about-real-estate-a-price-cut-spurs-sales-at-west-89th-st-project.html | ABOUT REAL ESTATE; A Price Cut Spurs Sales At West 89th St. Project | False | By Philip S. Gutis | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/finance-new-issues-big-financing-by-austin.html | FINANCE/NEW ISSUES; Big Financing by Austin | False | | 1986-06-24 | TX 1-832963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/where-have-all-the-inventors-gone.html | Where Have All the Inventors Gone? | False | By Barbara Gamarekian, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/samuel-viviano-pianist.html | Samuel Viviano, Pianist | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/price-co-ltd-reports-earnings-for-qtr-to-june-8.html | PRICE CO LTD reports earnings for Qtr to June 8 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/around-the-nation-charges-against-mother-dropped-in-baby-s-death.html | AROUND THE NATION; Charges Against Mother Dropped in Baby's Death | False | AP | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/winnebago-industries-inc-reports-earnings-for-qtr-to-may-31.html | WINNEBAGO INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/cohalan-seeking-to-buy-suffolk-lands-for-parks.html | COHALAN SEEKING TO BUY SUFFOLK LANDS FOR PARKS | False | Special to the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/the-men-with-squeegees-troubling-fact-of-city-life.html | THE MEN WITH SQUEEGEES: TROUBLING FACT OF CITY LIFE | False | By George James | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/style/lieut-emmi-mclean-wed-in-honolulu.html | Lieut. Emmi McLean Wed in Honolulu | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/opera-met-s-romeo.html | OPERA: MET'S 'ROMEO' | False | By Bernard Holland | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/experience-teaches-mckay.html | EXPERIENCE TEACHES McKAY | False | By Frank Litsky, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/foot-jousts-on-li.html | Foot Jousts on L.I. | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/wurlitzer-co-reports-earnings-for-year-to-march-31.html | WURLITZER CO reports earnings for Year to March 31 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/world/house-measure-backs-79-arms-pact.html | HOUSE MEASURE BACKS '79 ARMS PACT | False | By Steven V. Roberts, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/scouting-hook-or-crook.html | SCOUTING; Hook or Crook | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/the-ganelin-trio-comes-to-town-for-a-night-of-jazz-to-a-soviet-beat.html | THE GANELIN TRIO COMES TO TOWN FOR A NIGHT OF JAZZ TO A SOVIET BEAT | False | By Serge Schememann, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/breifing-another-giant-attraction.html | BREIFING; Another Giant Attraction | False | By Robin Toner and Warren Weaver Jr. | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/sports-people-versace-campaigning.html | SPORTS PEOPLE; Versace Campaigning | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/aid-to-city-budget-gains-in-assembly.html | AID TO CITY BUDGET GAINS IN ASSEMBLY | False | By Suzanne Daley, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/reliance-alters-its-blair-offer.html | Reliance Alters Its Blair Offer | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/sports-people-venturing-south.html | SPORTS PEOPLE; Venturing South | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/style/born-in-a-trunk-the-story-of-the-hornes.html | BORN IN A TRUNK: THE STORY OF THE HORNES | False | By Nadine Brozan | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/was-the-chief-too-tough-debates-divides-sag-harbor.html | WAS THE CHIEF TOO TOUGH? DEBATES DIVIDES SAG HARBOR | False | By Thomas J. Knudson, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/key-rates-470886.html | Key Rates | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/police-itemize-security-plans-for-the-fourth.html | POLICE ITEMIZE SECURITY PLANS FOR THE FOURTH | False | By Todd S. Purdum | 1986-06-24 | TX 1-832963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/michael-returns-to-shea.html | MICHAEL RETURNS TO SHEA | False | By Gerald Eskenazi, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/world/under-press-curb-bad-news-is-no-news.html | UNDER-PRESS CURB, BAD NEWS IS NO NEWS | False | By Alan Cowell, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/sutton-and-fehr-share-lead.html | SUTTON AND FEHR SHARE LEAD | False | AP | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/movies/screen-karate-kid-part-ii.html | SCREEN: 'KARATE KID PART II' | False | By Vincent Canby | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/world/glassboro-history-s-twist.html | GLASSBORO: HISTORY'S TWIST | False | Special to the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/big-board-short-interest-up-5.6-to-record-level.html | BIG BOARD SHORT INTEREST UP 5.6%, TO RECORD LEVEL | False |  | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/first-maryland.html | First Maryland | False | AP | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/cyanide-in-pills-caused-2nd-death.html | CYANIDE IN PILLS CAUSED 2ND DEATH | False | By Wallace Turner, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/international-capital-equipment-inc-reports-earnings-for-qtr-to-april-30.html | INTERNATIONAL CAPITAL EQUIPMENT INC reports earnings for Qtr to April 30 | False |  | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/2-die-and-10-injured-in-one-van.html | 2 DIE AND 10 INJURED IN ONE VAN | False | By John T. McQuiston | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/world/excerpts-from-reagan-s-speech-at-jersey-school.html | EXCERPTS FROM REAGAN'S SPEECH AT JERSEY SCHOOL | False | Special to the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/world/sandinistas-return-buildings-to-church.html | SANDINISTAS RETURN BUILDINGS TO CHURCH | False | By Stephen Kinzer, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-april-30.html | WILEY, JOHN & SONS INC reports earnings for Qtr to April 30 | False |  | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/child-gets-2d-new-heart.html | Child Gets 2d New Heart | False | AP | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/obituaries/msgr-t-j-mcgovern.html | MSGR. T. J. McGOVERN | False |  | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/executives.html | EXECUTIVES | False |  | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/by-mistake-a-good-insurance-buy.html | By Mistake, a Good Insurance Buy | False |  | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/monolithic-memories-inc-reports-earnings-for-qtr-to-june-8.html | MONOLITHIC MEMORIES INC reports earnings for Qtr to June 8 | False |  | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/meadowlake-is-out-for-rest-of-year.html | MEADOWLAKE IS OUT FOR REST OF YEAR | False | By Steven Crist | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/smokey-robinson.html | Smokey Robinson | False |  | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/ragan-brad-inc-reports-earnings-for-qtr-to-april-30.html | RAGAN, BRAD INC reports earnings for Qtr to April 30 | False |  | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/tidbit-alley-inc-reports-earnings-for-qtr-to-april-29.html | TIDBIT ALLEY INC reports earnings for Qtr to April 29 | False |  | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/editors-note-627386.html | EDITORS' NOTE | False |  | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/university-mourns-len-bias.html | UNIVERSITY MOURNS LEN BIAS | False | Special to the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/stride-rite-rejects-buyout-overture.html | Stride Rite Rejects Buyout Overture | False |  | 1986-06-24 | TX 1-832963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/marquest-medical-products-reports-earnings-for-year-to-march-29.html | MARQUEST MEDICAL PRODUCTS reports earnings for Year to March 29 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/horne-joins-festival-for-hudson.html | HORNE JOINS FESTIVAL FOR HUDSON | False | By Tim Page | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/trotter-breaks-yonkers-record.html | Trotter Breaks Yonkers Record | False | AP | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/new-job-has-burger-on-air.html | New Job Has Burger On Air | False | By Ben A. Franklin, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/world/o-connor-on-palestinian-terror.html | O'CONNOR ON PALESTINIAN TERROR | False | Special to the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/squibb-unit-offer.html | Squibb Unit Offer | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/times-and-sulzbergers-take-steps-to-keep-company-under-family.html | TIMES AND SULZBERGERS TAKE STEPS TO KEEP COMPANY UNDER FAMILY | False | By Tamar Lewin | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/dow-falls-13.08-points-after-final-hour-selloff.html | Dow Falls 13.08 Points After Final-Hour Selloff | False | By John Crudele | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/sports-people-thompson-to-spurs.html | SPORTS PEOPLE; Thompson to Spurs | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/kemp-steps-down-at-foundation-to-avert-dispute-on-election-role.html | KEMP STEPS DOWN AT FOUNDATION TO AVERT DISPUTE ON ELECTION ROLE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/nfl-attorney-challenges-economist.html | N.F.L. ATTORNEY CHALLENGES ECONOMIST | False | By Michael Janofsky | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/art-paintings-by-henri-on-view-at-berry-hill.html | ART: PAINTINGS BY HENRI ON VIEW AT BERRY-HILL | False | By Vivien Raynor | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/business-people-dual-position-is-filled-by-american-petrofina.html | BUSINESS PEOPLE; Dual Position Is Filled By American Petrofina | False | By Daniel F. Cuff and Peter H. Frank | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/to-test-or-not-to-test-that-is-the-nuclear-question-to-halt-the-arms.html | TO TEST, OR NOT TO TEST: THAT IS THE NUCLEAR QUESTION; To Halt the Arms Race | False | By John E. Mack | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/c-correction-629086.html | CORRECTION | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/company-briefs-nyt-briefs-briefs.html | COMPANY BRIEFS (NYT BRIEFS)BRIEFS | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/ge-in-deal-with-japan-s-fanuc.html | G.E. in Deal With Japan's Fanuc | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/at-his-queens-grade-school-cuomo-offers-words-of-hope.html | AT HIS QUEENS GRADE SCHOOL, CUOMO OFFERS WORDS OF HOPE | False | By Jane Gross | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/evening-of-bel-canto.html | 'Evening of Bel Canto' | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/obituaries/haydon-artificial-heart-recipient-dies.html | HAYDON, ARTIFICIAL HEART RECIPIENT, DIES | False | By Erik Eckholm | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/world/unicef-says-fund-for-africa-is-at-only-3-percent-of-goal.html | Unicef Says Fund for Africa Is at Only 3 Percent of Goal | False | Special to the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/nasa-drops-plans-to-launch-rocket-from-the-shuttle.html | NASA DROPS PLANS TO LAUNCH ROCKET FROM THE SHUTTLE | False | By John Noble Wilford | 1986-06-24 | TX 1-832963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/news-summary-friday-june-20-1986.html | NEWS SUMMARY: FRIDAY, JUNE 20, 1986 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/dance-wendy-osserman.html | DANCE: WENDY OSSERMAN | False | By Jack Anderson | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/a-court-reflecting-its-country.html | A Court Reflecting Its Country | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/brooklyn-museum-selects-5-architectural-finalists.html | BROOKLYN MUSEUM SELECTS 5 ARCHITECTURAL FINALISTS | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/dart-kraft-is-splitting-up.html | DART & KRAFT IS SPLITTING UP | False | By Steven Greenhouse, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/world/churches-and-newspapers-called-target-of-raids.html | CHURCHES AND NEWSPAPERS CALLED TARGET OF RAIDS | False | By Robert O. Boorstin | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/ex-cell-o-corp-reports-earnings-for-qtr-to-may-31.html | EX-CELL-O CORP reports earnings for Qtr to May 31 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/new-york-day-by-day-high-flying-official.html | NEW YORK DAY BY DAY; High-Flying Official | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/the-emergency-is-working.html | 'The Emergency Is Working' | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/style/at-a-tea-dance-memories.html | AT A TEA DANCE, MEMORIES | False | By Carol Lawson | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/scouting-bargain-ballard.html | SCOUTING; Bargain Ballard | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/economic-scene-czech-mystery-the-affluence.html | Economic Scene; Czech Mystery: The Affluence | False | By Leonard Silk | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/traders-cross-fingers-for-the-witching-hour.html | TRADERS CROSS FINGERS FOR THE 'WITCHING' HOUR | False | By Kenneth N. Gilpin | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/bellevue-whistle-blower-cleared-of-wrongdoing.html | BELLEVUE WHISTLE-BLOWER CLEARED OF WRONGDOING | False | By Kirk Johnson | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/tommy-flanagan.html | Tommy Flanagan | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/sports-of-the-times-2-billion-witnesses.html | SPORTS OF THE TIMES; 2 BILLION WITNESSES | False | By George Vecsey | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/suit-asks-court-to-run-cement-union.html | SUIT ASKS COURT TO RUN CEMENT UNION | False | By Arnold H. Lubasch | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/movies/at-the-movies.html | AT THE MOVIES | False | Lawrence Van Gelder | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/jem-records-inc-reports-earnings-for-qtr-to-april-30.html | JEM RECORDS INC reports earnings for Qtr to April 30 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/market-place-early-holiday-for-toy-stocks.html | Market Place; Early Holiday For Toy Stocks | False | By Vartanig G. Vartan | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/brazil-loan-is-approved.html | Brazil Loan Is Approved | False | AP | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/c-correction-628986.html | CORRECTION | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/general-instrument-corp-reports-earnings-for-13wks-to-june-1.html | GENERAL INSTRUMENT CORP reports earnings for 13wks to June 1 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/indian-vocalist.html | Indian Vocalist | False | | 1986-06-24 | TX 1-832963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/finance-new-issues-debt-securities-at-record-pace.html | FINANCE/NEW ISSUES; Debt Securities At Record Pace | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/perceptronics-inc-reports-earnings-for-qtr-to-march-31.html | PERCEPTRONICS INC reports earnings for Qtr to March 31 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/nugget-oil-corp-reports-earnings-for-qtr-to-april-30.html | NUGGET OIL CORP reports earnings for Qtr to April 30 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/world/pretoria-aides-circulate-a-communist-tract.html | PRETORIA AIDES CIRCULATE A 'COMMUNIST' TRACT | False | By Alan Cowell, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/jersey-assembly-acts-to-curb-liability-in-drunken-driving.html | JERSEY ASSEMBLY ACTS TO CURB LIABILITY IN DRUNKEN-DRIVING | False | By Joseph F. Sullivan, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/sports-today.html | SPORTS TODAY | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/burger-cancels-plan-for-liberty-speech.html | Burger Cancels Plan For Liberty Speech | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/rowley-scher-reprographics-reports-earnings-for-year-to-march-31.html | ROWLEY-SCHER REPROGRAPHICS reports earnings for Year to March 31 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/house-unit-votes-sharp-cut-in-device-to-attack-satellites.html | HOUSE UNIT VOTES SHARP CUT IN DEVICE TO ATTACK SATELLITES | False | By John H. Cushman Jr., Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/sales-tax-proviso-in-senate-bill.html | SALES TAX PROVISO IN SENATE BILL | False | By David E. Rosenbaum, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/jazz-dance-or-movies-a-choice-of-celebrations-saluting-be-bop-and-the-blues.html | JAZZ, DANCE OR MOVIES, A CHOICE OF CELEBRATIONS; SALUTING BE-BOP AND THE BLUES | False | By John S. Wilson | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/robbins-myers-inc-reports-earnings-for-qtr-to-may-31.html | ROBBINS & MYERS INC reports earnings for Qtr to May 31 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/patient-gets-aids-virus-despite-blood-test.html | PATIENT GETS AIDS VIRUS DESPITE BLOOD TEST | False | AP | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/restaurants-384886.html | RESTAURANTS | False | By Bryan Miller | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/crash-doesn-t-deter-tourists-from-grand-canyon-flights.html | CRASH DOESN'T DETER TOURISTS FROM GRAND CANYON FLIGHTS | False | By Judith Cummings, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/finance-new-issues-auto-loans-back-gmac-issue.html | FINANCE/NEW ISSUES; Auto Loans Back G.M.A.C. Issue | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/entertainment-halls.html | ENTERTAINMENT HALLS | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/world/around-the-world-rainbow-warrior-case-ready-for-un-scrutiny.html | AROUND THE WORLD; Rainbow Warrior Case Ready for U.N. Scrutiny | False | Special to The New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/movies/film-the-wall-at-public-theater.html | FILM: 'THE WALL,' AT PUBLIC THEATER | False | By Nina Darnton | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/american-league-pinch-hit-by-evans-beats-orioles-7-5.html | AMERICAN LEAGUE; PINCH-HIT BY EVANS BEATS ORIOLES, 7-5 | False | AP | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/briefing-bravos-on-the-bench.html | BRIEFING; Bravos on the Bench | False | By Robin Toner and Warren Weaver Jr. | 1986-06-24 | TX 1-832963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/artificial-hearts-bold-experiments-still-have-to-prove-worth.html | ARTIFICIAL HEARTS: BOLD EXPERIMENTS STILL HAVE TO PROVE WORTH | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/world/reagan-discloses-a-serious-effort-by-soviet-on-arms.html | REAGAN DISCLOSES A 'SERIOUS EFFORT' BY SOVIET ON ARMS | False | By Bernard Weinraub, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/sony-earnings-decline.html | Sony Earnings Decline | False | AP | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/special-antibody-wins-approval-as-treatment-for-kidney-patients.html | SPECIAL ANTIBODY WINS APPROVAL AS TREATMENT FOR KIDNEY PATIENTS | False | By Philip M. Boffey, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/pico-products-inc-reports-earnings-for-qtr-to-april-30.html | PICO PRODUCTS INC reports earnings for Qtr to April 30 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/british-telecommunications-reports-earnings-for-qtr-to-march-31.html | BRITISH TELECOMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/world/pretoria-orders-curfews-in-area-of-black-unrest.html | PRETORIA ORDERS CURFEWS IN AREA OF BLACK UNREST | False | By Edward A. Gargan, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/scouting-just-dandy-don.html | SCOUTING; Just Dandy, Don | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/vast-sums-are-reported-needed-to-restore-us-recreation-areas.html | VAST SUMS ARE REPORTED NEEDED TO RESTORE U.S. RECREATION AREAS | False | By Philip Shabecoff, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/obituaries/philip-jacobson.html | PHILIP JACOBSON | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/l-restricting-african-exports-is-bad-trade-policy-422886.html | Restricting African Exports Is Bad Trade Policy | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/city-opera-names-a-music-director.html | CITY OPERA NAMES A MUSIC DIRECTOR | False | By John Rockwell | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/l-after-that-bike-655986.html | After That Bike | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/new-york-day-by-day-bartholdi-alliance-grows.html | NEW YORK DAY BY DAY; Bartholdi Alliance Grows | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/archdiocese-tries-market-research.html | ARCHDIOCESE TRIES MARKET RESEARCH | False | By Ari L. Goldman | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/tv-weekend-me-and-mrs-c-sitcom-on-nbc.html | TV WEEKEND; 'ME AND MRS. C,' SITCOM, ON NBC | False | By John J. O'Connor | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/world/us-to-cite-vote-to-press-pretoria.html | U.S. TO CITE VOTE TO PRESS PRETORIA | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/big-presidential-field-is-seen.html | BIG PRESIDENTIAL FIELD IS SEEN | False | Special to the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/sports-people-padre-all-stars.html | SPORTS PEOPLE; Padre All-Stars | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/ama-says-students-with-aids-should-not-be-barred-by-schools.html | A.M.A. SAYS STUDENTS WITH AIDS SHOULD NOT BE BARRED BY SCHOOLS | False | Special to the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/world/soviet-dooms-war-criminal-who-was-deported-by-us.html | SOVIET DOOMS WAR CRIMINAL WHO WAS DEPORTED BY U.S. | False | By Serge Schmemann, Special To the New York Times | 1986-06-24 | TX 1-832963 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/art-warehoused-old-masters-in-met-exhibition.html | ART: WAREHOUSED OLD MASTERS IN MET EXHIBITION | False | By John Russell | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/personal-income-down-0.1-in-may.html | PERSONAL INCOME DOWN 0.1% IN MAY | False | AP | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/delta-computec-reports-earnings-for-qtr-to-april-30.html | DELTA COMPUTEC reports earnings for Qtr to April 30 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/arts/violin-sergui-schwartz.html | VIOLIN: SERGUI SCHWARTZ | False | By Allen Hughes | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/daggett-leads-gymnastics-meet.html | Daggett Leads Gymnastics Meet | False | AP | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/countrywide-credit-indusries-inc-reports-earnings-for-qtr-to-may-31.html | COUNTRYWIDE CREDIT INDUSRIES INC reports earnings for Qtr to May 31 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/sports/scouting-tamed-tiger.html | SCOUTING; Tamed Tiger | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/opinion/l-heroin-addicts-collars-and-the-spread-of-aids-423286.html | Heroin Addicts, 'Collars' and the Spread of AIDS | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/c-correction-587486.html | CORRECTION | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/us/congress-a-privacy-issue-cuts-across-ideological-lines.html | CONGRESS; A Privacy Issue Cuts Across Ideological Lines | False | By Linda Greenhouse, Special To the New York Times | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/brenner-companies-inc-reports-earnings-for-qtr-to-may-31.html | BRENNER COMPANIES INC reports earnings for Qtr to May 31 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/rhodes-inc-reports-earnings-for-qtr-to-may-31.html | RHODES INC reports earnings for Qtr to May 31 | False | | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/business/joint-phone-operation.html | Joint Phone Operation | False | AP | 1986-06-24 | TX 1-832963 |
| 1986-06-20 | 1986-06-20 | https://www.nytimes.com/1986/06/20/nyregion/eight-legal-secretaries-face-jail.html | EIGHT LEGAL SECRETARIES FACE JAIL | False | By Leonard Buder | 1986-06-24 | TX 1-832963 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/patents-credit-card-telephone.html | Patents; Credit Card Telephone | False | Stacy V. Jones | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/bewitched-dow-soars-23.68.html | 'BEWITCHED' DOW SOARS 23.68 | False | By John Crudele | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/world/peru-rebel-fails-in-attack-on-world-socialist-meeting.html | PERU REBEL FAILS IN ATTACK ON WORLD SOCIALIST MEETING | False | AP | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/lawyer-says-tests-absolve-trainer.html | LAWYER SAYS TESTS ABSOLVE TRAINER | False | By Steven Crist | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/c-correction-881186.html | CORRECTION | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/valley-resources-inc-reports-earnings-for-qtr-to-may-31.html | VALLEY RESOURCES INC reports earnings for Qtr to May 31 | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/obituaries/paul-e-nason.html | PAUL E. NASON | False | AP | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/patents-cap-for-pen-or-pencil.html | Patents; Cap for Pen or Pencil | False | Stacy V. Jones | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/arts/tv-seeing-things-a-comedy.html | TV: 'SEEING THINGS,' A COMEDY | False | By Stephen Holden | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/the-police-still-thinking-triage.html | The Police: Still Thinking Triage | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/world/achille-lauro-hijacker-testifies-against-comrades.html | ACHILLE LAURO HIJACKER TESTIFIES AGAINST COMRADES | False | By Roberto Suro, Special To the New York Times | 1986-06-25 | TX 1-853281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/democracy-s-twisted-path-in-peru.html | Democracy's Twisted Path in Peru | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/push-is-on-to-finish-jersey-reservoir.html | PUSH IS ON TO FINISH JERSEY RESERVOIR | False | By Robert Hanley, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/new-york-day-by-day-bartholdi-alliance-cont.html | NEW YORK DAY BY DAY; Bartholdi Alliance (Cont.) | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/world/polish-films-of-an-american-shown-as-evidence-of-spying.html | Polish Films of an American Shown as Evidence of Spying | False | Special to the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/new-york-day-by-day-delayed-opening-of-beach.html | NEW YORK DAY BY DAY; Delayed Opening of Beach | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/obituaries/mary-jane-burrows.html | MARY JANE BURROWS | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/law-on-tap-water-toughened.html | Law on Tap Water Toughened | False | AP | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/style/early-detection-is-key-in-breast-cancer.html | EARLY DETECTION IS KEY IN BREAST CANCER | False | By Nadine Brozan | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/grand-canyon-plane-crash-spurs-call-for-flight-rules.html | GRAND CANYON PLANE CRASH SPURS CALL FOR FLIGHT RULES | False | By Richard Witkin | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/style/karin-wittlinger-becomes-a-bride.html | Karin Wittlinger Becomes a Bride | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/local-costs-down-02-drops-for-energy-cited.html | Local Costs Down 0.2%; Drops for Energy Cited | False | By Alexander Reid | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/a-hole-in-albany-s-balanced-budget.html | A Hole in Albany's 'Balanced' Budget | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/sports-people-bo-jackson-to-decide.html | SPORTS PEOPLE; Bo Jackson to Decide | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/about-new-york-boom-times-for-vendors-of-stars-and-stripes.html | ABOUT NEW YORK; BOOM TIMES FOR VENDORS OF STARS AND STRIPES | False | By William E. Geist | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/world/us-shifts-a-bit-in-pretoria-stand.html | U.S. SHIFTS A BIT IN PRETORIA STAND | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/key-rates-716586.html | Key Rates | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/court-aide-and-15-others-indicted-in-move-against-gambino-group.html | COURT AIDE AND 15 OTHERS INDICTED IN MOVE AGAINST GAMBINO GROUP | False | By Selwyn Raab | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/c-correction-880986.html | CORRECTION | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/stop-shop-companies-reports-earnings-for-16wks-to-may-24.html | STOP & SHOP COMPANIES reports earnings for 16wks to May 24 | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/style/de-gustibus-panzanella-a-salad-perfect-for-summer.html | DE GUSTIBUS; PANZANELLA, A SALAD PERFECT FOR SUMMER | False | By Marian Burros | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/briggs-stratton-in-china-venture.html | Briggs & Stratton In China Venture | False | AP | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/farm-house-foods-corp-reports-earnings-for-qtr-to-march-29.html | FARM HOUSE FOODS CORP reports earnings for Qtr to March 29 | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/tosco-holds-talks-on-possible-sale.html | Tosco Holds Talks On Possible Sale | False | By Nicholas D. Kristof, Special To the New York Times | 1986-06-25 | TX 1-853281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/world/soviet-body-presses-congress-on-accords.html | Soviet Body Presses Congress on Accords | False | Special to the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/obituaries/dr-harold-feldman.html | DR. HAROLD FELDMAN | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/consumer-prices-up-by-0.2-in-may.html | Consumer Prices Up by 0.2% in May | False | Special to the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/koch-issues-order-to-help-enforce-new-law-on-homosexual-rights.html | KOCH ISSUES ORDER TO HELP ENFORCE NEW LAW ON HOMOSEXUAL RIGHTS | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/have-toys-will-travel-children-fly-alone.html | HAVE TOYS, WILL TRAVEL: CHILDREN FLY ALONE | False | By Robert Reinhold, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/bristol-meyers-will-end-sales-of-nonprescription-capsules.html | BRISTOL-MEYERS WILL END SALES OF NONPRESCRIPTION CAPSULES | False | By Richard W. Stevenson | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/c3-inc-reports-earnings-for-qtr-to-march-31.html | C3 INC reports earnings for Qtr to March 31 | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/red-cross-lines-open-to-tall-ships-sailors.html | Red Cross Lines Open To Tall Ships' Sailors | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/sports-people-extra-racing-approved.html | SPORTS PEOPLE; Extra Racing Approved | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/doctors-remove-two-small-polyps-in-reagan-s-colon.html | DOCTORS REMOVE TWO SMALL POLYPS IN REAGAN'S COLON | False | By Gerald M. Boyd, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/29-hurt-in-tour-bus-crash.html | 29 Hurt in Tour Bus Crash | False | AP | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/texas-utilities-inc-reports-earnings-for-qtr-to-may-31.html | TEXAS UTILITIES INC reports earnings for Qtr to May 31 | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/world/world-pressure-for-pretoria-sanctions-rises.html | WORLD PRESSURE FOR PRETORIA SANCTIONS RISES | False | By Robert O. Boorstin | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/around-the-nation-two-people-rescued-from-colorado-cave.html | AROUND THE NATION; Two People Rescued From Colorado Cave | False | AP | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/briefing-everybody-s-talking.html | BRIEFING; Everybody's Talking | False | By Robin Toner and Warren Weaver Jr. | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/mets-overwhelm-cubs.html | METS OVERWHELM CUBS | False | By Gerald Eskenazi | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/driver-education-effort-a-part-of-audi-recall.html | DRIVER EDUCATION EFFORT A PART OF AUDI RECALL | False | By Reginald Stuart, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/withhold-aid-to-liberia.html | Withhold Aid To Liberia | False | By Larry Garber and Jeffrey B. Whalen | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/ex-officers-accuse-contra-chiefs-of-siphoning-off-us-aid-money.html | EX-OFFICERS ACCUSE CONTRA CHIEFS OF SIPHONING OFF U.S. AID MONEY | False | By David K. Shipler, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/american-hoist-derrick-co-reports-earnings-for-10wks-to-may-24.html | AMERICAN HOIST & DERRICK CO reports earnings for 10wks to May 24 | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/fatal-radiation-dose-in-therapy-attributed-to-computer-mistake.html | FATAL RADIATION DOSE IN THERAPY ATTRIBUTED TO COMPUTER MISTAKE | False | AP | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/business-digest-saturday-june-21-1986.html | BUSINESS DIGEST: SATURDAY, JUNE 21, 1986 | False | | 1986-06-25 | TX 1-853281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/luskin-s-inc-reports-earnings-for-13wks-to-may-3.html | LUSKIN'S INC reports earnings for 13wks to May 3 | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/biblical-passage-deciphered.html | BIBLICAL PASSAGE DECIPHERED | False | AP | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/other-ousters-of-russians.html | OTHER OUSTERS OF RUSSIANS | False | Special to the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/ex-hospitals-aide-asks-dismissal-of-indictment.html | EX-HOSPITALS AIDE ASKS DISMISSAL OF INDICTMENT | False | By M.a. Farber | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/us-expelling-top-soviet-officer-caught-with-secret-documents.html | U.S. EXPELLING TOP SOVIET OFFICER CAUGHT WITH SECRET DOCUMENTS | False | By Philip Shenon, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/style/getting-ready-for-the-4th.html | GETTING READY FOR THE 4th | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/twilight-card-at-belmont.html | Twilight Card at Belmont | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/your-money-refinancings-and-points.html | YOUR MONEY; Refinancings And 'Points' | False | Leonard Sloane | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/style/consumer-saturday-pain-free-packing-some-hints.html | CONSUMER SATURDAY; PAIN-FREE PACKING: SOME HINTS | False | By Anne-Maria Schiro | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/bridge-the-danes-are-the-winners-of-this-year-s-europa-cup.html | Bridge; The Danes Are the Winners Of This Year's Europa Cup | False | By Alan Truscott | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/cuomo-is-wrong-on-state-prisons.html | Cuomo Is Wrong On State Prisons | False | By Robert Gangi | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/arts/anton-kuerti-to-open-beethoven-matinees.html | Anton Kuerti to Open Beethoven Matinees | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/american-furniture-co-reports-earnings-for-qtr-to-may-31.html | AMERICAN FURNITURE CO reports earnings for Qtr to May 31 | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/l-forest-service-isn-t-destroying-alaska-s-tongass-730786.html | Forest Service Isn't Destroying Alaska's Tongass | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/yankees-recover-win-in-10.html | YANKEES RECOVER, WIN IN 10 | False | By Michael Martinez, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/world/pope-calls-for-accords-on-peaceful-space-use.html | Pope Calls for Accords On Peaceful Space Use | False | Special to the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/editors-note-880186.html | EDITORS' NOTE | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/briefing-how-not-to-win-friends.html | BRIEFING; How Not to Win Friends | False | By Robin Toner and Warren Weaver Jr. | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/players-a-triathlon-star-back-from-brink.html | PLAYERS; A TRIATHLON STAR BACK FROM BRINK | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/briefing-old-school-tie.html | BRIEFING; Old School Tie | False | By Robin Toner and Warren Weaver Jr. | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/lewis-victorious-in-two-events.html | LEWIS VICTORIOUS IN TWO EVENTS | False | By Frank Litsky, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/city-traces-origins-of-homelessness.html | CITY TRACES ORIGINS OF HOMELESSNESS | False | By Dennis Hevesi | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/halcyon-holds-8.7-of-john-blair.html | Halcyon Holds 8.7% of John Blair | False | Special to the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/why-was-mary-ventura-released.html | Why Was Mary Ventura Released? | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/q-a-albert-v-casey-just-in-postal-chief-s-on-way-out.html | Q&A: ALBERT V. CASEY; Just In, Postal Chief's on Way Out | False | By Kenneth B. Noble, Special To the New York Times | 1986-06-25 | TX 1-853281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/sports-of-the-times-death-of-a-young-star.html | SPORTS OF THE TIMES; DEATH OF A YOUNG STAR | False | By Ira Berkow | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/l-no-beer-in-the-tank-895786.html | No Beer in the Tank | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/ftc-acts-to-block-soda-deals.html | F.T.C. ACTS TO BLOCK SODA DEALS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/l-some-dissent-is-unpopular-on-campus-oberlin-update-895586.html | SOME DISSENT IS UNPOPULAR ON CAMPUS; Oberlin Update | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/world/us-says-many-seized-are-township-leaders.html | U.S. SAYS MANY SEIZED ARE TOWNSHIP LEADERS | False | By Leslie H. Gelb, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/sports-people-winnipeg-picks-coach.html | SPORTS PEOPLE; Winnipeg Picks Coach | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/president-quits-at-varian.html | President Quits At Varian | False | Special to the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/national-semiconductor-corp-reports-earnings-for-qtr-to-may-31.html | NATIONAL SEMICONDUCTOR CORP reports earnings for Qtr to May 31 | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/briefs-766986.html | BRIEFS | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/news-summary-saturday-june-21-1986.html | NEWS SUMMARY: SATURDAY, JUNE 21, 1986 | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/c-correction-880786.html | CORRECTION | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/digicon-inc-reports-earnings-for-qtr-to-april-30.html | DIGICON INC reports earnings for Qtr to April 30 | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/tax-amnesty-cut-from-senate-s-bill.html | Tax Amnesty Cut From Senate's Bill | False | By Gary Klott, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/the-talk-of-chicago-lure-for-horses-and-maybe-bears.html | THE TALK OF CHICAGO; LURE FOR HORSES, AND MAYBE BEARS | False | By Andrew H. Malcolm, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/sports-today.html | SPORTS TODAY | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/mona-lisa-is-find-paris-lonely.html | 'Mona Lisa' Is Find Paris Lonely | False | By Anise C. Wallace | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/investigation-continues-in-bias-death.html | INVESTIGATION CONTINUES IN BIAS DEATH | False | By Roy S. Johnson, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/theater/czech-actor-appears-at-theater-festival.html | Czech Actor Appears At Theater Festival | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/world/pretoria-leaders-pass-2-new-laws-to-crush-unrest.html | PRETORIA LEADERS PASS 2 NEW LAWS TO CRUSH UNREST | False | By Edward A. Gargan, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/arts/cabaret-steve-earle-and-nicolette-larson.html | CABARET: STEVE EARLE AND NICOLETTE LARSON | False | By Stephen Holden | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/larussa-is-dismissed.html | LaRussa Is Dismissed | False | AP | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/world/accepting-divorce-the-irish-face-a-delicate-vote.html | ACCEPTING DIVORCE: THE IRISH FACE A DELICATE VOTE | False | By Joseph Lelyveld, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/democrats-in-house-propose-initiatives-for-election-year.html | DEMOCRATS IN HOUSE PROPOSE INITIATIVES FOR ELECTION YEAR | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-06-25 | TX 1-853281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/the-fireman-s-mustache-badge-of-the-brotherhood.html | THE FIREMAN'S MUSTACHE: BADGE OF THE BROTHERHOOD | False | By Sara Rimer | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/capital-outlay-by-may-stores.html | Capital Outlay By May Stores | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/observer-another-big-bluster.html | OBSERVER; Another Big Bluster | False | By Russell Baker | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/credit-markets-inflation-news-buoys-prices.html | CREDIT MARKETS; INFLATION NEWS BUOYS PRICES | False | By Susan F. Rasky | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/patents-computer-is-operated-by-a-gaze.html | Patents; Computer Is Operated By a Gaze | False | Stacy V. Jones | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/nl-industries-suit-names-two.html | NL Industries Suit Names Two | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/canandaigua-wine-co-reports-earnings-for-qtr-to-may-31.html | CANANDAIGUA WINE CO reports earnings for Qtr to May 31 | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/cable-along-thruway-wins-approval-of-us.html | Cable Along Thruway Wins Approval of U.S. | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/style/laurie-lisle-wed-to-d-b-meltzer.html | Laurie Lisle Wed To D. B. Meltzer | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/pier-1-imports-inc-reports-earnings-for-qtr-to-may-31.html | PIER 1 IMPORTS INC reports earnings for Qtr to May 31 | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/sports-people-soto-on-injured-list.html | SPORTS PEOPLE; Soto on Injured List | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/cuomo-opposed-to-merging-city-and-transit-police-forces.html | CUOMO OPPOSED TO MERGING CITY AND TRANSIT POLICE FORCES | False | By Joyce Purnick | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/new-auto-license-go-this-way.html | New Auto License? Go This Way: | False | By William S. Campbell | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/patents-machinery-disposes-of-nuclear-reactors.html | Patents; Machinery Disposes Of Nuclear Reactors | False | Stacy V. Jones | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/l-charges-of-nuclear-cover-up-and-collusion-have-no-merit-730386.html | Charges of Nuclear Cover-Up and Collusion Have No Merit | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/briefing-hire-the-whole-family.html | BRIEFING; Hire the Whole Family | False | By Robin Toner and Warren Weaver Jr. | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/sports-people-jets-waive-jackson.html | SPORTS PEOPLE; Jets Waive Jackson | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/sports-people-campaign-complaint.html | SPORTS PEOPLE; Campaign Complaint | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/transactions-847286.html | Transactions | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/jesse-jackson-faults-cuomo-s-aid-to-homeless-and-role-for-lundine.html | JESSE JACKSON FAULTS CUOMO'S AID TO HOMELESS AND ROLE FOR LUNDINE | False | By Ronald Smothers | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/world/around-the-world-ontario-bans-breaches-of-doctors-fee-limits.html | AROUND THE WORLD; Ontario Bans Breaches Of Doctors' Fee Limits | False | Special to the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/world/a-former-premier-is-seeking-a-comeback-in-spanish-vote.html | A FORMER PREMIER IS SEEKING A COMEBACK IN SPANISH VOTE | False | By Edward Schumacher, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-may-31.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to May 31 | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/arts/soviet-dancers-in-mississippi-contest.html | SOVIET DANCERS IN MISSISSIPPI CONTEST | False | Special to the New York Times | 1986-06-25 | TX 1-853281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/l-what-an-insider-steals-and-from-whom-730886.html | What an Insider Steals And From Whom | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/world/around-the-world-soviet-unit-to-review-censored-films.html | AROUND THE WORLD; Soviet Unit to Review Censored Films | False | Special to the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/irish-concern-buys-81-jets-from-boeing.html | Irish Concern Buys 81 Jets From Boeing | False | By Lawrence M. Fisher, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/people-cuts-air-fares-about-30.html | PEOPLE CUTS AIR FARES ABOUT 30% | False | By Agis Salpukas | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/us-tobacco-wins-suit-over-liability-on-snuff.html | U.S. TOBACCO WINS SUIT OVER LIABILITY ON SNUFF | False | AP | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/arts/dance-defile-a-choreographed-fashion-event.html | DANCE: 'DEFILE,' A CHOREOGRAPHED FASHION EVENT | False | By Anna Kisselgoff | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/l-some-dissent-is-unpopular-on-campus-730586.html | Some Dissent Is Unpopular on Campus | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/c-correction-880486.html | CORRECTION | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/proposed-lease-poses-dilemma-for-city-board.html | PROPOSED LEASE POSES DILEMMA FOR CITY BOARD | False | By Alan Finder | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/sports/excitement-mounts-for-brazil-france.html | EXCITEMENT MOUNTS FOR BRAZIL-FRANCE | False | By Alex Yannis, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/us-unveils-rules-on-biotechnology.html | U.S. UNVEILS RULES ON BIOTECHNOLOGY | False | By Keith Schneider, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/patents-a-method-to-produce-sterile-fruit-flies.html | Patents; A Method to Produce Sterile Fruit Flies | False | Stacy V. Jones | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/ex-lawmaker-begins-federal-prison-term.html | Ex-Lawmaker Begins Federal Prison Term | False | AP | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/arts/kristi-rose-and-band.html | Kristi Rose and Band | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/briefing-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-is-pleased-to.html | BRIEFING; 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 Is Pleased to . . . | False | By Robin Toner and Warren Weaver Jr. | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/from-6-new-benefactors-425-college-dreams.html | FROM 6 NEW BENEFACTORS, 425 COLLEGE DREAMS | False | By Larry Rohter | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/briefing-romantic-remembered.html | BRIEFING; Romantic Remembered | False | By Robin Toner and Warren Weaver Jr. | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/new-york-day-by-day-community-council-awards.html | NEW YORK DAY BY DAY; Community Council Awards | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/opinion/l-private-insurers-match-wisconsin-state-rates-730486.html | Private Insurers Match Wisconsin State Rates | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/for-hawley-us-is-the-future.html | FOR HAWLEY, U.S. IS THE FUTURE | False | By Steve Lohr, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/legionnaire-s-disease-is-cited-in-deaths-of-3.html | Legionnaire's Disease Is Cited in Deaths of 3 | False | AP | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/books/books-of-the-times-coming-to-terms.html | BOOKS OF THE TIMES; Coming to Terms | False | By Michiko Kakutani | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/panel-in-senate-cuts-funds-from-missile-defense-plan.html | PANEL IN SENATE CUTS FUNDS FROM MISSILE DEFENSE PLAN | False | By John H. Cushman Jr., Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/imf-loan-for-bolivia.html | I.M.F. Loan for Bolivia | False | AP | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/reputed-war-criminal-faces-loss-of-his-us-citizenship.html | Reputed War Criminal Faces Loss of His U.S. Citizenship | False | AP | 1986-06-25 | TX 1-853281 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/kean-loves-new-york-in-summer.html | KEAN LOVES NEW YORK IN SUMMER | False | By Joseph F. Sullivan, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/nyregion/quotation-of-the-day-880586.html | Quotation of the Day | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/style/beryl-elizabeth-brown-marries-scott-h-king.html | Beryl Elizabeth Brown Marries Scott H. King | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/burroughs-sperry.html | Burroughs, Sperry | False | AP | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/secret-shuttle-mission-may-be-shifted-to-florida.html | SECRET SHUTTLE MISSION MAY BE SHIFTED TO FLORIDA | False | By William J. Broad, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/baby-may-face-new-surgery.html | Baby May Face New Surgery | False | AP | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/us/label-on-3-films-backed-by-court.html | LABEL ON 3 FILMS BACKED BY COURT | False | AP | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/world/around-the-world-soviet-agent-reported-to-defect-to-us.html | AROUND THE WORLD; Soviet Agent Reported To Defect to U.S. | False | Special to the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/bearish-bent-seen-in-buying-frenzy.html | Bearish Bent Seen in Buying Frenzy | False | By Kenneth N. Gilpin | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/theater/stage-animal-farm-in-baltimore.html | STAGE: 'ANIMAL FARM,' IN BALTIMORE | False | By Walter Goodman, Special To the New York Times | 1986-06-25 | TX 1-853281 |
| 1986-06-21 | 1986-06-21 | https://www.nytimes.com/1986/06/21/business/idle-wild-foods-inc-reports-earnings-for-qtr-to-may-31.html | IDLE WILD FOODS INC reports earnings for Qtr to May 31 | False | | 1986-06-25 | TX 1-853281 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/spain-s-new-face.html | SPAIN'S NEW FACE | False | By Edward Schumacher | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sports-of-the-times-yanks-could-be-fun.html | Sports of The Times; Yanks 'Could Be Fun . . .' | False | By Dave Anderson | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/obituaries/manuel-w-levine.html | MANUEL W. LEVINE | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-nation-spy-saga-takes-an-unusual-turn.html | THE NATION; Spy Saga Takes An Unusual Turn | False | By Michael Wright and Caroline Rand Herron | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/the-angry-accountant-eli-mason-throwing-the-book-at-the-big-8.html | THE ANGRY ACCOUNTANT: ELI MASON; THROWING THE BOOK AT THE BIG 8 | False | By Gail Gregg | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/mary-beth-navin-to-wed-in-august.html | Mary Beth Navin To Wed in August | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/home-video-new-cassettes-from-shakespeare-to-pop-soul-663986.html | HOME VIDEO; NEW CASSETTES: FROM SHAKESPEARE TO POP-SOUL | False | By Jack Anderson | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/paul-e-kramer-weds-catherine-lee-streich.html | Paul E. Kramer Weds Catherine Lee Streich | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-fiction-620786.html | IN SHORT: FICTION | False | By Jane Perlez | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/crafts-new-hand-at-the-helm.html | CRAFTS; NEW HAND AT THE HELM | False | By Patricia Malarcher | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/music-from-caramoor-to-a-garden-party-with-operatic-duets.html | MUSIC; FROM CARAMOOR TO A GARDEN PARTY WITH OPERATIC DUETS | False | By Robert Sherman | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/crime-284586.html | CRIME | False | By Newgate Callendar | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/connecticut-opinion-another-summer-of-good-intentions.html | CONNECTICUT OPINION; ANOTHER SUMMER OF GOOD INTENTIONS | False | By Kitty Florey | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/theater-review-is-it-a-mystery-or-a-satire.html | THEATER REVIEW; IS IT A MYSTERY OR A SATIRE? | False | By Leah D. Frank | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/art-juried-show-mixes-the-unusual-and-the-traditional.html | ART; JURIED SHOW MIXES THE UNUSUAL AND THE TRADITIONAL | False | By Phyllis Braff | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/john-connelly-jr-wed-to-jane-e-connerton.html | John Connelly Jr. Wed To Jane E. Connerton | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/connecticut-opinion-an-uncommon-graduation.html | CONNECTICUT OPINION; AN UNCOMMON GRADUATION | False | By Marie O'Reilly | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/new-hampshire-judge-says-principal-was-ousted-in-error.html | New Hampshire Judge Says Principal Was Ousted in Error | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sports-of-the-times-the-bias-mystery.html | SPORTS OF THE TIMES; THE BIAS MYSTERY | False | By Ira Berkow | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/supply-of-mayors-to-perform-weddings-falls-short.html | SUPPLY OF MAYORS TO PERFORM WEDDINGS FALLS SHORT | False | By Louise Saul | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/dance-chiang-ching-in-solo-program.html | DANCE: CHIANG CHING IN SOLO PROGRAM | False | By Jack Anderson | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/westchester-journal-high-noon-at-red-coach.html | WESTCHESTER JOURNAL; HIGH NOON AT RED COACH | False | By Tessa Melvin | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/lewis-fails-to-win-3d-title.html | LEWIS FAILS TO WIN 3D TITLE | False | By Frank Litsky, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/fighting-over-beer-2-die-in-fall.html | FIGHTING OVER BEER, 2 DIE IN FALL | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/guidelines-aiding-homes-for-retarded.html | GUIDELINES AIDING HOMES FOR RETARDED | False | By Martha L. Molnar | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/l-letters-good-and-bad-mothers-626586.html | LETTERS; Good and Bad Mothers | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/l-roommate-law-932886.html | 'Roommate' Law | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/around-the-nation-panel-leaves-most-issues-in-rail-strike-unresolved.html | AROUND THE NATION; Panel Leaves Most Issues In Rail Strike Unresolved | False | Special to the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/assembly-resuming-its-month-of-trailers-tomorrow.html | ASSEMBLY RESUMING ITS MONTH OF TRAILERS TOMORROW | False | By Richard L. Madden | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/miss-ucko-weds-michael-gumport.html | Miss Ucko Weds Michael Gumport | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/theater/stage-view-martha-clarke-speaks-the-language-of-illusion.html | STAGE VIEW; MARTHA CLARKE SPEAKS THE LANGUAGE OF ILLUSION | False | By Mel Gussow | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/candace-f-byers-becomes-a-bride.html | Candace F. Byers Becomes a Bride | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/ideas-trends-still-another-puzzling-chapter-in-the-aids-story.html | IDEAS & TRENDS; Still Another Puzzling Chapter In the AIDS Story | False | By Laura Mansnerus and Katherine Roberts | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/l-why-colleges-need-to-give-merit-scholarships-037386.html | Why Colleges Need to Give Merit Scholarships | False | | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/stern-s-to-replace-gimbels-store-as-anchor-of-cross-county-center.html | STERN'S TO REPLACE GIMBELS STORE AS ANCHOR OF CROSS COUNTY CENTER | False | By Isadore Barmash | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/photography-view-a-photographer-who-scatters-clues-to-his-subjects-psyches.html | PHOTOGRAPHY VIEW; A PHOTOGRAPHER WHO SCATTERS CLUES TO HIS SUBJECTS PSYCHES | False | By Andy Grundberg | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/lisa-a-schubert-james-thomas-3d-exchange-vows.html | Lisa A. Schubert, James Thomas 3d Exchange Vows | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-world-is-watching-south-africa-is-testing-the-patience-of-the-west.html | THE WORLD IS WATCHING; SOUTH AFRICA IS TESTING THE PATIENCE OF THE WEST | False | By Neil A. Lewis | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/briefing-capitol-hill-jive.html | BRIEFING; Capitol Hill Jive | False | By Robin Toner and Warren Weaver Jr. | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/cable-tv-notes-this-week-caustic-comedy-and-jazz-from-montreal.html | CABLE TV NOTES; THIS WEEK, CAUSTIC COMEDY AND JAZZ FROM MONTREAL | False | By Steve Schneider | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/l-blame-the-banks-909386.html | Blame the Banks | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-world-afghan-visitors-bring-complaints.html | THE WORLD; Afghan Visitors Bring Complaints | False | By Richard Levine, Milt Freudenheim and James F. Clarity | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/week-in-business-dart-kraft-go-separate-ways.html | WEEK IN BUSINESS; DART & KRAFT GO SEPARATE WAYS | False | By Merrill Perlman | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/dance-clark-center-bill.html | DANCE: CLARK CENTER BILL | False | By Jennifer Dunning | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-nonfiction-289486.html | IN SHORT: NONFICTION | False | By Ed Zotti | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/italy-tries-to-get-some-distance-on-the-mideast.html | ITALY TRIES TO GET SOME DISTANCE ON THE MIDEAST | False | By Roberto Suro | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/john-bessone-marries-elizabeth-a-twyman.html | John Bessone Marries Elizabeth A. Twyman | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/l-mannequins-729186.html | Mannequins | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-nation-sex-harrassment-on-the-job-is-ruled-illegal.html | THE NATION; Sex Harrassment On the Job Is Ruled Illegal | False | By Michael Wright and Caroline Rand Herron | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/c-correction-031386.html | CORRECTION | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/boy-gets-girl-changes-world-history.html | BOY GETS GIRL, CHANGES WORLD HISTORY | False | By Orville Schell | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/julie-s-baker-marries-david-lee-downs-jr.html | Julie S. Baker Marries David Lee Downs Jr. | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/l-why-colleges-need-to-give-merit-scholarships-037186.html | Why Colleges Need to Give Merit Scholarships | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/a-norman-village-and-its-abbey.html | A NORMAN VILLAGE AND ITS ABBEY | False | By Susan Herrmann Loomis | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/name-dropping-at-the-deli.html | NAME-DROPPING AT THE DELI | False | By John Grossman | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/gypsy-moths-increasing-in-northeast.html | GYPSY MOTHS INCREASING IN NORTHEAST | False | By Harold Faber, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/art-two-group-shows-at-bronx-museum.html | ART; TWO GROUP SHOWS AT BRONX MUSEUM | False | By William Zimmer | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/world/south-africans-searching-for-the-jailed-and-missing.html | SOUTH AFRICANS SEARCHING FOR THE JAILED AND MISSING | False | By Edward A. Gargan, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/movies/film-view-ran-weathers-the-seasons.html | FILM VIEW; 'RAN' WEATHERS THE SEASONS | False | By Vincent Canby | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/westchester-opinion-border-on-north-invisible-integral.html | WESTCHESTER OPINION; BORDER ON NORTH INVISIBLE, INTEGRAL | False | By Regina Morrisey | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/drinking-yes-smoking-no.html | Drinking Yes; Smoking, No | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/support-growing-to-start-righetti.html | SUPPORT GROWING TO START RIGHETTI | False | By Michael Martinez | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/ahould-banks-cross-state-lines-a-vital-alternative-for-failing-banks.html | AHOULD BANKS CROSS STATE LINES?; A VITAL ALTERNATIVE FOR FAILING BANKS | False | By John P. Laware | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/leigh-w-hamilton-weds-john-rae-2d-in-connecticut.html | Leigh W. Hamilton Weds John Rae 2d in Connecticut | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-region-guidelines-board-raises-rents-but-not-a-rumpus.html | THE REGION; Guidelines Board Raises Rents, But Not a Rumpus | False | By Mary Connelly and Carlyle C. Douglas | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/l-a-critic-rates-andre-previn-419486.html | A Critic Rates Andre Previn | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/the-beckoning-ghost.html | THE BECKONING GHOST | False | By Elisabthe Cardonne-Arlyck | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/tv-view-britain-s-channel-4-where-commerce-serves-culture.html | TV VIEW; BRITAIN'S CHANNEL 4 WHERE COMMERCE SERVES CULTURE | False | By John J. O'Connor | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/critics-choices-broadcast-tv.html | CRITICS' CHOICES; Broadcast TV | False | By Harold Schonberg | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/long-islanders-discovering-the-right-niche-in-the-garment-business.html | LONG ISLANDERS; DISCOVERING THE RIGHT NICHE IN THE GARMENT BUSINESS | False | By Lawrence Van Gelder | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/new-yorker-is-first-woman-to-lead-big-brothers.html | NEW YORKER IS FIRST WOMAN TO LEAD BIG BROTHERS | False | By William G. Blair | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/jazz-dizzy-gillespie-quintet.html | JAZZ: DIZZY GILLESPIE QUINTET | False | By John S. Wilson | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/need-cited-for-us-testing-for-hospital-disinfectants.html | NEED CITED FOR U.S. TESTING FOR HOSPITAL DISINFECTANTS | False | By Robert Pear, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/carl-icahn's-wild-ride-at-twa.html | CARL ICAHN'S WILD RIDE AT TWA | False | By Winston Williams | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/westchester-opinion-soviet-girl-proves-we-did-something-right.html | WESTCHESTER OPINION; SOVIET GIRL PROVES WE DID SOMETHING RIGHT | False | By Karen Sanders | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-world-fixing-the-blame-at-chernobyl.html | THE WORLD; Fixing the Blame At Chernobyl | False | By Richard Levine, Milt Freudenheim and James F. Clarity | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/youth-who-got-2-hearts-dies.html | Youth Who Got 2 Hearts Dies | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/dining-out-the-evolutuion-of-a-pizza-parlor.html | DINING OUT; THE EVOLUTUION OF A PIZZA PARLOR | False | By Florence Fabricant | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/no-faded-copy.html | NO FADED COPY | False | By David E. Sanger | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/daniel-d-moyer-wed-to-jennifer-jo-flusser.html | Daniel D. Moyer Wed To Jennifer Jo Flusser | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/l-buying-decision-925786.html | Buying Decision | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/food-time-those-sauces-to-be-done-when-pasta-s-done.html | FOOD; TIME THOSE SAUCES TO BE DONE WHEN PASTA'S DONE | False | By Florence Fabricant | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/blood-data-sought-in-aids-drive.html | BLOOD DATA SOUGHT IN AIDS DRIVE | False | By Sandra Friedland | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/rory-a-w-browne-weds-dr-grace-chang-at-yale.html | Rory A. W. Browne Weds Dr. Grace Chang at Yale | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/one-of-pop-art-s-pioneers-is-making-waves-again.html | ONE OF POP ART'S PIONEERS IS MAKING WAVES AGAIN | False | By Douglas C. McGill | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/world/no-ancients-in-stonehenge-at-the-solstice.html | NO ANCIENTS IN STONEHENGE AT THE SOLSTICE | False | By Francis X. Clines, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/dining-out-pleasant-setting-for-seafood.html | DINING OUT; PLEASANT SETTING FOR SEAFOOD | False | By Patricia Brooks | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/c-corrections-031286.html | CORRECTIONS | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/classical-studies-challenge-pupils.html | CLASSICAL STUDIES CHALLENGE PUPILS | False | By Pete Mobilia | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-fiction.html | IN SHORT: FICTION | False | By Mark Dintenfass | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/about-books-more-reading-and-viewing-for-summertime-pleasure.html | ABOUT BOOKS; MORE READING (AND VIEWING) FOR SUMMERTIME PLEASURE | False | By Shirley Horner | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/restorer-is-wed-to-lisa-goodhue.html | Restorer Is Wed To Lisa Goodhue | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/the-executive-computer-networking-over-the-telephone.html | THE EXECUTIVE COMPUTER; NETWORKING OVER THE TELEPHONE | False | By Erik Sandberg-Diment | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/houston-mayor-faces-tough-choices-on-personnel.html | HOUSTON MAYOR FACES TOUGH CHOICES ON PERSONNEL | False | By Peter Applebome, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/postings-braving-the-rain-for-tuckahoe-condos.html | POSTINGS; Braving the Rain for Tuckahoe Condos | False | By Philip S. Gutis | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/about-cars-it-s-smart-to-buy-used.html | ABOUT CARS; IT'S SMART TO BUY USED | False | By Marshall Schuon | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/after-uneven-year-becker-returns-to-defend-title.html | AFTER UNEVEN YEAR, BECKER RETURNS TO DEFEND TITLE | False | By Peter Alfano | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/national-notebook-baltimore-downtown-balancing-act.html | NATIONAL NOTEBOOK; Baltimore: Downtown Balancing Act | False | By Susan Warner | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/daggett-captures-title.html | DAGGETT CAPTURES TITLE | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/gardening-when-to-harvest-the-fruit-of-the-garden.html | GARDENING; WHEN TO HARVEST THE FRUIT OF THE GARDEN | False | By Carl Totemeier | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/raided-graded-and-upbraided.html | RAIDED, GRADED AND UPBRAIDED | False | By Mark Singer | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-nation-another-fix-on-the-gnp.html | THE NATION; Another Fix On the G.N.P. | False | By Michael Wright and Caroline Rand Herron | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/tony-rivera-lost-at-home.html | TONY RIVERA, LOST AT HOME | False | By Ellen Currie | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/national-league-davis-drives-in-2-to-power-giants.html | NATIONAL LEAGUE; DAVIS DRIVES IN 2 TO POWER GIANTS | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/washington-bears-down-on-smoking.html | WASHINGTON BEARS DOWN ON SMOKING | False | By Irvin Molotsky | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/piano-karen-hutchinson.html | PIANO: KAREN HUTCHINSON | False | By Tim Page | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/national-notebook-houston-apartments-go-begging.html | NATIONAL NOTEBOOK; Houston: Apartments Go Begging | False | By Peggy I. Evans | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/proposed-site-of-trashburning-plant-encounters-opposition.html | PROPOSED SITE OF TRASH-BURNING PLANT ENCOUNTERS OPPOSITION | False | By Evelyn Philips | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-nation-another-death-tied-to-excedrin.html | THE NATION; Another Death Tied to Excedrin | False | By Michael Wright and Caroline Rand Herron | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/briefing-2d-job-for-rehnquist.html | BRIEFING; 2d Job for Rehnquist | False | By Robin Toner and Warren Weaver Jr. | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/doubt-on-drug-findings.html | Doubt on Drug Findings | False | Special to the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/melissa-c-white-marries-timothy-ignatius-maloney.html | Melissa C. White Marries Timothy Ignatius Maloney | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/national-notebook-dayton-ohio-the-next-picture-show.html | NATIONAL NOTEBOOK; Dayton, Ohio: The Next Picture Show | False | By Steven Rosen | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/alfred-d-matt-marries-carol-conde-hamilton.html | Alfred D. Matt Marries Carol Conde Hamilton | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/carol-billerbeck-weds-tm-kane.html | Carol Billerbeck Weds T.M. Kane | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/connecticut-opinion-stop-the-parent-who-offers-alcohol.html | CONNECTICUT OPINION; STOP THE PARENT WHO OFFERS ALCOHOL | False | By Peter D. Relic | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/data-update.html | Data Update | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/outdoors-adirondack-guide-for-all-seasons.html | OUTDOORS; Adirondack Guide For All Seasons | False | By Nelson Bryant | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/susan-o-connell-married.html | Susan O'Connell Married | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/l-the-mail-order-marriage-business-664086.html | The Mail-Order Marriage Business | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/paperback-best-sellers-june-22-1986.html | PAPERBACK BEST SELLERS: June 22, 1986 | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/q-and-a-considering-a-condop.html | Q AND A; Considering a 'Condop' | False | By Shawn G. Kennedy | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/churches-memberships-increased-1-in-1984.html | CHURCHES' MEMBERSHIPS INCREASED 1% IN 1984 | False | By Ari Goldman | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/ford-s-promising-offer-on-airbags.html | Ford's Promising Offer on Airbags | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/l-the-iowa-writers-workshop-661386.html | The Iowa Writers' Workshop | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/general-music-director-of-europe.html | 'GENERAL MUSIC DIRECTOR OF EUROPE' | False | By John Rockwell | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/l-the-iowa-writers-workshop-662386.html | The Iowa Writers' Workshop | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/webers-music-is-full-of-surprises.html | WEBER'S MUSIC IS FULL OF SURPRISES | False | By Malcolm Frager | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/books-from-the-times.html | Books From The Times | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/there-s-just-no-end-to-the-area-s-stop-and-go.html | THERE'S JUST NO END TO THE AREA'S STOP AND GO | False | By James Brooke | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/obituaries/fenton-p-futtner.html | FENTON P. FUTTNER | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/men-s-style-seeing-and-being-seen.html | MEN'S STYLE; Seeing And Being Seen | False | By Ruth La Ferla | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/westchester-opinion-musings-on-delis-grocers-of-yore.html | WESTCHESTER OPINION; MUSINGS ON DELIS, GROCERS OF YORE | False | By Florence Delaney | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sports-people-ed-white-retires.html | SPORTS PEOPLE; Ed White Retires | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/westchester-journal-nicaragua-volunteers.html | WESTCHESTER JOURNAL; NICARAGUA VOLUNTEERS | False | By Tessa Melvin | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/l-letters-picking-on-flowers-628786.html | LETTERS; Picking on Flowers | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sports-people-us-coach-named.html | SPORTS PEOPLE; U.S. Coach Named | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/if-you-re-thinking-of-living-in-maspeth.html | IF YOU'RE THINKING OF LIVING IN; MASPETH | False | By Olga Camacho | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/tl-palmer-wed-to-miss-laidlaw.html | T.L. Palmer Wed To Miss Laidlaw | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/expressions-of-vienna-circa-1900.html | EXPRESSIONS OF VIENNA, CIRCA 1900 | False | By Susan Margolis | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/social-events-end-of-season.html | SOCIAL EVENTS; END OF SEASON | False | By Robert E. Tomasson | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/long-island-opinion-topics.html | LONG ISLAND OPINION; TOPICS | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/philadelphia-mayor-seems-to-hit-stride.html | PHILADELPHIA MAYOR SEEMS TO HIT STRIDE | False | By Lindsey Gruson, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/reagan-defends-his-nominations-to-federal-bench.html | REAGAN DEFENDS HIS NOMINATIONS TO FEDERAL BENCH | False | By Bernard Weinraub, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/madhumita-basak-engaged.html | Madhumita Basak Engaged | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sports-people-getting-treatments.html | SPORTS PEOPLE; Getting Treatments | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Jules Koslow | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/3-city-hospitals-fined-by-state.html | 3 City Hospitals Fined by State | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/whats-new-in-camping-trying-to-woo-retired-snowbirds.html | WHAT'S NEW IN CAMPING; TRYING TO WOO RETIRED 'SNOWBIRDS' | False | By Nicholas E. Lefferts | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/morris-county-seeks-to-regulate-growth.html | MORRIS COUNTY SEEKS TO REGULATE GROWTH | False | By Marian Courtney | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/new-jersey-journal-088186.html | NEW JERSEY JOURNAL | False | BY Albert J. Parisi | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sports-people-tampering-is-charged.html | SPORTS PEOPLE; Tampering Is Charged | False | | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/on-long-island-where-vacantlot-buyers-get-a-lot-more.html | ON LONG ISLAND; Where Vacant-Lot Buyers Get A Lot More | False | By Diana Shaman | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/rhonda-m-held-lawyer-to-marry-david-p-dupler.html | Rhonda M. Held, Lawyer, To Marry David P. Dupler | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/jazz-festival-the-count-basie-orchestra-led-by-frank-foster.html | JAZZ FESTIVAL; THE COUNT BASIE ORCHESTRA, LED BY FRANK FOSTER | False | By Robert Palmer | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/movies/bette-midler-is-up-and-in-in-hollywood.html | BETTE MIDLER IS UP AND IN IN HOLLYWOOD | False | By Thomas O'Connor | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/ideas-trends-nasa-gives-up-on-a-rocket-plan.html | IDEAS & TRENDS; NASA Gives Up On a Rocket Plan | False | By Laura Mansnerus and Katherine Roberts | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/travel-advisory-drongos-in-borneo-hang-gliding-in-israel.html | TRAVEL ADVISORY; DRONGOS IN BORNEO, HANG GLIDING IN ISRAEL | False | By Lawrence Van Gelder | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/50-superior-art-works-lent-for-boston-show.html | 50 SUPERIOR ART WORKS LENT FOR BOSTON SHOW | False | By Stephen Holden | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/john-w-passacantando-plans-to-wed-suzanne-moyers-teacher-in-august.html | John W. Passacantando Plans to Wed Suzanne Moyers, Teacher, in August | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/on-language-invasion-of-the-arbs.html | On Language; Invasion of the Arbs | False | By William Safire | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/whats-new-in-camping-campgrounds-that-double-as-clubs.html | WHAT'S NEW IN CAMPING; CAMPGROUNDS THAT DOUBLE AS CLUBS | False | By Nicholas E. Lefferts | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/kary-mertz-to-marry-brian-joseph-clancy.html | Kary Mertz to Marry Brian Joseph Clancy | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/preserving-school-days-on-videotape.html | PRESERVING SCHOOL DAYS ON VIDEOTAPE | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/storms-upset-race-across-the-atlantic.html | Storms Upset Race Across the Atlantic | False | By Barbara Lloyd | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/a-schedule-of-local-events-for-the-fourth.html | A SCHEDULE OF LOCAL EVENTS FOR THE FOURTH | False | By Charlotte Libov | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/l-neuschwanstein-669586.html | Neuschwanstein | False | | | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/back-home-in-montana.html | BACK HOME IN MONTANA | False | By Andrew H. Malcolm | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/city-ballet-martins-s-histoire-du-soldat-suite.html | CITY BALLET: MARTINS'S 'HISTOIRE DU SOLDAT' SUITE | False | By Anna Kisselgoff | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/speaking-personally-the-wedding-reality-is-more-fantastic-than-the.html | SPEAKING PERSONALLY; THE WEDDING REALITY IS MORE FANTASTIC THAN THE FANTASY | False | By Janis Newman | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sports-news-briefs-gunslinger-spur-wins-triple-crown-first-leg.html | SPORTS NEWS BRIEFS; Gunslinger Spur Wins Triple Crown First Leg | False | Special to the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/briefing-2d-approach-to-larouche.html | BRIEFING; 2d Approach to LaRouche | False | By Robin Toner and Warren Weaver Jr. | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/c-correction-015986.html | CORRECTION | False | | | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/home-video-new-cassettes-from-shakespeare-to-pop-soul-779686.html | HOME VIDEO; NEW CASSETTES: FROM SHAKESPEARE TO POP-SOUL | False | By Stephen Holden | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/the-secret-of-schloss-labers.html | THE SECRET OF SCHLOSS LABERS | False | By Ralph Blumenthal | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/blacks-in-congress-are-branching-out.html | BLACKS IN CONGRESS ARE BRANCHING OUT | False | By Steven V. Roberts | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/new-york-inspectors-cite-85-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 85 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/saga-of-the-gritty-baymen-toilers-by-the-sea.html | SAGA OF THE GRITTY BAYMEN, TOILERS BY THE SEA | False | By Peter Matthiessen | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/usfl-to-call-3-witnesses.html | U.S.F.L. to Call 3 Witnesses | False | By Michael Janofsky | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/embassy-row-fond-farewell-by-british-pair.html | EMBASSY ROW; Fond Farewell By British Pair | False | By Barbara Gamarekian, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/the-rehnquist-court-a-watershed.html | The Rehnquist Court: a Watershed | False | By Benno C. Schmidt Jr. | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/q-a-with-the-city-s-top-planner.html | Q.& A. With the City's Top Planner | False | By Philip S. Gutis | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/five-herbs-that-add-special-zest-to-the-garden.html | FIVE HERBS THAT ADD SPECIAL ZEST TO THE GARDEN | False | By Catriona Tudor Erler | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/l-audubon-camp-695086.html | Audubon Camp | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/funky-bits-funky-bites.html | FUNKY BITS, FUNKY BITES | False | By James Gleick | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/world/around-the-world-nicaragua-makes-offer-to-limit-some-weapons.html | AROUND THE WORLD; Nicaragua Makes Offer To Limit Some Weapons | False | Special to the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/jacqueline-lee-is-wed-to-george-h-antoine.html | Jacqueline Lee Is Wed To George H. Antoine | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/shopper-s-world-baskets-evocative-of-the-sonora-desert.html | SHOPPER'S WORLD; BASKETS EVOCATIVE OF THE SONORA DESERT | False | By Elizabeth Kolbert | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/drug-bill-for-elderly-gains-in-albany.html | DRUG BILL FOR ELDERLY GAINS IN ALBANY | False | By Isabel Wilkerson, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/keep-your-eye-on-the-small-picture.html | KEEP YOUR EYE ON THE SMALL PICTURE | False | By Robert D. Hershey Jr. Is An Economics Reporter In the Washington Bureau of the New York Times. | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/susan-pruyn-a-bride.html | Susan Pruyn a Bride | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-world-a-new-manager-for-mexico-s-debt.html | THE WORLD; A New Manager For Mexico's Debt | False | By Richard Levine, Milt Freudenheim and James F. Clarity | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/movies/bringing-america-s-creative-talents-into-focus.html | BRINGING AMERICA'S CREATIVE TALENTS INTO FOCUS | False | By Jamie James | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/cibageigy-trying-to-upgrade-its-image.html | CIBA-GEIGY TRYING TO UPGRADE ITS IMAGE | False | By Bob Narus | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/owning-a-business-the-franchise-way.html | OWNING A BUSINESS, THE FRANCHISE WAY | False | By Penny Singer | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/isolated-strongly-led-sects-growing-in-us.html | ISOLATED, STRONGLY LED SECTS GROWING IN U.S. | False | By Robert Lindsey, Special To the New York Times | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/theater/theater-s-george-abbott-on-the-road-to-100.html | THEATER'S GEORGE ABBOTT: ON THE ROAD TO 100 | False | By Marilyn Berger | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/in-marco-polo-s-footsteps.html | IN MARCO POLO'S FOOTSTEPS | False | By John F. Burns | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/for-the-fourth-big-booms-and-big-ships.html | FOR THE FOURTH: BIG BOOMS AND BIG SHIPS | False | By Barbara Delatiner | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/l-vezelay-693486.html | Vezelay | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/taking-account-of-the-hidden-homeless.html | TAKING ACCOUNT OF THE HIDDEN HOMELESS | False | By Crystal Nix | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/obituaries/guy-earl-jr.html | GUY EARL Jr. | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/south-africa-without-apartheid.html | SOUTH AFRICA WITHOUT APARTHEID | False | By Alan Cowell | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/patrols-fight-the-chattahoochee-s-flow-of-alcohol.html | PATROLS FIGHT THE CHATTAHOOCHEE'S FLOW OF ALCOHOL | False | By William E. Schmidt, Special To The New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/views-of-sport-pitcher-who-saw-beyond-the-plate.html | VIEWS OF SPORT; PITCHER WHO SAW BEYOND THE PLATE | False | By John Stuper | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/chess-match-play-doesn-t-always-have-to-be-humdrum.html | CHESS; MATCH PLAY DOESN'T ALWAYS HAVE TO BE HUMDRUM | False | By Robert Byrne | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/l-when-fritz-pollard-played-in-akron-031686.html | When Fritz Pollard Played in Akron | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/l-senate-plan-hurts-ira-as-an-investment-037886.html | Senate Plan Hurts I.R.A. as an Investment | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/252000-housing-units-can-the-city-do-it.html | 252,000 Housing Units: Can the City Do It? | False | By Michael Decourcy Hinds | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/cynthia-cruice-weds-david-swan-peterson.html | Cynthia Cruice Weds David Swan Peterson | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Grace Glueck | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/expressway-is-making-way-for-a-historical-dig.html | EXPRESSWAY IS MAKING WAY FOR A HISTORICAL DIG | False | By Jacqueline Weaver | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/movies/home-video-new-cassettes-from-shakespeare-to-pop-soul-662086.html | HOME VIDEO; NEW CASSETTES: FROM SHAKESPEARE TO POP-SOUL | False | By Vincent Canby | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/best-sellers-june-22-1986.html | BEST SELLERS: June 22, 1986 | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/movies/home-video-new-cassettes-from-shakespeare-to-pop-soul-661486.html | HOME VIDEO; NEW CASSETTES: FROM SHAKESPEARE TO POP-SOUL | False | By Mel Gussow | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/westchester-guide-348486.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/lawsuit-accord-encourages-cuts-in-fees-to-realty-agents.html | LAWSUIT ACCORD ENCOURAGES CUTS IN FEES TO REALTY AGENTS | False | By Robert A. Hamilton | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/the-talk-of-high-island-its-high-season-for-thimbles-devotees.html | THE TALK OF HIGH ISLAND; IT'S HIGH SEASON FOR THIMBLES DEVOTEES | False | By Peggy McCarthy | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/tracey-and-allison-blackfield-sisters-plan-weddings-in-july-and-september.html | Tracey and Allison Blackfield, Sisters Plan Weddings in July and September | False | | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/repairs-to-close-barnum-museum.html | REPAIRS TO CLOSE BARNUM MUSEUM | False | By Randall Beach | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/has-reagan-got-the-court-he-wants.html | HAS REAGAN GOT THE COURT HE WANTS? | False | By Stuart Taylor Jr. | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/world/inmates-shot-after-giving-up-peru-senator-says.html | INMATES SHOT AFTER GIVING UP, PERU SENATOR SAYS | False | By Shirley Christian, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/economic-development-can-be-a-contact-sport.html | ECONOMIC DEVELOPMENT CAN BE A CONTACT SPORT | False | By James Barron | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/l-the-bloody-lesson-east-timor-teaches-731986.html | The Bloody Lesson East Timor Teaches | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/long-island-opinion-beyond-the-mall-suburban-poetry.html | LONG ISLAND OPINION; BEYOND THE MALL, SUBURBAN POETRY | False | By Dorothy M. Donnelly | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/opera-two-one-acters-by-golden-fleece-ltd.html | OPERA: TWO ONE-ACTERS BY GOLDEN FLEECE LTD. | False | By Bernard Holland | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/new-york-transit-unions-go-public-in-power-struggle-with-management.html | NEW YORK TRANSIT UNIONS GO PUBLIC IN POWER STRUGGLE WITH MANAGEMENT | False | By Suzanne Daley | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/man-killed-by-lirr-train.html | Man Killed by L.I.R.R. Train | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/lynn-boffa-is-married-to-michael-a-sullivan.html | Lynn Boffa Is Married To Michael A. Sullivan | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/grass-on-the-battlefield.html | GRASS ON THE BATTLEFIELD | False | By Bill Kurtis | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/focus-cleveland-high-rise-completes-1903-plan.html | Focus: Cleveland; High-Rise Completes 1903 Plan | False | By James Barron | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/princeton-to-offer-outdoor-concerns.html | PRINCETON TO OFFER OUTDOOR CONCERNS | False | By Rena Fruchter | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/l-senate-plan-hurts-ira-as-an-investment-038086.html | Senate Plan Hurts I.R.A. as an Investment | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/bias-found-at-2-princeton-clubs.html | BIAS FOUND AT 2 PRINCETON CLUBS | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/august-wedding-for-miss-dwyer.html | August Wedding For Miss Dwyer | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/ralph-l-amey-is-married-to-eunice-dunster-howe.html | Ralph L. Amey Is Married To Eunice Dunster Howe | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sutton-leads-by-2-after-a-67.html | SUTTON LEADS BY 2 AFTER A 67 | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/l-blame-the-banks-909586.html | BLAME THE BANKS | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/verbatim-being-prepared.html | Verbatim; Being Prepared | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/politics-king-eyes-strategy-for-state-campaign.html | POLITICS; KING EYES STRATEGY FOR STATE CAMPAIGN | False | By Frank Lynn | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/reflections-on-a-boat-reviving-the-hudson.html | REFLECTIONS ON A BOAT REVIVING THE HUDSON | False | By Pete Seeger | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/dance-view-the-kirov-ballet-is-a-company-in-transition.html | DANCE VIEW; THE KIROV BALLET IS A COMPANY IN TRANSITION | False | By Anna Kisselgoff | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/l-tv-shouldn-t-allow-issue-commercials-732086.html | TV Shouldn't Allow Issue Commercials | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/botany-class-offers-therapy-as-bonus.html | BOTANY CLASS OFFERS THERAPY AS BONUS | False | By Leo H. Carney | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sports-people-molitor-hurt-again.html | SPORTS PEOPLE; Molitor Hurt Again | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/views-of-sport-why-ther-arent-more-blacks-playing-tennis.html | VIEWS OF SPORT; WHY THER ARENT MORE BLACKS PLAYING TENNIS | False | By Arthur Ashe | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/father-and-3-children-die-in-jersey-car-crash.html | FATHER AND 3 CHILDREN DIE IN JERSEY CAR CRASH | False | By Dennis Hevesi | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/barbara-lemmen-married-to-a-doctoral-candidate.html | Barbara Lemmen Married To a Doctoral Candidate | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/camera-taking-film-to-its-limit-and-beyond.html | CAMERA; TAKING FILM TO ITS LIMIT AND BEYOND | False | By John Durniak | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/camden-riverfront-getting-a-new-look.html | CAMDEN RIVERFRONT GETTING A NEW LOOK | False | By Carlo M. Sardella | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/sound-cassette-recorders-capture-sonic-mementos-of-summer.html | SOUND; CASSETTE RECORDERS CAPTURE SONIC MEMENTOS OF SUMMER | False | By Hans Fantel | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/c-correction-031186.html | CORRECTION | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/donald-j-hoffman-is-wed-to-miss-guzek-a-designer.html | Donald J. Hoffman Is Wed To Miss Guzek, a Designer | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/american-cities-take-on-pretoria.html | AMERICAN CITIES TAKE ON PRETORIA | False | By Scott Bronstein | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/diana-lee-weds-peter-hammond.html | Diana Lee Weds Peter Hammond | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/hightech-replaces-farm-at-farmingdale-college.html | HIGH-TECH REPLACES FARM AT FARMINGDALE COLLEGE | False | By Phyllis Bernstein | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/l-from-biden-to-babbitt-to-nunn-663886.html | From Biden To Babbitt to Nunn | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/mets-lose-in-9th-yanks-win-in-10-orosco-falls-to-cubs-8-6.html | METS LOSE IN 9TH; YANKS WIN IN 10; OROSCO FALLS TO CUBS, 8-6 | False | By Gerald Eskenazi | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-nonfiction-theater-of-rebellion.html | IN SHORT: NONFICTION; THEATER OF REBELLION | False | By Patrick Clinton | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/topics-cold-comfort-star-chamber.html | TOPICS; Cold Comfort; Star Chamber | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/attacking-the-backup-in-boston-harbor.html | ATTACKING THE BACKUP IN BOSTON HARBOR | False | By Matthew L. Wald | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/less-drastic-theory-emerges-on-freezing-after-a-nuclear-war.html | LESS DRASTIC THEORY EMERGES ON FREEZING AFTER A NUCLEAR WAR | False | By James Gleick | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/the-little-red-book-and-the-bottom-line.html | THE LITTLE RED BOOK AND THE BOTTOM LINE | False | By Carolyn Wakeman | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/new-jersey-opinion-if-political-power-inheres-in-the-people-people-need-power.html | NEW JERSEY OPINION; IF POLITICAL POWER INHERES IN THE PEOPLE, PEOPLE NEED POWER | False | By Richard A. Zimmer | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/revolution-among-the-flame-trees.html | REVOLUTION AMONG THE FLAME TREES | False | By Vernon Young | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/what-s-doing-in-london.html | WHAT'S DOING IN; LONDON | False | By Steve Lohr | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/music-view-bottles-afloat-in-the-composers-sea.html | MUSIC VIEW; BOTTLES AFLOAT IN THE COMPOSERS' SEA | False | By Donal Henahan | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/dining-out-texmex-comes-to-the-palisades.html | DINING OUT; TEX-MEX COMES TO THE PALISADES | False | By Anne Semmes | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/vietnam-sculpture-gets-go-ahead-as-effort-on-holocaust-resumes.html | VIETNAM SCULPTURE GETS GO-AHEAD AS EFFORT ON HOLOCAUST RESUMES | False | By James Feron | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/home-clinic-plugging-in-the-outdoors-how-to-install-outside-wiring.html | HOME CLINIC; PLUGGING IN THE OUTDOORS: HOW TO INSTALL OUTSIDE WIRING | False | By Bernard Gladstone | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/bridge-one-event-70000-players.html | BRIDGE; ONE EVENT, 70,000 PLAYERS | False | By Alan Truscott | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/breland-stops-munduga.html | Breland Stops Munduga | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/in-brief-tentative-settlement-in-phone-strike.html | IN BRIEF; Tentative Settlement in Phone Strike | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/an-awful-lot-of-coffee-and-much-more.html | AN AWFUL LOT OF COFFEE - AND MUCH MORE | False | By Larry Rohter | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/topics-cold-comfort-pentagon-economy.html | TOPICS; Cold Comfort; Pentagon Economy | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/recordings-offenbach-still-baskes-in-popular-favor.html | RECORDINGS; OFFENBACH STILL BASKES IN POPULAR FAVOR | False | By Barrymore L. Scherer | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/should-banks-cross-state-lines-a-threat-to-low-income-communities.html | SHOULD BANKS CROSS STATE LINES?; A THREAT TO LOW INCOME COMMUNITIES | False | By Michelle Meier and Franci Livingston | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/theater-nine-musical-in-new-fairfield.html | THEATER; 'NINE,' MUSICAL IN NEW FAIRFIELD | False | By Alvin Klein | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/in-brief-suspicious-death-for-a-rising-star.html | IN BRIEF; 'SUSPICIOUS DEATH' FOR A RISING STAR | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/long-island-opinion-the-big-impact-of-small-business.html | LONG ISLAND OPINION; THE BIG IMPACT OF SMALL BUSINESS | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/c-correction-286286.html | CORRECTION | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/home-video-new-cassettes-from-shakespeare-to-pop-soul-664186.html | HOME VIDEO; NEW CASSETTES: FROM SHAKESPEARE TO POP-SOUL | False | By Eden Ross Lipson | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/sororicidal-warfare.html | SORORICIDAL WARFARE | False | By Maureen Orth | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/outposts-on-china-s-great-silk-road.html | OUTPOSTS ON CHINA'S GREAT SILK ROAD | False | By Steven Oakes | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/yonkers-county-at-odds-on-shelter.html | YONKERS, COUNTY AT ODDS ON SHELTER | False | By Milena Jovanovitch | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/the-right-to-be-in-combat.html | THE RIGHT TO BE IN COMBAT | False | By Russell F. Weigley | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-nonfiction-623586.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/postings-turnaround-in-the-valley.html | POSTINGS; Turnaround In the Valley | False | By Philip Gutis | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/herr-s-s-secret.html | HERR S.'S SECRET | False | By Henry Ashby Turner | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/out-towns-an-old-sailor-bedeviled-by-a-changing-city.html | OUT TOWNS; AN OLD SAILOR BEDEVILED BY A CHANGING CITY | False | By Michael Winerip, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/museum-recalls-era-of-the-carriage.html | MUSEUM RECALLS ERA OF THE CARRIAGE | False | By Diane Cox | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/l-checking-out-books-will-just-get-easier-940186.html | CHECKING OUT BOOKS WILL JUST GET EASIER | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/world/life-on-the-run-shave-your-beard-or-grow-one.html | LIFE ON THE RUN: SHAVE YOUR BEARD OR GROW ONE | False | By Alan Cowell, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/walk-do-not-run-out-of-south-africa.html | Walk, Do Not Run, Out of South Africa | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-region-new-rules-on-liability-insurance.html | THE REGION; New Rules on Liability Insurance | False | By Mary Connelly and Carlyle C. Douglas | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/personal-finance-minimizing-losses-in-a-car-accident.html | PERSONAL FINANCE; MINIMIZING LOSSES IN A CAR ACCIDENT | False | By Carole Gould | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/whats-new-in-camping-the-boom-in-gadgets-and-gimmicks.html | WHAT'S NEW IN CAMPING; THE BOOM IN GADGETS AND GIMMICKS | False | By Nicholas E. Lefferts | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/l-bowling-ratings-are-impressive-931486.html | Bowling Ratings Are Impressive | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/street-fashion-stalking-city-byways.html | STREET FASHION; STALKING CITY BYWAYS | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/american-league-clemens-is-7th-to-start-at-13-0.html | AMERICAN LEAGUE; CLEMENS IS 7TH TO START AT 13-0 | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/infighting-is-said-to-delay-superfund.html | 'INFIGHTING' IS SAID TO DELAY SUPERFUND | False | By States News Service | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/laura-ann-lyng-wed-to-peter-millner-good.html | Laura Ann Lyng Wed To Peter Millner Good | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/juries-awards-are-declining-assert-judges-and-lawyers.html | JURIES AWARDS ARE DECLINING, ASSERT JUDGES AND LAWYERS | False | By Jacqueline Weaver | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/randolph-abood-a-lawyer-weds-marion-markham.html | Randolph Abood, A Lawyer, Weds Marion Markham | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/headliners-over-where.html | HEADLINERS; Over Where? | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/victoria-rhodes-becomes-a-bride.html | Victoria Rhodes Becomes a Bride | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/world/moscow-said-to-signal-willingness-to-work-on-arms-pact-verification.html | MOSCOW SAID TO SIGNAL WILLINGNESS TO WORK ON ARMS PACT VERIFICATION | False | By Michael R. Gordon, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/maria-b-doelger-married-to-bennet-k-langlotz.html | Maria B. Doelger Married to Bennet K. Langlotz | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/brooklyn-sets-landfill-fight-to-keep-out-stratford.html | BROOKLYN SETS LANDFILL FIGHT TO KEEP OUT STRATFORD | False | By Robert A. Hamilton | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/krista-ann-carlson-wed.html | Krista Ann Carlson Wed | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/world/shultz-arrives-in-hong-kong.html | Shultz Arrives in Hong Kong | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/miss-chafee-is-the-bride-of-a-lawyer.html | Miss Chafee Is the Bride Of a Lawyer | False | | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/investing-hunt-for-value-not-bargains-on-wall-st.html | INVESTING; HUNT FOR VALUE, NOT BARGAINS, ON WALL ST. | False | By Anise C. Wallace | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/aides-urge-us-to-weigh-backup-for-indian-point-warning-system.html | AIDES URGE U.S. TO WEIGH BACKUP FOR INDIAN POINT WARNING SYSTEM | False | By Edward Hudson | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/antiques-an-african-tribe-s-art-is-endangered.html | ANTIQUES; AN AFRICAN TRIBE'S ART IS ENDANGERED | False | By Rita Reif | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/r-g-maier-wed-to-faye-white.html | R. G. Maier Wed To Faye White | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/mary-wolfe-wed-to-john-malcolm.html | Mary Wolfe Wed To John Malcolm | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/follow-up-on-the-news-drive-to-save-piping-plovers.html | FOLLOW-UP ON THE NEWS; Drive to Save Piping Plovers | False | By Richard Haitch | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/l-stockman-s-memoirs-a-postscript-287386.html | STOCKMAN'S MEMOIRS: A POSTSCRIPT | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/miss-hodes-wed-to-michael-gross.html | Miss Hodes Wed To Michael Gross | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/miss-booher-wed-in-massachusetts.html | Miss Booher Wed In Massachusetts | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/shift-in-strategy-is-sought-on-cities.html | SHIFT IN STRATEGY IS SOUGHT ON CITIES | False | By John Herbers, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/consumer-rates.html | CONSUMER RATES | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/l-the-mail-order-marriage-business-664286.html | The Mail-Order Marriage Business | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/protests-at-islip-marina.html | PROTESTS AT ISLIP MARINA | False | By Howard Breuer | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/rail-service-from-new-york-to-cape-cod-expected-soon.html | RAIL SERVICE FROM NEW YORK TO CAPE COD EXPECTED SOON | False | Special to the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/turnpike-project-revised.html | TURNPIKE PROJECT REVISED | False | By William Jobes | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/lessons-from-19th-century-britain-fair-trade-could-trap-the.html | LESSONS FROM 19TH CENTURY BRITAIN; 'FAIR TRADE COULD TRAP THE DEMOCRATS | False | By Jagdish N. Bhagwati and Douglas A. Irwin | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/numismatics-investment-strategy.html | NUMISMATICS; INVESTMENT STRATEGY | False | By Ed Reiter | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/getting-the-goods-on-those-nonprimary-renters.html | Getting the Goods on Those 'Nonprimary' Renters | False | By Richard D. Lyons | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/alisa-harding-is-married-to-mark-a-stein-lawyer.html | Alisa Harding Is Married To Mark A. Stein, Lawyer | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/state-restudying-college-aid-policies.html | STATE RESTUDYING COLLEGE-AID POLICIES | False | By Priscilla van Tassel | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/oooooh-quel-langage-a-visit-with-the-port-authority-poetry-league.html | OOOOOH! QUEL LANGAGE! A VISIT WITH THE PORT AUTHORITY POETRY LEAGUE | False | By D.j.r. Bruckner | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/minor-leagues-86-pittsfield-cubs-baseball-with-a-rockwellian-touch.html | MINOR LEAGUES '86; Pittsfield Cubs; BASEBALL WITH A ROCKWELLIAN TOUCH | False | By David Falkner | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/data-bank-june-22-1986.html | Data Bank: June 22, 1986 | False | | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/childrens-books.html | CHILDREN'S BOOKS | False | By Patty Campbell | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/talking-students-a-condo-instead-of-a-dorm.html | TALKING STUDENTS; A Condo Instead Of a Dorm | False | By Andree Brooks | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/sixth-graders-take-over-auf-deutsch.html | SIXTH GRADERS TAKE OVER AUF DEUTSCH | False | By Jacqueline Shaheen | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/cynthia-ann-crowley-becomes-bride-of-michael-mcclintock-in-nantucket.html | Cynthia Ann Crowley Becomes Bride Of Michael McClintock in Nantucket | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/world-cup-w-germany-routs-mexico-in-shootout.html | WORLD CUP; W. Germany Routs Mexico in Shootout | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/2-die-in-jersey-plane-crash.html | 2 Die in Jersey Plane Crash | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/art-view-a-resignation-in-paris-raises-questions-about-the-city-s-artistic-life.html | ART VIEW; A RESIGNATION IN PARIS RAISES QUESTIONS ABOUT THE CITY'S ARTISTIC LIFE | False | By John Russell | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/judge-supports-suny-students-on-vote-registration.html | JUDGE SUPPORTS SUNY STUDENTS ON VOTE REGISTRATION | False | By Tessa Melvin | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/patricia-c-peyser-marries-tom-william-perlmutter.html | Patricia C. Peyser Marries Tom William Perlmutter | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/l-at-wrigley-field-tradition-rules-012586.html | At Wrigley Field, Tradition Rules | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/investing-buying-ground-floor-thrift-stocks.html | INVESTING; BUYING GROUND-FLOOR THRIFT STOCKS | False | By Warren Strugatch | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/rodeo-tests-readiness-of-air-force-on-ground-and-in-air.html | 'RODEO' TESTS READINESS OF AIR FORCE ON GROUND AND IN AIR | False | By Albert J. Parisi | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/ireland-considers-the-legalization-and-politics-of-divorce.html | IRELAND CONSIDERS THE LEGALIZATION AND POLITICS OF DIVORCE | False | By Joseph Lelyveld | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/david-lee-rowe-weds-elizabeth-webb.html | David Lee Rowe Weds Elizabeth Webb | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/statue-of-liberty-evokes-special-pride-for-alsatians.html | STATUE OF LIBERTY EVOKES SPECIAL PRIDE FOR ALSATIANS | False | By Deirdre Carmody | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/solidarity-is-beginning-to-show-the-signs-of-strain.html | SOLIDARITY IS BEGINNING TO SHOW THE SIGNS OF STRAIN | False | By Michael T. Kaufman | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/national-notebook-san-francisco-vacant-bank-to-be-arcade.html | NATIONAL NOTEBOOK; San Francisco: Vacant Bank To Be Arcade | False | By Ralph Shaffer | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/l-letters-fiedler-s-yiddish-626186.html | LETTERS; Fiedler's Yiddish | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/in-quotes.html | IN QUOTES | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/travel-bookshelf-670486.html | TRAVEL BOOKSHELF | False | By Herbert Mitgang | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/l-enduring-lessons-from-the-60-s-931286.html | ENDURING LESSONS FROM THE 60'S | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/center-in-nassau-aiding-alcoholics.html | CENTER IN NASSAU AIDING ALCOHOLICS | False | By Phyllis Bernstein | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/broad-sails-and-festival-mark-state-s-tribute-to-miss-liberty.html | BROAD SAILS AND FESTIVAL MARK STATE'S TRIBUTE TO MISS LIBERTY | False | By Charlotte Libov | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/new-age-music-searches-for-its-proper-niche.html | NEW-AGE MUSIC SEARCHES FOR ITS PROPER NICHE | False | By John Rockwell | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/crews-beat-old-cadence-in-hong-kong.html | CREWS BEAT OLD CADENCE IN HONG KONG | False | By Norman Hildes-Heim | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/a-new-type-of-horticulture-just-add-water.html | A NEW TYPE OF HORTICULTURE: JUST ADD WATER | False | By Blake Levitt | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/janet-m-burke-plans-to-marry-john-f-connor.html | Janet M. Burke Plans to Marry John F. Connor | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/music-notes-liszt-week-in-washington.html | MUSIC NOTES; LISZT WEEK IN WASHINGTON | False | By Tim Page | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/miss-curran-has-wedding.html | Miss Curran Has Wedding | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/drug-testing-at-wimbledon.html | Drug Testing At Wimbledon | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/north-korea-criticizes-south-korea-on-games.html | North Korea Criticizes South Korea on Games | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-region-senate-courtesy-galls-gov-kean.html | THE REGION; Senate 'Courtesy' Galls Gov. Kean | False | By Mary Connelly and Carlyle C. Douglas | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/strip-searches-at-issue-in-girl-s-suit.html | STRIP SEARCHES AT ISSUE IN GIRL'S SUIT | False | By Selwyn Raab | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/politics-politics-slowing-work-on-major-bills-in-trenton.html | POLITICS; POLITICS SLOWING WORK ON MAJOR BILLS IN TRENTON | False | By Joseph F. Sullivan | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/art-photographs-of-the-british-landscape-in-new-haven.html | ART; PHOTOGRAPHS OF THE BRITISH LANDSCAPE IN NEW HAVEN | False | By Vivien Raynor | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/world/israeli-s-chance-to-live-soviet-visa-for-sister.html | ISRAELI'S CHANCE TO LIVE: SOVIET VISA FOR SISTER | False | Special to the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/m-w-robinson-3d-advertising-aide-engaged-to-tracy-anne-mergenthaler.html | M. W. Robinson 3d, Advertising Aide, Engaged to Tracy Anne Mergenthaler | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/world/2-cypriots-freed-by-beirut-captors.html | 2 CYPRIOTS FREED BY BEIRUT CAPTORS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/antiques-the-fires-burn-on-in-millville-where-glass-lets-in-light.html | ANTIQUES; THE FIRES BURN ON IN MILLVILLE, WHERE GLASS LETS IN LIGHT | False | By Muriel Jacobs | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/opera-magic-flute-opens-jersey-s-june-festival.html | OPERA: 'MAGIC FLUTE' OPENS JERSEY'S JUNE FESTIVAL | False | By Bernard Holland, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/l-why-colleges-need-to-give-merit-scholarships-731886.html | Why Colleges Need to Give Merit Scholarships | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/salisbury-awaits-2d-town-hall-plan.html | SALISBURY AWAITS 2d TOWN HALL PLAN | False | By Paula Deitz | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/movies/ally-sheedy-s-film-career-tracks-the-image-of-youth-in-the-1980-s.html | ALLY SHEEDY'S FILM CAREER TRACKS THE IMAGE OF YOUTH IN THE 1980s | False | By Esther B. Fein | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/fashion-view-paris-cachet-infinite-ideas.html | FASHION VIEW; PARIS CACHET: INFINITE IDEAS | False | By Carrie Donovan | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/mentally-ill-youths-assessed.html | MENTALLY ILL YOUTHS ASSESSED | False | By Sharon L. Bass | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/quotation-of-the-day-031086.html | Quotation of the Day | False | | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/top-secret-weapons-are-drawing-some-flak.html | TOP SECRET WEAPONS ARE DRAWING SOME FLAK | False | By John H. Cushman Jr. | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/headliners-cardinal-concerns.html | HEADLINERS; Cardinal Concerns | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/boys-next-door-at-the-mccarter.html | 'BOYS NEXT DOOR' AT THE McCARTER | False | By Alvin Klein | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/l-irradiating-food-909086.html | Irradiating Food | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/a-dude-in-the-outback.html | A DUDE IN THE OUTBACK | False | By Simon Winchester | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/kamille-kassees-a-bride.html | Kamille Kassees a Bride | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/l-the-iowa-writers-workshop-661986.html | The Iowa Writers' Workshop | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/greek-on-greek-and-eye-to-eye.html | GREEK ON GREEK AND EYE TO EYE | False | By Alexander Nehamas | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/bluecollar-enigmas.html | BLUE-COLLAR ENIGMAS | False | By John W. Aldridge | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/paraguay-for-the-paraguayans.html | Paraguay for the Paraguayans | False | By Domingo Laino | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/education-watch-history-as-seen-by-the-rank-and-file.html | EDUCATION WATCH; HISTORY, AS SEEN BY THE RANK AND FILE | False | By William Serrin | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/kean-seeks-state-control-of-worst-school-systems.html | KEAN SEEKS STATE CONTROL OF WORST SCHOOL SYSTEMS | False | By Joseph F. Sullivan, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/the-reagan-legacy.html | THE REAGAN LEGACY | False | By Bernard Weinraub | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/l-handicapped-children-and-special-education-590886.html | HANDICAPPED CHILDREN AND SPECIAL EDUCATION | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/long-island-journal-082786.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/mabeth-wilson-a-lawyer-wed-to-daniel-s-hudson.html | Mabeth Wilson, a Lawyer, Wed to Daniel S. Hudson | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/accord-in-wrongful-jailing.html | ACCORD IN WRONGFUL JAILING | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/crime-on-li-city-role-is-key.html | CRIME ON L.I.: CITY ROLE IS KEY | False | By Shelly Feuer Domash | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/israel-s-mix-of-religion-and-state.html | ISRAEL'S MIX OF RELIGION AND STATE | False | By Thomas L Friedman | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/l-letters-presidential-tennis-627586.html | LETTERS; Presidential Tennis | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/food-a-philosophy-of-taste.html | FOOD; A PHILOSOPHY OF TASTE | False | By Joanna Pruess | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/world/greek-denies-giving-passport-to-an-achille-lauro-hijacker.html | Greek Denies Giving Passport To an Achille Lauro Hijacker | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/follow-up-on-the-news-septuplet-birth-a-year-later.html | FOLLOW-UP ON THE NEWS; Septuplet Birth: A Year Later | False | By Richard Haitch | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/dining-out-middle-eastern-tastes-in-nyack.html | DINING OUT; MIDDLE EASTERN TASTES IN NYACK | False | By M. H. Reed | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/world/waldheim-called-bush-in-april-to-deny-charges.html | WALDHEIM CALLED BUSH IN APRIL TO DENY CHARGES | False | By Gerald M. Boyd, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/theater/a-40-s-classic-returns-to-broadway.html | A 40's CLASSIC RETURNS TO BROADWAY | False | By Leslie Bennetts | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/recent-sales-923986.html | Recent Sales | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/debra-j-wattenberg-wed-to-brett-n-rosen-cpa.html | Debra J. Wattenberg Wed To Brett N. Rosen, C.P.A. | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/how-a-legendary-korean-dancer-honors-her-heritage.html | HOW A LEGENDARY KOREAN DANCER HONORS HER HERITAGE | False | By Gwin Chin | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/in-new-jersey-outside-use-of-its-name-nettles-princeton.html | IN NEW JERSEY; Outside Use of Its Name Nettles Princeton | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sports-news-briefs-senna-wins-pole-spot-for-detroit-grand-prix.html | SPORTS NEWS BRIEFS; Senna Wins Pole Spot For Detroit Grand Prix | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/mets-lose-in-9th-yanks-win-in-10-but-righetti-fails-again.html | METS LOSE IN 9TH; YANKS WIN IN 10; BUT RIGHETTI FAILS AGAIN | False | By Michael Martinez, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/about-men-the-death-of-a-son.html | ABOUT MEN; The Death of a Son | False | By Albert F. Knight | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jack Anderson | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/business/whats-new-in-camping.html | WHAT'S NEW IN CAMPING | False | By Nicholas E. Lefferts | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/east-end-mood-mixed-after-us-open.html | EAST END MOOD MIXED AFTER U.S. OPEN | False | By Thomas J. Knudson | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/world/panama-general-said-to-have-told-army-to-rig-vote.html | PANAMA GENERAL SAID TO HAVE TOLD ARMY TO RIG VOTE | False | By Seymour M. Hersh, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/dance-donald-byrd.html | DANCE: DONALD BYRD | False | By Jennifer Dunning | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/art-in-upstate-new-york.html | ART IN UPSTATE NEW YORK | False | By Michael Kammen | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/lifeguards-lot-is-harder-than-it-looks.html | LIFEGUARD'S LOT IS HARDER THAN IT LOOKS | False | By Dan Jackson | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/new-jersey-opinion-hostile-takeovers-are-a-clear-threat-to-state-s-economy.html | NEW JERSEY OPINION; HOSTILE TAKEOVERS ARE A CLEAR THREAT TO STATE'S ECONOMY | False | By Anthony S. Cicatiello | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/fresh-air-fund-camps-sites-of-summer-fun.html | FRESH AIR FUND CAMPS: SITES OF SUMMER FUN | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/bettina-m-arndt-marries-a-lawyer.html | Bettina M. Arndt Marries a Lawyer | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-region-an-era-is-ending-on-herald-square.html | THE REGION; An Era Is Ending On Herald Square | False | By Mary Connelly and Carlyle C. Douglas | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/this-is-the-way-a-world-ends.html | THIS IS THE WAY A WORLD ENDS | False | By Jonathan Raban | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/world/for-ethiopia-new-villages-new-concerns.html | FOR ETHIOPIA, NEW VILLAGES, NEW CONCERNS | False | By Sheila Rule, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/marcia-friedman-marries.html | Marcia Friedman Marries | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/france-beats-brazil-on-penalty-kicks.html | FRANCE BEATS BRAZIL ON PENALTY KICKS | False | By Alex Yannis, Special To the New York Times | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/l-vezelay-693086.html | Vezelay | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/at-home-in-a-manor-in-portugal.html | AT HOME IN A MANOR IN PORTUGAL | False | By Marvine Howe | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/washington-the-mexican-time-bomb.html | WASHINGTON; The Mexican Time Bomb | False | By James Reston | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-fiction-620186.html | IN SHORT: FICTION | False | By Charles Salzberg | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/jersey-town-shuts-bars-early-and-stirs-debate.html | JERSEY TOWN SHUTS BARS EARLY - AND STIRS DEBATE | False | Special to the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/home-video-new-cassettes-from-shakespeare-to-pop-soul-662986.html | HOME VIDEO; NEW CASSETTES: FROM SHAKESPEARE TO POP-SOUL | False | By Bernard Holland | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/a-good-time-to-ask-what-do-we-mean-by-liberty.html | A GOOD TIME TO ASK: WHAT DO WE MEAN BY 'LIBERTY'? | False | By Eleanor Blau | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/around-the-nation-phone-company-sees-end-to-strike-soon.html | AROUND THE NATION; Phone Company Sees End to Strike Soon | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/l-the-iowa-writers-workshop-662886.html | The Iowa Writers' Workshop | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/tricia-sullivan-plans-to-wed-in-september.html | Tricia Sullivan Plans To Wed in September | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/l-from-biden-to-babbitt-to-nunn-663186.html | From Biden To Babbitt to Nunn | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/about-westchester-doctors-day.html | ABOUT WESTCHESTER; DOCTOR'S DAY | False | By Lynne Ames | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/reagan-s-polyps-are-not-cancer-his-doctor-says.html | REAGAN'S POLYPS ARE NOT CANCER, HIS DOCTOR SAYS | False | By Neil A. Lewis, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/theater-pepsico-festival-accents-theater.html | THEATER; PEPSICO FESTIVAL ACCENTS THEATER | False | By Alvin Klein | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/foreign-affairs-the-confusion-plot.html | FOREIGN AFFAIRS; The Confusion Plot | False | By Flora Lewis | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/us/chicago-s-largest-bookstore-chain-is-being-turned-over-to-employees.html | CHICAGO'S LARGEST BOOKSTORE CHAIN IS BEING TURNED OVER TO EMPLOYEES | False | By Andrew H. Malcolm, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/bohlander-leaving-public-works-post-after-18-years.html | BOHLANDER LEAVING PUBLIC WORKS POST AFTER 18 YEARS | False | By Donna Greene | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/soured-realty-deal-spawns-enmity-and-lawsuit.html | SOURED REALTY DEAL SPAWNS ENMITY AND LAWSUIT | False | By Kirk Johnson | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sports-today.html | SPORTS TODAY | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/postings-sliver-isle-apartments.html | POSTINGS; Sliver Isle Apartments | False | By Philip S. Gutis | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/jennifer-sullivan-becomes-a-bride.html | Jennifer Sullivan Becomes a Bride | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/another-side-of-ella-fitzgerald.html | ANOTHER SIDE OF ELLA FITZGERALD | False | By John S. Wilson | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/top-prep-prospect-drafted-by-rangers.html | TOP PREP PROSPECT DRAFTED BY RANGERS | False | By William N. Wallace, Special To the New York Times | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/new-heart-drug-is-tested-on-li.html | NEW HEART DRUG IS TESTED ON L.I. | False | By Cheryl P. Weinstock | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/topics-cold-comfort-summer-homeless.html | TOPICS; Cold Comfort; Summer Homeless | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/follow-up-on-the-news-unending-fight-over-westway.html | FOLLOW-UP ON THE NEWS; Unending Fight Over Westway | False | By Richard Haitch | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/bass-hits-19th-homer.html | Bass Hits 19th Homer | False | AP | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/a-life-in-photographs-of-others.html | A LIFE IN PHOTOGRAPHS OF OTHERS | False | By Barbara Delatiner | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/wine-cognac-s-expanding-market.html | WINE; Cognac's Expanding Market | False | By Frank J. Prial | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/in-brief-reagan-s-polyps-termed-benign.html | IN BRIEF; Reagan's Polyps Termed Benign | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/miss-noyer-is-married.html | Miss Noyer Is Married | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/world/south-africa-imposed-new-curbs-on-119-groups.html | SOUTH AFRICA IMPOSED NEW CURBS ON 119 GROUPS | False | Special to the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/murray-chass-on-baseball-irony-tinges-hurdle-s-shifting-fortun.html | MURRAY CHASS ON BASEBALL; IRONY TINGES HURDLE'S SHIFTING FORTUNR | False | By Murray Chass | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/c-correction-016186.html | CORRECTION | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/magazine/sunday-observer-more-praise-for-caesar.html | Sunday Observer; More Praise for Caesar | False | By Russell Baker | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/l-why-colleges-need-to-give-merit-scholarships-037286.html | Why Colleges Need to Give Merit Scholarships | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/l-letters-the-character-factory-287986.html | LETTERS; 'The Character Factory' | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/onita-connington-marries-dr-vijay-michael-thadani.html | Onita Connington Marries Dr. Vijay Michael Thadani | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/world/spanish-socialists-majority-at-stake-in-voting-today.html | SPANISH SOCIALISTS' MAJORITY AT STAKE IN VOTING TODAY | False | By Edward Schumacher, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/the-world-peruvian-troops-kill-hundreds-in-rebel-uprisings.html | THE WORLD; Peruvian Troops Kill Hundreds In Rebel Uprisings | False | By Richard Levine, Milt Freudenheim and James F. Clarity | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/childrens-books-bookshelf.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/news-summary-sunday-june-22-1986.html | NEWS SUMMARY: SUNDAY, JUNE 22, 1986 | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/karen-m-upton-marries-lawyer.html | Karen M. Upton Marries Lawyer | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/westchester-journal-frontboat-seats.html | WESTCHESTER JOURNAL; FRONT-BOAT SEATS | False | By Lynne Ames | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/the-promiscuous-cool-of-postmodernism.html | THE PROMISCUOUS COOL OF POSTMODERNISM | False | By Denis Donoghue | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/connecticut-opinion-how-to-enjoy-the-growing-small-town.html | CONNECTICUT OPINION; HOW TO ENJOY THE GROWING SMALL TOWN | False | By Richard Gabriel | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/stamps-explorers-honored.html | STAMPS; EXPLORERS HONORED | False | By John F. Dunn | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/kenneth-grevers-wed-to-carol-russo-on-li.html | Kenneth Grevers Wed To Carol Russo on L.I. | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/opinion/l-political-boosters-731786.html | Political Boosters | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sports-people-golden-state-names-2.html | SPORTS PEOPLE; GOLDEN STATE NAMES 2 | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/l-vezelay-693886.html | Vezelay | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/world/tv-station-at-center-of-paris-storm.html | TV STATION AT CENTER OF PARIS STORM | False | By Richard Bernstein, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/old-time-senator-is-leaving-albany.html | OLD-TIME SENATOR IS LEAVING ALBANY | False | By Isabel Wilkerson | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/realestate/postings-a-bet-on-bogardus.html | POSTINGS; A Bet on Bogardus | False | By Philip S. Gutis | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/kemp-with-national-dream-faces-fight-at-home.html | KEMP, WITH NATIONAL DREAM, FACES FIGHT AT HOME | False | By Maureen Dowd, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/between-jumping-and-diving.html | BETWEEN JUMPING AND DIVING | False | By Victor Kantor Burg | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/arts/barry-harris-s-wry-humor.html | BARRY HARRIS'S WRY HUMOR | False | By Stephen Holden | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/pamela-lee-parker-is-wed-to-richard-arthur-schunk.html | Pamela Lee Parker Is Wed To Richard Arthur Schunk | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/friends-of-bias-are-baffled.html | FRIENDS OF BIAS ARE BAFFLED | False | By Roy S. Johnson, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/school-in-princeton-mines-the-potential-of-dyslexic-chidlren.html | SCHOOL IN PRINCETON MINES THE POTENTIAL OF DYSLEXIC CHIDLREN | False | By Karen Tortorella | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/q-and-a-668786.html | Q AND A | False | By Stanley Carr | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/l-a-perfect-view-of-the-indy-500-031786.html | A Perfect View Of the Indy 500 | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/travel/practical-traveler-taking-the-kids-can-be-fun.html | PRACTICAL TRAVELER; TAKING THE KIDS CAN BE FUN | False | By Paul Grimes | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/world/help-for-sandinistas-young-people-from-abroad.html | HELP FOR SANDINISTAS: YOUNG PEOPLE FROM ABROAD | False | By Stephen Kinzer, Special To the New York Times | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/alison-bermack-marries.html | Alison Bermack Marries | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/headliners-deportee-convicted.html | HEADLINERS; Deportee Convicted | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/maggie-joyce-becomes-bride-of-richard-j-bailly.html | Maggie Joyce Becomes Bride of Richard J. Bailly | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/lisa-m-calicchio-wed-to-donald-j-jackson.html | Lisa M. Calicchio Wed To Donald J. Jackson | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/nyregion/connecticut-guide-355386.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/books/in-short-nonfiction-284486.html | IN SHORT: NONFICTION | False | By Cynthia Samuels | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/style/anne-de-lain-warden-married-to-blair-clark.html | Anne de Lain Warden Married to Blair Clark | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/sports/sports-news-briefs-navratilova-takes-title-at-eastbourne-again.html | SPORTS NEWS BRIEFS; Navratilova Takes Title At Eastbourne Again | False | AP | 1986-06-25 | TX 1-853297 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-22 | 1986-06-22 | https://www.nytimes.com/1986/06/22/weekinreview/arms-control-the-president-senses-an-opportunity.html | ARMS CONTROL; THE PRESIDENT SENSES AN 'OPPORTUNITY' | False | | 1986-06-25 | TX 1-853297 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/international-report-oil-weaker-ecuador-tougher.html | INTERNATIONAL REPORT; OIL WEAKER, ECUADOR TOUGHER | False | By Alan Riding, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/business-people-steiger-tractor-s-chief-confident-despite-woes.html | BUSINESS PEOPLE; Steiger Tractor's Chief Confident Despite Woes | False | By Daniel F. Cuff and Stephen Phillips | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/opinion/abroad-at-home-the-court-rehnquist.html | ABROAD AT HOME; THE COURT: REHNQUIST | False | By Anthony Lewis | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/new-york-day-by-day-a-conch-shell-tribute-to-year-s-longest-day.html | NEW YORK DAY BY DAY; A Conch Shell Tribute To Year's Longest Day | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/style/jennifer-parmelee-is-wed-to-an-editor.html | Jennifer Parmelee Is Wed to an Editor | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/style/laura-s-anker-weds-a-lawyer.html | Laura S. Anker Weds a Lawyer | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/style/steven-rattner-weds-maureen-white.html | Steven Rattner Weds Maureen White | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/chinese-crew-is-first-in-dragon-boats.html | CHINESE CREW IS FIRST IN DRAGON BOATS | False | By Norman Hildes-Heim, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/smoking-over-a-pack-a-day-seen-as-risking-alzheimer-s.html | Smoking Over a Pack a Day Seen as Risking Alzheimer's | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/brother-of-officer-is-accused-in-theft-and-sale-of-her-gun.html | Brother of Officer Is Accused In Theft and Sale of Her Gun | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/columbia-professor-picked-to-head-city-high-schools.html | COLUMBIA PROFESSOR PICKED TO HEAD CITY HIGH SCHOOLS | False | By Jane Perlez | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/opinion/l-immigration-policy-in-the-light-of-a-new-torch-191586.html | Immigration Policy in the Light of a New Torch | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougerty | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/states-back-risky-ventures-in-effort-to-create-new-jobs.html | STATES BACK RISKY VENTURES IN EFFORT TO CREATE NEW JOBS | False | By James Barron, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/shelby-car-innovator-adding-zest-to-chrysler.html | SHELBY, CAR INNOVATOR, ADDING ZEST TO CHRYSLER | False | By John Holusha, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/obituaries/william-j-scott-dies-ex-official-in-illinois.html | William J. Scott Dies; Ex-Official in Illinois | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/a-smaller-us-quarterly-financing.html | A SMALLER U.S. QUARTERLY FINANCING | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/international-report-tanzania-s-green-gold-woes.html | INTERNATIONAL REPORT; TANZANIA'S 'GREEN GOLD' WOES | False | By Edward A. Gargan, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/tight-finish-in-grand-prix.html | Tight Finish In Grand Prix | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/quotation-of-the-day-217286.html | Quotation of the Day | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/movies/film-industry-escalates-war-against-pirates.html | FILM INDUSTRY ESCALATES WAR AGAINST PIRATES | False | By Aljean Harmetz, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/30000-car-seats-for-infants-recalled-for-risk-of-cracking.html | 30,000 Car Seats for Infants Recalled for Risk of Cracking | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/northwest-journal-as-the-berries-abound-so-do-the-rusting-cars.html | NORTHWEST JOURNAL; AS THE BERRIES ABOUND, SO DO THE RUSTING CARS | False | By Wallace Turner, Special To the New York Times | 1986-06-25 | TX 1-853283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/dispute-over-man-s-death.html | Dispute Over Man's Death | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/new-theory-of-universe-leaning-to-mock-gravity.html | NEW THEORY OF UNIVERSE LEANING TO 'MOCK GRAVITY' | False | By James Gleick | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/sports-of-the-times-bo-s-blast-450-feet-plus.html | SPORTS OF THE TIMES; BO'S BLAST: 450 FEET PLUS | False | By Dave Anderson | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/unbeaten-phone-trick-wins-at-belmont.html | UNBEATEN PHONE TRICK WINS AT BELMONT | False | By Steven Crist | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/a-place-for-lady-liberty-s-souvenirs.html | A PLACE FOR LADY LIBERTY'S SOUVENIRS | False | By Deirdre Carmody | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/troubled-times-for-pioneer-tv-preacher-s-empire.html | TROUBLED TIMES FOR PIONEER TV PREACHER'S EMPIRE | False | By Peter Applebome, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/senate-tax-bill-how-support-grew.html | SENATE TAX BILL: HOW SUPPORT GREW | False | By David E. Rosenbaum, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/world/us-will-announce-speed-up-in-aid-to-philippines-officials-say.html | U.S. WILL ANNOUNCE SPEED-UP IN AID TO PHILIPPINES, OFFICIALS SAY | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/jazz-festival-from-bop-to-pop-on-piano.html | JAZZ FESTIVAL; FROM BOP TO POP ON PIANO | False | By John S. Wilson | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/li-study-favors-a-reasonable-takeover-of-lilco.html | L.I. STUDY FAVORS A 'REASONABLE' TAKEOVER OF LILCO | False | Special to the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/style/jacqueline-hallo-weds-d-a-bunis.html | Jacqueline Hallo Weds D. A. Bunis | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/briefs-075186.html | BRIEFS | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/opinion/l-let-ellis-i-mark-us-maritime-heritage-921086.html | Let Ellis I. Mark U.S. Maritime Heritage | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/hero-of-my-own-life-story-of-aids-patient.html | 'HERO OF MY OWN LIFE,' STORY OF AIDS PATIENT | False | By John Corry | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/style/andrea-e-glanz-married-to-james-h-irish-lawyer.html | Andrea E. Glanz Married To James H. Irish, Lawyer | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/the-region-youth-held-on-li-in-air-gun-attack.html | THE REGION; Youth Held on L.I. In Air Gun Attack | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/wendy-s-sale-completed.html | Wendy's Sale Completed | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/world/panama-general-accused-by-helms.html | PANAMA GENERAL ACCUSED BY HELMS | False | By John Herbers, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/questions-persist-as-bias-is-mourned.html | QUESTIONS PERSIST AS BIAS IS MOURNED | False | By Roy S. Johnson, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/washington-watch-revamped-mexican-lineup.html | WASHINGTON WATCH; Revamped Mexican Lineup | False | By Clyde H. Farnsworth | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/the-white-house-a-demanding-season-for-the-counsel.html | THE WHITE HOUSE; A DEMANDING SEASON FOR THE COUNSEL | False | By Bernard Weinraub, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/opinion/l-senate-tax-plan-can-increase-low-income-housing-920986.html | Senate Tax Plan Can Increase Low-Income Housing | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/briefing-utah-honors-garn.html | BRIEFING; UTAH HONORS GARN | False | By Robin Toner and Warren Weaver Jr. | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/world/sanctions-are-called-a-safeguard.html | SANCTIONS ARE CALLED A SAFEGUARD | False | Special to the New York Times | 1986-06-25 | TX 1-853283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/opinion/l-liberty-rent-a-view-921186.html | Liberty Rent-a-View | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/outdoors.html | Outdoors | False | Shark Fishing for SportBy Nelson Bryant | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/briefing-taken-aback.html | BRIEFING; TAKEN ABACK | False | By Robin Toner and Warren Weaver Jr. | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/opinion/star-truck.html | Star Truck | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/news-summary-monday-june-23-1986.html | NEWS SUMMARY: MONDAY, JUNE 23, 1986 | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/opec-set-to-meet-on-output.html | OPEC SET TO MEET ON OUTPUT | False | By Lee A. Daniels | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/style/sally-ward-is-married.html | Sally Ward Is Married | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/a-phone-upheaval-in-europe.html | A PHONE UPHEAVAL IN EUROPE | False | By John Tagliabue, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/belgium-wins-in-shootout-5-4.html | BELGIUM WINS IN SHOOTOUT, 5-4 | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/fregosi-takes-chicago-helm.html | FREGOSI TAKES CHICAGO HELM | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/dance-nancy-allison-in-american-program.html | DANCE: NANCY ALLISON IN AMERICAN PROGRAM | False | By Jennifer Dunning | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-doyle-graf-chosen.html | ADVERTISING; Doyle Graf Chosen | False | By Philip H. Dougerty | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/ellis-larkins-plays-the-blues.html | ELLIS LARKINS PLAYS THE BLUES | False | By Jon Pareless | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/rockland-town-gets-caught-in-a-telephone-border-war.html | ROCKLAND TOWN GETS CAUGHT IN A TELEPHONE BORDER WAR | False | Special to the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/manville-names-4-outside-directors-to-its-board.html | MANVILLE NAMES 4 OUTSIDE DIRECTORS TO ITS BOARD | False | By Steven Prokesch | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/a-couple-in-murder-suicide.html | A Couple in Murder-Suicide | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/opinion/keep-the-lid-on-teapot-dome.html | Keep the Lid on Teapot Dome | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/style/breast-cancer-assessing-role-of-hormones.html | BREAST CANCER: ASSESSING ROLE OF HORMONES | False | By Jane E. Brody | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/new-york-day-by-day-setting-some-standards-for-dating-services.html | NEW YORK DAY BY DAY; Setting Some Standards For Dating Services | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/opinion/while-deaver-cant-exsenators-can.html | WHILE DEAVER CAN'T, EX-SENATORS CAN | False | By Wayne D. Rutman and Daniel J. Popeo | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/kiner-s-style-corners-the-met-market.html | KINER'S STYLE CORNERS THE MET MARKET | False | By Michael Goodwin | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/style/peter-letsou-lawyer-weds-felicity-harper.html | Peter Letsou, Lawyer, Weds Felicity Harper | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/boxing-s-house-of-cards.html | BOXING'S HOUSE OF CARDS | False | By Phil Berger | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/opinion/prepare-for-ground-wars.html | PREPARE FOR GROUND WARS | False | By Charles E. Bennett | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/books/publishers-feel-the-insurance-pinch.html | PUBLISHERS FEEL THE INSURANCE PINCH | False | By Edwin McDowell | 1986-06-25 | TX 1-853283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/world/spain-s-socialists-win-solid-victory-in-national-vote.html | SPAIN'S SOCIALISTS WIN SOLID VICTORY IN NATIONAL VOTE | False | By Edward Schumacher, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/style/anastasia-skelos-wed-to-dr-thomas-lester.html | Anastasia Skelos Wed To Dr. Thomas Lester | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/business-digest-monday-june-23-1986.html | BUSINESS DIGEST: MONDAY, JUNE 23, 1986 | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/market-place-hopeful-signs-for-airlines.html | Market Place; Hopeful Signs For Airlines | False | By Agis Salpukas | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/opinion/essay-gary-gets-engaged.html | ESSAY; GARY GETS ENGAGED | False | By William Safire | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/opinion/new-yorkers-soft-on-corruption.html | New Yorkers Soft on Corruption | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/dividend-meetings-047286.html | Dividend Meetings | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/restoration-group-expanding-reach.html | RESTORATION GROUP EXPANDING REACH | False | By Harold Faber, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; CATCHING UP | False | By Robert Mcg. Thomas Jr. | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/rackets-figure-reported-missing-before-2d-nevada-trial-is-sought.html | RACKETS FIGURE, REPORTED MISSING BEFORE 2D NEVADA TRIAL, IS SOUGHT | False | Special to the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/washington-watch-world-bank-conable-and-brazil.html | WASHINGTON WATCH; World Bank, Conable and Brazil | False | By Clyde H. Farnsworth | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/alabama-contest-a-reminder-of-the-old-days.html | ALABAMA CONTEST A REMINDER OF THE OLD DAYS | False | By William E. Schmidt, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/agency-faulted-because-it-kept-overpaid-fines.html | AGENCY FAULTED BECAUSE IT KEPT OVERPAID FINES | False | By Robert O. Boorstin | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/correction-officer-dies-as-friend-is-wounded.html | Correction Officer Dies As Friend Is Wounded | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/style/debra-s-cohen-wed-to-a-musical-director.html | Debra S. Cohen Wed To a Musical Director | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/around-the-nation-phone-union-rejects-offer-from-at-t.html | AROUND THE NATION; Phone Union Rejects Offer From A.T.&T. | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/may-stores-seeks-associated-chain.html | MAY STORES SEEKS ASSOCIATED CHAIN | False | By Eric Schmitt | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/darling-stops-cubs-4-2-blue-jays-rout-yankees-15-1-defeat-worst-since-1982.html | DARLING STOPS CUBS, 4-2; BLUE JAYS ROUT YANKEES; 15-1 DEFEAT WORST SINCE 1982 SEASON | False | By Michael Martinez, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/bridge-summer-festival-in-greece-is-expected-to-draw-well.html | Bridge; Summer Festival in Greece Is Expected to Draw Well | False | By Alan Truscott | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/rock-the-replacements-a-lively-night-at-the-ritz.html | ROCK: THE REPLACEMENTS, A LIVELY NIGHT AT THE RITZ | False | By Jon Pareles | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-yakity-yak-animals-coming-from-hasbro.html | ADVERTISING; Yakity Yak Animals Coming From Hasbro | False | By Philip H. Dougherty | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/the-few-frills-condominium.html | THE FEW-FRILLS CONDOMINIUM | False | By Thomas J. Lueck, Special To the New York Times | 1986-06-25 | TX 1-853283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/badillo-names-mccall-to-key-campaign-post.html | BADILLO NAMES MCCALL TO KEY CAMPAIGN POST | False | By Ronald Smothers | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/tax-trial-only-one-of-posner-problems.html | TAX TRIAL ONLY ONE OF POSNER PROBLEMS | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/national-league-giants-sweep-astros-for-first.html | NATIONAL LEAGUE; GIANTS SWEEP ASTROS FOR FIRST | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/style/cathy-lynn-stamm-wed.html | Cathy Lynn Stamm Wed | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-stability-is-stressed-by-wrg.html | Advertising; Stability Is Stressed By W.R.G. | False | By Philip H. Dougherty | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/shrinkage-of-deficit-awaited.html | SHRINKAGE OF DEFICIT AWAITED | False | By Peter T. Kilborn, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/for-40-soviet-emigres-20-weddings-a-lot-of-joy.html | FOR 40 SOVIET EMIGRES, 20 WEDDINGS, A LOT OF JOY | False | By Ari L. Goldman, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/world/for-whites-just-another-weekend.html | FOR WHITES, JUST ANOTHER WEEKEND | False | By Edward A. Gargan, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/fha-plan-still-snarled.html | F.H.A. Plan Still Snarled | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/style/eric-richard-lewis-is-wed-to-sheryl-ann-eisenstein.html | Eric Richard Lewis Is Wed To Sheryl Ann Eisenstein | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-rosenfeld-and-ally-get-health-care-accounts.html | ADVERTISING; Rosenfeld and Ally Get Health Care Accounts | False | By Philip H. Dougherty | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/world-cup-england-is-eliminated-by-argentina-2-1.html | WORLD CUP; ENGLAND IS ELIMINATED BY ARGENTINA, 2-1 | False | By Alex Yannis, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/ganelin-trio-s-debut.html | GANELIN TRIO'S DEBUT | False | By Jon Pareles | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/around-the-nation-artificial-heart-recipient-gets-human-transplant.html | AROUND THE NATION; Artificial Heart Recipient Gets Human Transplant | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/economic-calendar.html | Economic Calendar | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/style/relationships-pleasures-and-perils-of-tours.html | RELATIONSHIPS; PLEASURES AND PERILS OF TOURS | False | By Georgia Dullea | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/calls-by-us-workers-tracked.html | CALLS BY U.S. WORKERS TRACKED | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/maturity-rewarded-in-outdoor-track.html | MATURITY REWARDED IN OUTDOOR TRACK | False | By Frank Litsky, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-move-by-hildt-and-sturtevant.html | ADVERTISING; Move by Hildt And Sturtevant | False | By Philip H. Dougherty | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/reports-of-progress-on-aids-expected-at-meeting-in-paris.html | Reports of Progress on AIDS Expected at Meeting in Paris | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/congress-giving-viewers-and-senators-a-graphic-focus.html | CONGRESS; GIVING VIEWERS, AND SENATORS, A GRAPHIC FOCUS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/rights-laws-offer-only-limited-help-on-aids-us-rules.html | RIGHTS LAWS OFFER ONLY LIMITED HELP ON AIDS, U.S. RULES | False | By Robert Pear, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/opinion/l-new-york-state-voters-deserve-a-choice-for-lieutenant-governor-921286.html | New York State Voters Deserve a Choice for Lieutenant Governor | False | | 1986-06-25 | TX 1-853283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/business-people-westinghouse-officer-heads-automation-unit.html | BUSINESS PEOPLE; Westinghouse Officer Heads Automation Unit | False | By Daniel F. Cuff and Stephen Phillips | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/american-league-orioles-thwart-red-sox-4-0.html | AMERICAN LEAGUE; ORIOLES THWART RED SOX, 4-0 | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-ketchum-assignment.html | ADVERTISING; Ketchum Assignment | False | By Philip H. Dougherty | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/world/in-south-africa-friendship-blooms-in-widows-grief.html | IN SOUTH AFRICA, FRIENDSHIP BLOOMS IN WIDOWS GRIEF | False | By Alan Cowell, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/new-check-planned-on-unusual-deaths-in-cyanide-inquiry.html | NEW CHECK PLANNED ON UNUSUAL DEATHS IN CYANIDE INQUIRY | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/darling-stops-cubs-4-2-blue-jays-rout-yankees-johnson-pleased-pitcher-s-control.html | DARLING STOPS CUBS, 4-2; BLUE JAYS ROUT YANKEES; JOHNSON IS PLEASED BY PITCHER'S CONTROL | False | By Gerald Eskenazi | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/style/katherine-wood-marries-andrew-berman-in-idaho.html | Katherine Wood Marries Andrew Berman in Idaho | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/exodus-feared-at-battered-canaveral.html | EXODUS FEARED AT BATTERED CANAVERAL | False | By William J. Broad, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/style/jennifer-o-brien-is-a-bride.html | Jennifer O'Brien Is a Bride | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/executive-changes-061286.html | EXECUTIVE CHANGES | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/in-suffolk-steps-to-protect-li-s-last-wild-areas.html | IN SUFFOLK, STEPS TO PROTECT L.I.'S LAST WILD AREAS | False | By Clifford D. May, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/style/henry-trevor-is-married-to-elizabeth-amy-werter.html | Henry Trevor Is Married To Elizabeth Amy Werter | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/2-states-agree-to-share-liberty-ellis-revenues.html | 2 STATES AGREE TO SHARE LIBERTY-ELLIS REVENUES | False | By Michael Norman | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/music-art-of-bel-canto.html | MUSIC: ART OF BEL CANTO | False | By Bernard Holland | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/driesell-players-to-be-questioned.html | Driesell, Players To Be Questioned | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/opinion/l-un-nazi-archives-must-be-opened-921386.html | U.N. Nazi Archives Must Be Opened | True | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/world/marcos-backers-are-routed.html | MARCOS BACKERS ARE ROUTED | False | Special to the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-hill-holliday-turns-tables-on-the-british.html | ADVERTISING; Hill, Holliday Turns Tables on the British | False | By Philip H. Dougherty | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/rangers-said-to-be-considering-patrick-s-dismissal.html | RANGERS SAID TO BE CONSIDERING PATRICK'S DISMISSAL | False | By Craig Wolff | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/washington-watch-rethinking-export-curbs.html | Washington Watch; Rethinking Export Curbs | False | By Clyde H. Farnsworth | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/maryland-sailor-wins-liberty-cup.html | Maryland Sailor Wins Liberty Cup | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-ammirati-puris-wins-fidelity-investments.html | ADVERTISING; Ammirati & Puris Wins Fidelity Investments | False | By Philip H. Dougherty | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/world/the-un-today-june-23-1986.html | The U.N. Today; June 23, 1986 | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/measuring-a-blast.html | Measuring a Blast | False | By Robert Mcg. Thomas Jr. | 1986-06-25 | TX 1-853283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/briefing-a-more-perfect-universe.html | BRIEFING; A MORE PERFECT UNIVERSE | False | By Robin Toner and Warren Weaver Jr. | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/meet-the-artist-snacks-before-mostly-mozart.html | Meet-the-Artist Snacks Before 'Mostly Mozart' | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/miles-davis-and-spyro-gyra.html | MILES DAVIS AND SPYRO GYRA | False | By Stephen Holden | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/style/esther-elkin-is-married.html | Esther Elkin Is Married | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/controller-plan-at-small-airports-is-halted-by-us.html | CONTROLLER PLAN AT SMALL AIRPORTS IS HALTED BY U.S. | False | By Reginald Stuart, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/brazilian-takes-detroit-grand-prix.html | BRAZILIAN TAKES DETROIT GRAND PRIX | False | By John Holusha, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/legal-currency-for-sale-not-cheap.html | LEGAL CURRENCY FOR SALE, NOT CHEAP | False | Special to the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/white-grip-on-southern-schools-keeping-control.html | WHITE GRIP ON SOUTHERN SCHOOLS: KEEPING CONTROL | False | By Dudley Clendinen, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/books/books-of-the-times-045786.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/opinion/l-new-york-state-voters-deserve-a-choice-for-lieutenant-governor-192486.html | New York State Voters Deserve a Choice for Lieutenant Governor | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/new-york-day-by-day-award-for-a-blind-student-of-music-and-literature.html | NEW YORK DAY BY DAY; Award for a Blind Student Of Music and Literature | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/the-region-runaway-truck-kills-an-infant.html | THE REGION; Runaway Truck Kills an Infant | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/world/3-blasts-hit-port-in-south-africa-policeman-slain.html | 3 BLASTS HIT PORT IN SOUTH AFRICA; POLICEMAN SLAIN | False | Special to the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/no-clear-favorite-at-wimbledon.html | NO CLEAR FAVORITE AT WIMBLEDON | False | By Peter Alfano, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/sports-today.html | SPORTS TODAY | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/c-correction-217386.html | CORRECTION | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/norfolk-moving-to-cut-school-busing.html | NORFOLK MOVING TO CUT SCHOOL BUSING | False | Special to the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/officer-shot-as-youths-brawl-at-denver-street-fair.html | OFFICER SHOT AS YOUTHS BRAWL AT DENVER STREET FAIR | False | By Iver Peterson, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/world/haiti-s-new-oppressors-disorder-and-indecision.html | HAITI'S NEW OPPRESSORS: DISORDER AND INDECISION | False | By Joseph B. Treaster, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/world/section-301-where-hungary-s-past-is-buried.html | SECTION 301, WHERE HUNGARY'S PAST IS BURIED | False | By Michael T. Kaufman, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/world/sicilian-voting-poses-test-for-craxi.html | SICILIAN VOTING POSES TEST FOR CRAXI | False | By E. J. Dionne Jr., Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/5-die-as-truck-that-troopers-chased-hits-van-in-alabama.html | 5 Die as Truck That Troopers Chased Hits Van in Alabama | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/sports-world-specials-imagery-in-motion.html | SPORTS WORLD SPECIALS; Imagery in Motion | False | By Robert Mcg. Thomas Jr. | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/world/syria-holds-out-hope-for-end-of-hostages-ordeal.html | SYRIA HOLDS OUT HOPE FOR END OF HOSTAGES' ORDEAL | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-06-25 | TX 1-853283 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/tway-at-19-under-is-first-in-atlanta.html | TWAY, AT 19 UNDER, IS FIRST IN ATLANTA | False | AP | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/the-rise-and-quick-fall-of-a-genial-city-official.html | THE RISE AND QUICK FALL OF A GENIAL CITY OFFICIAL | False | By Josh Barbanel | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/dance-la-bayadere.html | DANCE: 'LA BAYADERE' | False | By Anna Kisselgoff | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/us/briefing-proclaim-liberty.html | BRIEFING; PROCLAIM LIBERTY | False | By Robin Toner and Warren Weaver Jr. | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/world/peru-says-troops-may-have-erred-at-jail.html | PERU SAYS TROOPS MAY HAVE ERRED AT JAIL | False | By Shirley Christian, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/liberty-a-glimpse-of-history.html | 'LIBERTY,' A GLIMPSE OF HISTORY | False | By John J. O'Connor | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/credit-markets-tax-bill-and-municipal-bonds.html | CREDIT MARKETS; TAX BILL AND MUNICIPAL BONDS | False | By Susan F. Rasky | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/arts/horowitz-tries-again-for-tough-tokyo-critics.html | HOROWITZ TRIES AGAIN FOR TOUGH TOKYO CRITICS | False | By Clyde Haberman, Special To the New York Times | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/sports-world-specials-twice-as-nice.html | SPORTS WORLD SPECIALS; Twice as Nice | False | By Robert Mcg. Thomas Jr. | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/style/12000-men-and-a-woman-us-artist-s-saudi-role.html | 12,000 MEN AND A WOMAN: U.S. ARTIST'S SAUDI ROLE | False | By Betty Freudenheim | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/advertising-popular-science-shift.html | ADVERTISING; Popular Science Shift | False | By Philip H. Dougherty | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/sports/question-box.html | Question Box | False | Ray Corio | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/nyregion/c-correction-169886.html | CORRECTION | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/business-people-two-founders-quit-at-entre-computer.html | BUSINESS PEOPLE; Two Founders Quit At Entre Computer | False | By Daniel F. Cuff and Stephen Phillips | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/nynex-in-pact-for-tel-optik.html | Nynex in Pact for Tel-Optik | False | | 1986-06-25 | TX 1-853283 |
| 1986-06-23 | 1986-06-23 | https://www.nytimes.com/1986/06/23/business/washington-watch-better-us-statistics-sought.html | WASHINGTON WATCH; Better U.S. Statistics Sought | False | By Clyde H. Farnsworth | 1986-06-25 | TX 1-853283 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/stolen-sat-s-reported-at-2-top-city-schools.html | STOLEN S.A.T.'S REPORTED AT 2 TOP CITY SCHOOLS | False | By Samuel G. Freedman | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/world/public-access-to-un-war-crime-files-opposed.html | PUBLIC ACCESS TO U.N. WAR CRIME FILES OPPOSED | False | By Elaine Sciolino, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/science/science-watch-mining-the-moon.html | SCIENCE WATCH; Mining the Moon | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/world/around-the-world-emergency-decree-imposed-at-thai-resort.html | AROUND THE WORLD; Emergency Decree Imposed at Thai Resort | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/pat-robertson-looks-to-south-and-evangelicals-as-key-to-1988.html | PAT ROBERTSON LOOKS TO SOUTH AND EVANGELICALS AS KEY TO 1988 | False | By Dudley Clendinen, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/cca-industries-reports-earnings-for-qtr-to-may-31.html | CCA INDUSTRIES reports earnings for Qtr to May 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/arts/bob-dylan-in-concert-from-australian-show.html | 'BOB DYLAN IN CONCERT' FROM AUSTRALIAN SHOW | False | By John J. O'Connor | 1986-06-26 | TX 1-852475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/digitext-inc-reports-earnings-for-qtr-to-march-31.html | DIGITEXT INC reports earnings for Qtr to March 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/obituaries/william-j-scott-dies-ex-official-in-illinois.html | William J. Scott Dies; Ex-Official in Illinois | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/alexander-energy-corp-reports-earnings-for-year-to-march-31.html | ALEXANDER ENERGY CORP reports earnings for Year to March 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/new-york-day-by-day-going-over-to-the-other-side-part-i.html | NEW YORK DAY BY DAY; Going Over To the Other Side (Part I) | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/advertising-a-quick-response-for-fibers.html | Advertising; A 'Quick Response' For Fibers | False | By Philip H. Dougherty | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/megadata-corp-reports-earnings-for-qtr-to-april-30.html | MEGADATA CORP reports earnings for Qtr to April 30 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/style/cloth-coat-winter-s-look-is-long.html | CLOTH COAT: WINTER'S LOOK IS LONG | False | By Bernadine Morris | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/briefing-the-house-after-1991.html | BRIEFING; The House After 1991 | False | By Robin Toner and Warren Weaver Jr. | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/business-people-saga-chairman-quits-to-aid-marriott-link.html | BUSINESS PEOPLE; Saga Chairman Quits To Aid Marriott Link | False | By Daniel F. Cuff and Lawrence M. Fisher | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/house-backs-privacy-in-electronic-devices.html | House Backs Privacy In Electronic Devices | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/briefing-the-hot-house.html | BRIEFING; The Hot House | False | By Robin Toner and Warren Weaver Jr. | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/valtek-inc-reports-earnings-for-qtr-to-april-30.html | VALTEK INC reports earnings for Qtr to April 30 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/world/paris-too-unveils-a-newly-resplendent-liberty.html | PARIS, TOO, UNVEILS A NEWLY RESPLENDENT LIBERTY | False | By Paul Lewis, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/strip-mining-in-west-is-seen-as-reversible.html | Strip Mining in West Is Seen as Reversible | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/judge-names-a-trustee-for-union-tied-to-mob.html | JUDGE NAMES A TRUSTEE FOR UNION TIED TO MOB | False | By Donald Janson, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/the-city-homeless-families-slept-in-offices.html | THE CITY; Homeless Families Slept in Offices | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/business-people-for-kraft-s-chief-a-familiar-job.html | BUSINESS PEOPLE; For Kraft's Chief; A Familiar Job . . . | False | By Daniel F. Cuff and Lawrence M. Fisher | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/the-city-correction-unit-plans-drug-tests.html | THE CITY; Correction Unit Plans Drug Tests | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/communications-corp-of-america-reports-earnings-for-qtr-to-march-31.html | COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to March 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/world/shultz-explains-84-panama-visit.html | SHULTZ EXPLAINS '84 PANAMA VISIT | False | Special to the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/scouting-slugging-saint.html | SCOUTING; Slugging Saint | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/spectrum-control-inc-reports-earnings-for-qtr-to-may-31.html | SPECTRUM CONTROL INC reports earnings for Qtr to May 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/business-digest-tuesday-june-24-1986.html | BUSINESS DIGEST: TUESDAY, JUNE 24, 1986 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/cyanamid-set-to-buy-storz.html | Cyanamid Set To Buy Storz | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/obituaries/maurice-t-moorre-dies-at-90-ex-cravath-swaine-partner.html | MAURICE T. MOORRE DIES AT 90; EX-CRAVATH, SWAINE PARTNER | False | By Joan Cook | 1986-06-26 | TX 1-852475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/clashes-block-at-t-pact.html | CLASHES BLOCK A.T.&T. PACT | False | By William Serrin | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/boston-digital-corp-reports-earnings-for-qtr-to-april-30.html | BOSTON DIGITAL CORP reports earnings for Qtr to April 30 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/news-summary-tuesday-june-24-1986.html | NEWS SUMMARY: TUESDAY, JUNE 24, 1986 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/world-cup-improved-belgium-reaches-semifinals.html | WORLD CUP; IMPROVED BELGIUM REACHES SEMIFINALS | False | By Alex Yannis, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/european-prices-up.html | European Prices Up | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/business-people-and-new-challenge-for-his-ex-associate.html | BUSINESS PEOPLE; . . . And New Challenge for His Ex-Associate | False | By Daniel F. Cuff and Lawrence M. Fisher | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/many-cities-expected-to-fail-to-meet-ozone-limit-by-87.html | MANY CITIES EXPECTED TO FAIL TO MEET OZONE LIMIT BY '87 | False | By Philip Shabecoff, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/c-correction-410286.html | CORRECTION | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/the-takeover-threat-at-family-newspapers.html | THE TAKEOVER THREAT AT FAMILY NEWSPAPERS | False | By Alex S. Jones | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/theater/stage-burning-patience.html | STAGE: 'BURNING PATIENCE' | False | By D. J. R. Bruckner | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/levi-strauss-to-sell-koret.html | Levi Strauss To Sell Koret | False | Special to the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/sports-of-the-times-for-jackson-what-choice.html | SPORTS OF THE TIMES; FOR JACKSON, WHAT CHOICE? | False | By Ira Berkow | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/challenger-international-ltd-reports-earnings-for-qtr-to-april-30.html | CHALLENGER INTERNATIONAL LTD reports earnings for Qtr to April 30 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/science/science-watch-the-orchids-and-the-bees.html | SCIENCE WATCH; The Orchids and the Bees | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/science/jail-for-refusing-aids-test.html | Jail for Refusing AIDS Test | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/science/peripherals-typewriter-evolution.html | PERIPHERALS; Typewriter Evolution | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/the-city-us-certifies-vote-in-hospitals-local.html | THE CITY; U.S. Certifies Vote In Hospitals Local | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/pentagon-charters-are-criticized.html | Pentagon Charters Are Criticized | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/investor-reports-jp-stevens-stake.html | Investor Reports J.P. Stevens Stake | False | By Nicholas D. Kristof, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/shots-fired-in-strike-incident-at-weyerhaeuser-co-sawmill.html | Shots Fired in Strike Incident At Weyerhaeuser Co. Sawmill | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/arts/jazz-festival-herbie-hancock-s-quartet.html | JAZZ FESTIVAL; HERBIE HANCOCK'S QUARTET | False | By Jon Pareles | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/the-city-raggi-suggested-for-us-judgeship.html | THE CITY; Raggi Suggested For U.S. Judgeship | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/advertising-hughes-aircraft-moves-account-to-dmb-b.html | Advertising; Hughes Aircraft Moves Account to DMB&B | False | By Philip H. Dougherty | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/opinion/in-the-nation-resolutions-at-60.html | IN THE NATION; Resolutions at 60 | False | By Tom Wicker | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/briefs-295086.html | BRIEFS | False | | 1986-06-26 | TX 1-852475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/opinion/what-to-do-about-south-korea-stop-coddling-the-regime.html | WHAT TO DO ABOUT SOUTH KOREA; STOP CODDLING THE REGIME | False | By Choi Sung-Il | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/world/british-official-to-see-south-african-rebel-leader.html | BRITISH OFFICIAL TO SEE SOUTH AFRICAN REBEL LEADER | False | By Joseph Lelyveld, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/wolper-may-decline-a-bonus-for-his-work.html | Wolper May Decline A Bonus for His Work | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/novametrix-medical-sysems-inc-reports-earnings-for-year-to-march-31.html | NOVAMETRIX MEDICAL SYSEMS INC reports earnings for Year to March 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/sequential-information-sysems-reports-earnings-for-qtr-to-april-30.html | SEQUENTIAL INFORMATION SYSEMS reports earnings for Qtr to April 30 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/science/q-a-250186.html | Q&A | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/the-hubbard-poll-move-over-gallup.html | The Hubbard Poll: Move Over, Gallup | False | Special to the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/sports-today.html | SPORTS TODAY | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/tridex-corp-reports-earnings-for-qtr-to-march-29.html | TRIDEX CORP reports earnings for Qtr to March 29 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/world/o-neill-refuses-reagan-request-for-house-floor.html | O'NEILL REFUSES REAGAN REQUEST FOR HOUSE FLOOR | False | By Linda Greenhouse, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/baseball-phils-rap-20-hits-wallop-cubs-19-1.html | BASEBALL; PHILS RAP 20 HITS, WALLOP CUBS, 19-1 | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/sports-people-mcenroe-sets-return.html | SPORTS PEOPLE; McEnroe Sets Return | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/advertising-advertising-partners.html | Advertising; Advertising Partners | False | By Philip H. Dougherty | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/opinion/l-why-protect-printers-at-the-expense-of-authors-a-free-trade-bill-294086.html | WHY PROTECT PRINTERS AT THE EXPENSE OF AUTHORS?; A Free-Trade Bill | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/world/some-detainees-are-freed.html | SOME DETAINEES ARE FREED | False | By Robert O. Boorstin | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/drug-systems-reports-earnings-for-qtr-to-march-29.html | DRUG SYSTEMS reports earnings for Qtr to March 29 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/johnstown-american-cos-reports-earnings-for-qtr-to-may-31.html | JOHNSTOWN AMERICAN COS reports earnings for Qtr to May 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/executives.html | EXECUTIVES | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/science/peripherals-beyond-the-men-s-rules.html | PERIPHERALS; BEYOND THE MEN'S RULES | False | By Peter H. Lewis | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/national-entertainment-reports-earnings-for-year-to-april-30.html | NATIONAL ENTERTAINMENT reports earnings for Year to April 30 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/sports-people-kingman-strikes-again.html | SPORTS PEOPLE; Kingman Strikes Again | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/around-the-nation-cyanide-in-2-capsules-seen-as-from-one-batch.html | AROUND THE NATION; Cyanide in 2 Capsules Seen as From One Batch | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/intermedics-inc-reports-earnings-for-qtr-to-may-4.html | INTERMEDICS INC reports earnings for Qtr to May 4 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/books/gone-with-the-wind-best-seller-again-at-50.html | 'GONE WITH THE WIND' BEST SELLER AGAIN AT 50 | False | By Edwin McDowell | 1986-06-26 | TX 1-852475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/world/wild-card-in-south-africa-communist-party.html | WILD CARD IN SOUTH AFRICA: COMMUNIST PARTY | False | By Alan Cowell, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/the-city-drugs-top-threat-to-police-integrity.html | THE CITY; Drugs Top Threat To Police Integrity | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/southern-co-reports-earnings-for-year-to-may-31.html | SOUTHERN CO reports earnings for Year to May 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/around-the-nation-woman-may-be-rapist-maine-high-court-holds.html | AROUND THE NATION; Woman May Be Rapist, Maine High Court Holds | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/microdyne-corp-reports-earnings-for-qtr-to-may-4.html | MICRODYNE CORP reports earnings for Qtr to May 4 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/science/about-education-how-should-colleges-pick-students.html | ABOUT EDUCATION; HOW SHOULD COLLEGES PICK STUDENTS? | False | By Fred M. Hechinger | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/court-finds-insult-no-cause-for-a-new-trial.html | COURT FINDS INSULT NO CAUSE FOR A NEW TRIAL | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/interco-incorporated-reports-earnings-for-qtr-to-may-31.html | INTERCO INCORPORATED reports earnings for Qtr to May 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/obituaries/alfred-k-stern-spy-suspect-fled-to-prague-over-charges.html | ALFRED K. STERN, SPY SUSPECT; FLED TO PRAGUE OVER CHARGES | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/opinion/l-utilities-shell-game-466886.html | Utilities Shell Game | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/charvoz-carsen-corp-reports-earnings-for-qtr-to-april-30.html | CHARVOZ-CARSEN CORP reports earnings for Qtr to April 30 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/briefing-republican-site-selection.html | BRIEFING; Republican Site Selection | False | By Robin Toner and Warren Weaver Jr. | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/finance-new-issues-428586.html | FINANCE/NEW ISSUES; | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/american-league-finally-wins-one.html | AMERICAN LEAGUE FINALLY WINS ONE | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/science/personal-computers-statistical-forecasting-made-simple-almost.html | PERSONAL COMPUTERS; STATISTICAL FORECASTING MADE SIMPLE, ALMOST | False | By Erik Sandberg-Diment | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/mcguigan-stunned-by-cruz.html | MCGUIGAN STUNNED BY CRUZ | False | By Phil Berger, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/science/shifting-patterns-point-to-complexity-of-aids.html | SHIFTING PATTERNS POINT TO COMPLEXITY OF AIDS | False | By Lawrence K. Altman, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/international-multifoods-corp-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to May 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/dying-woman-wins-jersey-ruling-to-end-life-sustaining-care.html | DYING WOMAN WINS JERSEY RULING TO END LIFE-SUSTAINING CARE | False | By Ronald Sullivan | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/diagnostek-inc-reports-earnings-for-year-to-march-31.html | DIAGNOSTEK INC reports earnings for Year to March 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/talking-business-with-fetterolf-of-alcoa-new-challenge-for-aluminum.html | Talking Business with Fetterolf of Alcoa; New Challenge For Aluminum | False | By Jonathan P. Hicks | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/briefs-338986.html | BRIEFS | False | | 1986-06-26 | TX 1-852475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/opinion/l-davis-bacon-protects-workers-from-dog-eat-dog-competition-235686.html | Davis-Bacon Protects Workers From Dog-Eat-Dog Competition | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/opinion/sex-as-a-weapon-in-the-workplace-it-can-violate-federal-law.html | Sex as a Weapon; In the Workplace, It Can Violate Federal Law | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/arts/lincoln-center-salutes-its-departing-chairman.html | LINCOLN CENTER SALUTES ITS DEPARTING CHAIRMAN | False | By Nan Robertson | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/birdfinder-corp-reports-earnings-for-qtr-to-april-30.html | BIRDFINDER CORP reports earnings for Qtr to April 30 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/niagara-falls-romances-a-builder.html | NIAGARA FALLS ROMANCES A BUILDER | False | By Elizabeth Kolbert, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/movies/earth-s-climatic-crisis-examined-by-nova.html | EARTH'S CLIMATIC CRISIS EXAMINED BY 'NOVA' | False | By Herbert Mitgang | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/genetic-laboratories-inc-reports-earnings-for-qtr-to-april-30.html | GENETIC LABORATORIES INC reports earnings for Qtr to April 30 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/world/strong-tremor-rocks-japan-a-2d-quake-hits-new-guinea.html | Strong Tremor Rocks Japan; A 2d Quake Hits New Guinea | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/science/ozone-team-to-brave-antartica.html | Ozone Team To Brave Antartica | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/a-taste-of-wall-street-frenzy-and-all.html | A Taste of Wall Street -- Frenzy and All | False | Special to the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/corning-glass-works-reports-earnings-for-qtr-to-june-15.html | CORNING GLASS WORKS reports earnings for Qtr to June 15 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/telecalc-inc-reports-earnings-for-qtr-to-april-30.html | TELECALC INC reports earnings for Qtr to April 30 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/city-gives-list-of-cuts-to-close-budget-gap.html | City Gives List Of Cuts To Close Budget Gap | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/collaborative-research-inc-reports-earnings-for-qtr-to-may-31.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to May 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/key-rates-294786.html | Key Rates | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/style/a-bit-of-venice-in-new-york.html | A BIT OF VENICE IN NEW YORK | False | By Anne-Marie Schiro | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/direct-action-marketing-reports-earnings-for-qtr-to-april-30.html | DIRECT ACTION MARKETING reports earnings for Qtr to April 30 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/sports-people-ballesteros-sounds-off.html | SPORTS PEOPLE; Ballesteros Sounds Off | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/associated-stock-up-19-after-offer.html | ASSOCIATED STOCK UP $19 AFTER OFFER | False | By Isadore Barmash | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/scouting-the-natural.html | SCOUTING; The Natural | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/science/science-watch-body-position-found-affect-accuracy-heart-disease-tests.html | SCIENCE WATCH; BODY POSITION IS FOUND TO AFFECT THE ACCURACY OF HEART DISEASE TESTS | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/city-is-planning-a-hotel-shelter-for-aids-cases.html | CITY IS PLANNING A HOTEL SHELTER FOR AIDS CASES | False | By Alan Finder | 1986-06-26 | TX 1-852475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/readicare-inc-reports-earnings-for-qtr-to-may-31.html | READICARE INC reports earnings for Qtr to May 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/children-contest-will-of-rockefeller-heiress.html | Children Contest Will Of Rockefeller Heiress | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/world/winnie-mandela-vows-long-fight.html | WINNIE MANDELA VOWS LONG FIGHT | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/sikes-corp-reports-earnings-for-qtr-to-may-31.html | SIKES CORP reports earnings for Qtr to May 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/careers-managing-university-real-estate.html | Careers; Managing University Real Estate | False | By Elizabeth M. Fowler | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/arts/jazz-festival-a-latin-flavored-concert-at-the-apollo.html | JAZZ FESTIVAL; A LATIN-FLAVORED CONCERT AT THE APOLLO | False | By Robert Palmer | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/new-york-day-by-day-going-over-to-the-other-side-part-ii.html | NEW YORK DAY BY DAY; Going Over To the Other Side (Part II) | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/comtrex-systems-reports-earnings-for-year-to-march-31.html | COMTREX SYSTEMS reports earnings for Year to March 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/opinion/l-use-more-medical-resources-for-prevention-235786.html | Use More Medical Resources for Prevention | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/the-city-ywca-official-on-school-board.html | THE CITY; Y.W.C.A. Official On School Board | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/c-correction-439286.html | CORRECTION | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/five-years-of-turbulence.html | FIVE YEARS OF TURBULENCE | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/pennzoil-case-taken-by-justices.html | PENNZOIL CASE TAKEN BY JUSTICES | False | By Stuart Taylor Jr., Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/finance-new-issues-top-wisconsin-yield-at-8.07.html | FINANCE/NEW ISSUES; Top Wisconsin Yield at 8.07% | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/yankees-romp-mets-lose-in-10-expos-5-mets-4.html | YANKEES ROMP; METS LOSE IN 10; EXPOS 5, METS 4 | False | By Joseph Durso | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/grease-monkey-holding-corporation-reports-earnings-for-qtr-to-may-31.html | GREASE MONKEY HOLDING CORPORATION reports earnings for Qtr to May 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/arts/jazz-festival-wild-bill-davidson-tribute.html | JAZZ FESTIVAL; WILD BILL DAVIDSON TRIBUTE | False | By John S. Wilson | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/c-correction-438086.html | CORRECTION | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/gm-s-sputtering-opel-unit.html | G.M.'S SPUTTERING OPEL UNIT | False | By John Tagliabue, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/deliberations-begin-on-71-violence-at-san-quentin.html | DELIBERATIONS BEGIN ON '71 VIOLENCE AT SAN QUENTIN | False | By Robert Lindsey, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/ziyad-inc-reports-earnings-for-qtr-to-may-31.html | ZIYAD INC reports earnings for Qtr to May 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | AZTEC MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1986-06-26 | TX 1-852475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/pigeons-elvises-immigrants-staging-patriotism-for-the-4th.html | PIGEONS, ELVISES, IMMIGRANTS: STAGING PATRIOTISM FOR THE 4TH | False | By Maureen Dowd | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/trump-describes-talks-with-rozelle.html | TRUMP DESCRIBES TALKS WITH ROZELLE | False | By Michael Janofsky, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/science/the-fierce-and-ugly-komodo-dragon-fights-on.html | THE FIERCE AND UGLY KOMODO DRAGON FIGHTS ON | False | By Malcolm W. Browne | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/world/socialists-in-spain-hail-vote-but-see-it-as-a-warning-too.html | SOCIALISTS IN SPAIN HAIL VOTE, BUT SEE IT AS A WARNING, TOO | False | By Edward Schumacher, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/ib-singer-gets-prize-and-charms-city-hall.html | I.B. SINGER GETS PRIZE AND CHARMS CITY HALL | False | By Joyce Purnick | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/tenneco-and-ich-in-pact.html | Tenneco and I.C.H. in Pact | False | By Robert J. Cole | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/housing-tax-benefit-put-in-bill.html | HOUSING TAX BENEFIT PUT IN BILL | False | By Gary Klott, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/bridge-the-manhattan-club-holds-its-own-version-of-the-draft.html | Bridge: The Manhattan Club Holds Its Own Version of the Draft | False | By Alan Truscott | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/advertising-thompson-gets-north-american-van.html | Advertising; Thompson Gets North American Van | False | By Philip H. Dougherty | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/northstar-minerals-inc-reports-earnings-for-qtr-to-march-31.html | NORTHSTAR MINERALS INC reports earnings for Qtr to March 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/scripps-howard-broadcasting-stake.html | Scripps-Howard Broadcasting Stake | False | Special to the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/finance-new-issues-bond-tie-to-stock-index.html | FINANCE/NEW ISSUES; Bond Tie to Stock Index | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/plea-of-not-guilty-is-entered-by-turoff-in-corruption-case.html | PLEA OF NOT GUILTY IS ENTERED BY TUROFF IN CORRUPTION CASE | False | By Selwyn Raab | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/hawkeye-bank-sale.html | Hawkeye Bank Sale | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/new-york-day-by-day-in-the-wake-of-complaints-a-clean-subway-entrance.html | NEW YORK DAY BY DAY; In the Wake of Complaints, A Clean Subway Entrance | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/democrats-urged-to-reassess-impact-of-public-welfare-programs.html | DEMOCRATS URGED TO REASSESS IMPACT OF PUBLIC WELFARE PROGRAMS | False | By Lena Williams | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/players-met-puzzle-5th-starter.html | PLAYERS; MET PUZZLE: 5TH STARTER | False | By Malcolm Moran | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/c-correction-411586.html | CORRECTION | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/rainout-for-lendl-breeze-for-becker.html | RAINOUT FOR LENDL, BREEZE FOR BECKER | False | Special to the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/sports-people-ineligible-at-georgia.html | SPORTS PEOPLE; Ineligible at Georgia | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/science/progress-in-technology-revives-interest-in-great-tunnels.html | PROGRESS IN TECHNOLOGY REVIVES INTEREST IN GREAT TUNNELS | False | By Walter Sullivan | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/heinz-h-j-co-reports-earnings-for-qtr-to-april-30.html | HEINZ, H J CO reports earnings for Qtr to April 30 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/greyhound-sees-2d-period-charges.html | Greyhound Sees 2d-Period Charges | False | Special to the New York Times | 1986-06-26 | TX 1-852475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/science/peripherals-miami-pastels.html | PERIPHERALS; Miami Pastels | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/finance-new-issues-liberty-mutual.html | FINANCE/NEW ISSUES; Liberty Mutual | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/scouting-feeling-far-above-par.html | SCOUTING; Feeling Far Above Par | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/world/ira-member-is-sentenced-to-8-life-terms-for-bombings.html | I.R.A. Member Is Sentenced To 8 Life Terms for Bombings | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/arts/architecture-renderings-of-skyscrapers-by-ferriss.html | ARCHITECTURE: RENDERINGS OF SKYSCRAPERS BY FERRISS | False | By Paul Goldberger | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/designcraft-industries-reports-earnings-for-qtr-to-may-31.html | DESIGNCRAFT INDUSTRIES reports earnings for Qtr to May 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/quotation-of-the-day-438586.html | Quotation of the Day | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/bodies-of-missing-crime-figures-found-buried-on-indiana-farm.html | BODIES OF MISSING CRIME FIGURES FOUND BURIED ON INDIANA FARM | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/advertising-system-software-shifts-to-ogilvy-mather.html | Advertising; System Software Shifts To Ogilvy & Mather | False | By Philip H. Dougherty | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/manpower-inc-reports-earnings-for-qtr-to-may-31.html | MANPOWER INC reports earnings for Qtr to May 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/briefing-folklife-and-lawyers.html | BRIEFING; Folklife and Lawyers | False | By Robin Toner and Warren Weaver Jr. | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/people-express-says-it-might-have-to-sell-part-or-all-of-airline.html | PEOPLE EXPRESS SAYS IT MIGHT HAVE TO SELL PART OR ALL OF AIRLINE | False | By Richard W. Stevenson | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/curren-upset-at-wimbledon.html | CURREN UPSET AT WIMBLEDON | False | By Peter Alfano, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/president-denounces-abortion-as-murder.html | PRESIDENT DENOUNCES ABORTION AS 'MURDER' | False | By Phil Gailey, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/obituaries/mae-levy-wien.html | MAE LEVY WIEN | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/rsi-corp-reports-earnings-for-qtr-to-may-31.html | RSI CORP reports earnings for Qtr to May 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/opinion/l-a-reminder-that-diego-rivera-left-his-art-in-san-francisco-235886.html | A Reminder That Diego Rivera Left His Art in San Francisco | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/briefing-singing-their-praises.html | BRIEFING; Singing Their Praises | False | By Robin Toner and Warren Weaver Jr. | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/blount-inc-reports-earnings-for-qtr-to-may-31.html | BLOUNT INC reports earnings for Qtr to May 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/fuller-h-b-co-reports-earnings-for-qtr-to-may-31.html | FULLER, H B CO reports earnings for Qtr to May 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/bid-for-debt-relief-seen-in-mexican-s-remarks.html | BID FOR DEBT RELIEF SEEN IN MEXICAN'S REMARKS | False | By Alan Riding, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/world/aquino-urges-self-reliance-for-asia.html | AQUINO URGES SELF-RELIANCE FOR ASIA | False | By Barbara Crossette, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/sell-programs-drop-dow-by-15.28.html | Sell Programs Drop Dow by 15.28 | False | By John Crudele | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/chess-tseshkovsky-captures-title-in-the-soviet-championship.html | Chess: Tseshkovsky Captures Title In the Soviet Championship | False | By Robert Byrne | 1986-06-26 | TX 1-852475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/genesee-brewing-co-reports-earnings-for-year-to-april-30.html | GENESEE BREWING CO reports earnings for Year to April 30 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/brajdas-corp-reports-earnings-for-year-to-feb-28.html | BRAJDAS CORP reports earnings for Year to Feb 28 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/law-deans-oppose-naming-of-a-judge.html | LAW DEANS OPPOSE NAMING OF A JUDGE | False | By Philip Shenon, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/opinion/the-world-bank-as-buoy.html | The World Bank as Buoy | False | By Victor H. Palmieri | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/a-departure-at-fed-may-bring-shift.html | A DEPARTURE AT FED MAY BRING SHIFT | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-may-11.html | VICORP RESTAURANTS INC reports earnings for Qtr to May 11 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/penwest-inc-reports-earnings-for-qtr-to-may-31.html | PENWEST INC reports earnings for Qtr to May 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/scouting-crackdown-goes-by-the-boards.html | SCOUTING; Crackdown Goes By the Boards | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/world/the-un-today-june-24-1986.html | The U.N. Today: June 24, 1986 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/world/south-africa-treason-trial-ends-with-aquittal-of-4.html | SOUTH AFRICA TREASON TRIAL ENDS WITH AQUITTAL OF 4 | False | By Edward A. Gargan, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/opinion/sex-as-a-weapon-the-landlord-may-be-as-liable-as-the-boss.html | SEX AS A WEAPON; The Landlord May Be as Liable as the Boss | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/world/new-envoy-gives-gorbachev-letter-to-the-president.html | NEW ENVOY GIVES GORBACHEV LETTER TO THE PRESIDENT | False | By Bernard Weinraub, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/opinion/l-why-protect-printers-at-the-expense-of-authors-465686.html | Why Protect Printers at the Expense of Authors? | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/visual-electronics-corp-reports-earnings-for-year-to-march-31.html | VISUAL ELECTRONICS CORP reports earnings for Year to March 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/opinion/alarm-about-panama.html | Alarm About Panama | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/the-4-cases-cited-in-the-cohn-ruling.html | THE 4 CASES CITED IN THE COHN RULING | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/city-students-scores-rise-in-general-on-reading-test.html | CITY STUDENTS' SCORES RISE IN GENERAL ON READING TEST | False | By Jane Perlez | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/obituaries/william-brickman.html | WILLIAM BRICKMAN | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/yankees-romp-mets-lose-in-10-yankees-11-red-sox-3.html | YANKEES ROMP; METS LOSE IN 10; YANKEES 11, RED SOX 3 | False | By Murray Chass, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/lilco-takeover-seen-as-leading-to-lower-rates.html | LILCO TAKEOVER SEEN AS LEADING TO LOWER RATES | False | By Jeffrey Schmalz, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/mays-j-w-inc-reports-earnings-for-qtr-to-april-30.html | MAYS, J W INC reports earnings for Qtr to April 30 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/science/rapid-changes-seen-in-young-brain.html | RAPID CHANGES SEEN IN YOUNG BRAIN | False | By Sandra Blakeslee, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/around-the-nation-farmers-and-investors-make-deals-at-land-fair.html | AROUND THE NATION; Farmers and Investors Make Deals at Land Fair | False | AP | 1986-06-26 | TX 1-852475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/anderson-clayton.html | Anderson, Clayton | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/science/education-on-teaching-about-sex.html | EDUCATION; ON TEACHING ABOUT SEX | False | By Jane Perlez | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/ex-city-aide-loses-bid-to-dismiss-indictment.html | Ex-City Aide Loses Bid To Dismiss Indictment | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/world/italian-coalition-is-victor-in-sicily.html | ITALIAN COALITION IS VICTOR IN SICILY | False | By E. J. Dionne Jr., Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/at-services-for-bias-tributes-and-warnings-are-offered.html | AT SERVICES FOR BIAS, TRIBUTES AND WARNINGS ARE OFFERED | False | By Roy S. Johnson, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/newsprint-price-rise.html | Newsprint Price Rise | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/us-delays-vote-on-brazil-loan.html | U.S. DELAYS VOTE ON BRAZIL LOAN | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/opinion/in-albany-nits-and-narrow-interests.html | In Albany: Nits and Narrow Interests | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/nominee-s-ideas-for-high-schools-draw-criticism.html | NOMINEE'S IDEAS FOR HIGH SCHOOLS DRAW CRITICISM | False | By Larry Rohter | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/air-force-plans-mid-sized-rocket-for-space-fleet.html | AIR FORCE PLANS MID-SIZED ROCKET FOR SPACE FLEET | False | By David E. Sanger, Special To the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/credit-markets-treasury-prices-close-mixed.html | CREDIT MARKETS; TREASURY PRICES CLOSE MIXED | False | By Susan F. Rasky | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/opinion/what-to-do-about-south-korea-encourage-both-sides-to-talk.html | WHAT TO DO ABOUT SOUTH KOREA; ENCOURAGE BOTH SIDES TO TALK | False | By Daryl M. Plunk | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/market-place-food-stocks-still-favored.html | Market Place; Food Stocks Still Favored | False | By Vartanig G. Vartan | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/an-inside-look-at-supreme-court-and-its-cases.html | An Inside Look at Supreme Court and Its Cases | False | Special to the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/books/books-of-the-times-247186.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/yamani-sees-gain-in-talks.html | Yamani Sees Gain in Talks | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/texas-appeals-court-grants-stay.html | Texas Appeals Court Grants Stay | False | AP | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/us/sequoia-uss-forever.html | Sequoia: U.S.S. Forever | False | Special to the New York Times | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/business/lesco-inc-reports-earnings-for-qtr-to-may-31.html | LESCO INC reports earnings for Qtr to May 31 | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/sports/scouting-close-encounters.html | SCOUTING; Close Encounters | False | | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/sanitation-workers-protest-presence-of-victim-of-aids.html | SANITATION WORKERS PROTEST PRESENCE OF VICTIM OF AIDS | False | By Glenn Fowler | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/nyregion/new-york-court-disbars-roy-cohn-on-charges-of-unethical-conduct.html | NEW YORK COURT DISBARS ROY COHN ON CHARGES OF UNETHICAL CONDUCT | False | By Martin Gottlieb | 1986-06-26 | TX 1-852475 |
| 1986-06-24 | 1986-06-24 | https://www.nytimes.com/1986/06/24/world/protectionism-has-risks-shultz-is-told.html | PROTECTIONISM HAS RISKS, SHULTZ IS TOLD | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-26 | TX 1-852475 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/brighton-beach-is-proposed-site-of-new-project.html | BRIGHTON BEACH IS PROPOSED SITE OF NEW PROJECT | False | By Alan Finder | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/uproar-in-israel-over-converts-id-s.html | UPROAR IN ISRAEL OVER CONVERTS' ID'S | False | By Thomas L. Friedman, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/finally-a-standard-for-the-contras.html | Finally, a Standard for the 'Contras' | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/finance-new-issues-costal-offering.html | FINANCE/NEW ISSUES; COSTAL OFFERING | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/theater/stage-zaloom-s-theater-of-trash.html | STAGE: ZALOOM'S 'THEATER OF TRASH' | False | By D. J. R. Bruckner | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/l-displaced-homemakers-495586.html | Displaced Homemakers | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/topics-presidential-insults-on-murder.html | Topics; Presidential Insults: On 'Murder' | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/concert-the-composers-orchestra.html | CONCERT: THE COMPOSERS ORCHESTRA | False | By John Rockwell | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/jets-for-lufthansa.html | JETS FOR LUFTHANSA | False | AP | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/city-report-says-ameruso-broke-no-laws-in-deal-for-parking-lot.html | CITY REPORT SAYS AMERUSO BROKE NO LAWS IN DEAL FOR PARKING LOT | False | By Suzanne Daley | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/l-a-concern-for-victims-709086.html | A Concern for Victims | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/mexicans-hurt-in-the-oil-crisis-turn-their-anger-on-de-la-madrid.html | MEXICANS, HURT IN THE OIL CRISIS, TURN THEIR ANGER ON DE LA MADRID | False | By Alan Riding, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/banc-one-to-buy-bank-in-indiana.html | Banc One to Buy Bank in Indiana | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/advertising-upjohn-shifts-are-indicated.html | ADVERTISING; Upjohn Shifts Are Indicated | False | By Philip H. Dougherty | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/theater/ten-by-tennessee-closing.html | 'Ten by Tennessee' Closing | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/the-senate-tax-bill-one-final-battleground-a-last-chance-for-lobbyists.html | THE SENATE TAX BILL: ONE FINAL BATTLEGROUND; A LAST CHANCE FOR LOBBYISTS | False | By Gary Klott, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/a-36-rise-in-city-murders-cited-in-march-police-data.html | A 36% Rise in City Murders Cited in March Police Data | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/dow-up-11.29-on-hopes-of-lower-rates.html | Dow Up 11.29 on Hopes of Lower Rates | False | By John Crudele | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/sesquicentennial-recalls-service-by-nuns-order.html | SESQUICENTENNIAL RECALLS SERVICE BY NUNS' ORDER | False | By E. R. Shipp, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/briefs-567386.html | BRIEFS | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/warner-lambert-closing-jersey-plant.html | Warner-Lambert Closing Jersey Plant | False | By Eric Schmitt | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/the-un-today-june-25-1986.html | The U.N. Today: June 25, 1986 | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/executives.html | EXECUTIVES | False | | 1986-06-26 | TX 1-852474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/senate-tax-bill-welcome-rest-for-weary-106-hours-24-votes-but-it-s-not-over.html | THE SENATE TAX BILL: A WELCOME REST FOR THE WEARY; 106 HOURS, 24 VOTES, BUT IT'S NOT OVER | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/loud-july-4-may-terrorize-pets.html | LOUD JULY 4 MAY TERRORIZE PETS | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/kingman-fined-3500.html | Kingman Fined $3,500 | False | AP | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/scouting-a-little-fun-with-the-games.html | SCOUTING; A LITTLE FUN WITH THE GAMES | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/panama-s-strongman-tries-to-ride-out-the-storm.html | PANAMA'S STRONGMAN TRIES TO RIDE OUT THE STORM | False | By James Lemoyne, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/quotation-of-the-day-737286.html | Quotation of the Day | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/british-official-meets-south-african-rebel-leader.html | BRITISH OFFICIAL MEETS SOUTH AFRICAN REBEL LEADER | False | By Frank J. Prial, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/l-why-we-are-better-off-without-salt-ii-mistake-in-policy-508486.html | Why We Are Better Off Without SALT II; Mistake in Policy | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/l-barter-could-bring-a-revolution-in-trade-508586.html | Barter Could Bring A Revolution in Trade | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/lopez-to-resume.html | Lopez to Resume | False | AP | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/examiner-confirms-cocaine-killed-bias.html | EXAMINER CONFIRMS COCAINE KILLED BIAS | False | AP | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/for-liberty-s-100th-fireworks-from-12-top-chefs.html | FOR LIBERTY'S 100TH, FIREWORKS FROM 12 TOP CHEFS | False | By Nancy Harmon Jenkins | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/scouting-the-very-last-line-of-defense.html | SCOUTING; The Very Last Line of Defense | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/davis-tells-of-collaboration.html | DAVIS TELLS OF 'COLLABORATION' | False | By Michael Janofsky | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/sandinistas-foes-at-home-fault-us.html | SANDINISTA'S FOES AT HOME FAULT U.S. | False | By Stephen Kinzer, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/business-people-norfolk-southern-picks-its-next-chief.html | BUSINESS PEOPLE; Norfolk Southern Picks Its Next Chief | False | By Daniel F. Cuff and Geraldine Fabrikant | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/obituaries/morris-kirsch-is-dead-at-79-headed-no-cal-soft-drinks.html | MORRIS KIRSCH IS DEAD AT 79; HEADED NO-CAL SOFT DRINKS | False | By Wolfgang Saxon | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/l-replay-of-political-football-s-block-of-the-week-508186.html | Replay of Political Football's Block of the Week | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/esselte-letraset.html | Esselte Letraset | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/l-to-disabled-new-york-is-inaccessibility-city-566286.html | To Disabled, New York Is Inaccessibility City | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/3-hostages-die-in-beverly-hills-killer-captured.html | 3 HOSTAGES DIE IN BEVERLY HILLS; KILLER CAPTURED | False | By Judith Cummings, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/suspect-is-arrested-in-killing-of-boy-15-on-closed-highway.html | SUSPECT IS ARRESTED IN KILLING OF BOY, 15, ON CLOSED HIGHWAY | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/white-house-ploy-is-seen-by-o-neill.html | WHITE HOUSE PLOY IS SEEN BY O'NEILL | False | By Linda Greenhouse, Special To the New York Times | 1986-06-26 | TX 1-852474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/tv-reviews-salute-to-ford-s-theater.html | TV REVIEWS; SALUTE TO FORD'S THEATER | False | By John J. O'Connor | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/new-york-day-by-day-quick-hands-square-bags.html | NEW YORK DAY BY DAY; Quick Hands, Square Bags | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/topics-presidential-insults-on-manion.html | Topics; Presidential Insults: On Manion | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/business-digest-wednesday-june-25-1986.html | BUSINESS DIGEST: WEDNESDAY, JUNE 25, 1986 | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/meese-criticizes-law-deans-in-dispute-over-judicial-nominee.html | MEESE CRITICIZES LAW DEANS IN DISPUTE OVER JUDICIAL NOMINEE | False | By Philip Shenon, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/world-cup-semifinal-stirs-82-memories.html | WORLD CUP; SEMIFINAL STIRS '82 MEMORIES | False | By Alex Yannis, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/chicago-paper-in-sale-talks.html | Chicago Paper In Sale Talks | False | AP | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/retarded-man-33-electrocuted-as-plea-to-high-court-is-rejected.html | RETARDED MAN, 33, ELECTROCUTED AS PLEA TO HIGH COURT IS REJECTED | False | AP | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/city-weighs-ousting-aide-unless-he-assists-inquiry.html | CITY WEIGHS OUSTING AIDE UNLESS HE ASSISTS INQUIRY | False | By Richard J. Meislin | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/soft-soled-revolution-strides-into-fashion.html | SOFT-SOLED REVOLUTION STRIDES INTO FASHION | False | By Michael Gross | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/c-correction-737386.html | CORRECTION | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/senate-tax-bill-welcome-rest-for-weary-tax-revision-bill-passes-senate-97-3.html | THE SENATE TAX BILL: A WELCOME REST FOR THE WEARY; TAX REVISION BILL PASSES SENATE, 97-3; PRESIDENT HAILS IT | False | By David E. Rosenbaum, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/for-4th-time-connecticut-tries-man-in-murder-of-former-in-laws.html | FOR 4TH TIME, CONNECTICUT TRIES MAN IN MURDER OF FORMER IN-LAWS | False | By Richard L. Madden, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/pentagon-pressed-on-small-missiles.html | PENTAGON PRESSED ON SMALL MISSILES | False | By Michael R. Gordon, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/sports-today.html | SPORTS TODAY | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/about-new-york-covering-the-gamut-from-modeling-to-muggers.html | ABOUT NEW YORK; COVERING THE GAMUT, FROM MODELING TO MUGGERS | False | By William E. Geist | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/a-long-look-backward-and-ahead-by-rostow.html | A LONG LOOK BACKWARD, AND AHEAD, BY ROSTOW | False | By Peter Applebome, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/excerpts-from-reagan-s-speech-on-aid-for-nicaragua-rebels.html | EXCERPTS FROM REAGAN'S SPEECH ON AID FOR NICARAGUA REBELS | False | AP | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/movies/tv-reviews-2-views-of-women-of-south-africa.html | TV REVIEWS; 2 VIEWS OF 'WOMEN OF SOUTH AFRICA' | False | By John Corry | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/movies/jazz-festival-chertok-s-film-retrospective.html | JAZZ FESTIVAL; CHERTOK'S FILM RETROSPECTIVE | False | By John S. Wilson | 1986-06-26 | TX 1-852474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/c-correction-737486.html | CORRECTION | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/around-the-world-canada-accuses-man-of-dealing-with-soviet.html | AROUND THE WORLD; Canada Accuses Man Of Dealing With Soviet | False | Special to The New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/wine-talk-550386.html | WINE TALK | False | By Frank J. Prial | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/exalting-in-ice-cream-exotic-and-plain.html | EXALTING IN ICE CREAM, EXOTIC AND PLAIN | False | By Paul Fanlund, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/main-break-and-fire-create-havoc-in-rush-hour-service.html | MAIN BREAK AND FIRE CREATE HAVOC IN RUSH-HOUR SERVICE | False | By Todd S. Purdum | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/around-the-world-soviet-paper-discloses-expulsions-of-americans.html | AROUND THE WORLD; Soviet Paper Discloses Expulsions of Americans | False | AP | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/mid-june-car-sales-rose-4.4.html | MID-JUNE CAR SALES ROSE 4.4% | False | Special to the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/news-summary-wednesday-june-25-1986.html | NEWS SUMMARY: WEDNESDAY, JUNE 25, 1986 | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/pole-cites-subversion-by-west.html | POLE CITES SUBVERSION BY WEST | False | By Michael T. Kaufman, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/state-democrats-urged-to-head-off-larouche.html | State Democrats Urged To Head Off LaRouche | False | Special to the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/ex-client-charging-deception-sues-cohn-on-divorce-accord.html | EX-CLIENT CHARGING DECEPTION, SUES COHN ON DIVORCE ACCORD | False | By Martin Gottlieb | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/food-notes-498586.html | FOOD NOTES | False | By Florence Fabricant | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/new-york-day-by-day-new-lab-on-67th-st.html | NEW YORK DAY BY DAY; New Lab on 67th St. | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/japanese-economy-falls-0.5.html | JAPANESE ECONOMY FALLS 0.5% | False | By Susan Chira, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/nagelsen-upsets-shriver-in-3-sets.html | Nagelsen Upsets Shriver in 3 Sets | False | Special to the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/personal-health-530986.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/sports-people-jackson-to-memphis.html | SPORTS PEOPLE; Jackson to Memphis | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/cbs-stock-up-sharply.html | CBS Stock Up Sharply | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/movies/the-screen-syberberg-s-karl-may.html | THE SCREEN: SYBERBERG'S 'KARL MAY' | False | By Vincent Canby | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/new-book-tells-of-nixon-plan.html | New Book Tells of Nixon Plan | False | AP | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/observer-stand-ins-for-shy-darth.html | OBSERVER; Stand-Ins for Shy Darth | False | By Russell Baker | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/mr-cuomo-s-transit-police-torpedo.html | Mr. Cuomo's Transit Police Torpedo | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/market-place-funeral-stocks-in-demand.html | Market Place; Funeral Stocks In Demand | False | By Vartanig G. Vartan | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/in-re-folklife-lawyers-as-storytellers.html | In Re Folklife: Lawyers as Storytellers | False | By Barbara Gamarekian | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/style/harold-judell-lawyer-wed-to-celeste-grulich.html | Harold Judell, Lawyer, Wed to Celeste Grulich | False | | 1986-06-26 | TX 1-852474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/briefing-voting-and-marriage.html | BRIEFING; Voting and Marriage | False | By Robin Toner and Warren Weaver Jr. | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/chile-s-grape-growers-expand-exports.html | CHILE'S GRAPE GROWERS EXPAND EXPORTS | False | By Shirley Christian | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/hassey-s-4-hits-lift-yanks.html | HASSEY'S 4 HITS LIFT YANKS | False | By Murray Chass, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/briefing-regrets-only.html | BRIEFING; 'Regrets Only' | False | By Robin Toner and Warren Weaver Jr. | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/jersey-vehicles-agency-cited-for-bad-judgment.html | JERSEY VEHICLES AGENCY CITED FOR BAD JUDGMENT | False | By Joseph F. Sullivan, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/discoveries-yankee-doodle-dandies.html | DISCOVERIES; YANKEE DOODLE DANDIES | False | By Carol Lawson | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/briefing-pornography-and-laughter.html | BRIEFING; Pornography and Laughter | False | By Robin Toner and Warren Weaver Jr. | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/a-sticky-wicket-for-meese.html | A STICKY WICKET FOR MEESE | False | By Stuart Taylor Jr. | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/scientific-american-bids.html | Scientific American Bids | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/business-people-hands-chairman-may-pressures-laissez-faire-head-associated-prey.html | BUSINESS PEOPLE; 'HANDS-ON' CHAIRMAN AT MAY PRESSURES . . .LAISSEZ-FAIRE HEAD AT ASSOCIATED, THE PREY | False | By Daniel F. Cuff and Geraldine Fabrikant | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/mets-fall-again-to-expos.html | METS FALL AGAIN TO EXPOS | False | By Joseph Durso | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/around-the-world-soldiers-move-to-end-district-clashes-in-beirut.html | AROUND THE WORLD; Soldiers Move to End District Clashes in Beirut | False | Special to The New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/panel-votes-to-impeach-judge.html | PANEL VOTES TO IMPEACH JUDGE | False | AP | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/shultz-given-award-for-public-service-perot-also-honored.html | Shultz Given Award For Public Service; Perot Also Honored | False | AP | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/washington-reagan-and-the-judges.html | WASHINGTON; Reagan and the Judges | False | By James Reston | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/garn-offers-banking-bill.html | Garn Offers Banking Bill | False | AP | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/the-amazing-unsinkable-tax-bill-cont.html | The Amazing Unsinkable Tax Bill, Cont. | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/style/michael-d-nott-wed-to-dawn-k-upshaw.html | Michael D. Nott Wed To Dawn K. Upshaw | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/gorbachev-still-seeking-progress-on-arms-before-summit-meeting.html | GORBACHEV STILL SEEKING PROGRESS ON ARMS BEFORE SUMMIT MEETING | False | By Leslie H. Gelb, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/connors-s-loss-in-opener-earliest-wimbledon-exit.html | CONNORS'S LOSS IN OPENER EARLIEST WIMBLEDON EXIT | False | By Peter Alfano, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/sports-people-hearns-awaits-hagler.html | SPORTS PEOPLE; Hearns Awaits Hagler | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/physicians-describe-apparent-recovery-of-an-aids-patient.html | PHYSICIANS DESCRIBE APPARENT RECOVERY OF AN AIDS PATIENT | False | By Lawrence K. Altman, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/a-doctor-pleads-for-tolerance.html | A Doctor Pleads for Tolerance | False | By Hippocrates" | 1986-06-26 | TX 1-852474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/reagan-in-appeal-to-help-contras-cites-soviet-peril.html | REAGAN, IN APPEAL TO HELP CONTRAS, CITES SOVIET PERIL | False | By Bernard Weinraub, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/plastic-surgeon-on-li-indicted-in-fraud-case.html | Plastic Surgeon on L.I. Indicted in Fraud Case | False | Special to the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/house-approves-compromise-spending-bill.html | HOUSE APPROVES COMPROMISE SPENDING BILL | False | AP | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/sports-people-howe-reinstated.html | SPORTS PEOPLE; Howe Reinstated | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/music-samuel-viviano-piano.html | MUSIC: SAMUEL VIVIANO, PIANO | False | By Tim Page | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/pavarotti-on-stage-in-peking.html | PAVAROTTI ON STAGE IN PEKING | False | By John F. Burns, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/the-woes-at-people-express.html | THE WOES AT PEOPLE EXPRESS | False | By Agis Salpukas | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/repeat-beats-a-news-special.html | REPEAT BEATS A NEWS SPECIAL | False | By United Press International | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/3-nation-plan-begun-to-save-rare-asian-ox.html | 3-NATION PLAN BEGUN TO SAVE RARE ASIAN OX | False | By Erik Eckholm | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/durables-orders-up-0.4-in-may.html | DURABLES ORDERS UP 0.4% IN MAY | False | AP | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/credit-markets-bond-prices-in-strong-rally.html | CREDIT MARKETS; Bond Prices in Strong Rally | False | By Susan F. Rasky | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/first-of-the-tall-ships-to-arrive-here-today.html | First of the Tall Ships To Arrive Here Today | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/national-medical-shifts-9-hospitals-to-be-sold.html | NATIONAL MEDICAL SHIFTS; 9 HOSPITALS TO BE SOLD | False | By Nicholas D. Kristof, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/finance-new-issues-washington-issues-priced.html | FINANCE/NEW ISSUES; Washington Issues Priced | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/briefing-money-and-fish.html | BRIEFING; Money and Fish | False | By Robin Toner and Warren Weaver Jr. | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/lerner-memorial-service.html | Lerner Memorial Service | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/jazz-festival-dick-wellstood-on-the-piano.html | JAZZ FESTIVAL; DICK WELLSTOOD ON THE PIANO | False | By John S. Wilson | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/obituaries/nelson-h-cruikshank.html | NELSON H. CRUIKSHANK | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/danaher-deal.html | Danaher Deal | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/hunt-s-suit-seeks-1.2-billion-from-23-banks.html | HUNT'S SUIT SEEKS $1.2 BILLION FROM 23 BANKS | False | By Peter H. Frank, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/city-taxes-debated-in-albany-as-deadline-for-budget-nears.html | CITY TAXES DEBATED IN ALBANY AS DEADLINE FOR BUDGET NEARS | False | By Jane Gross, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/new-york-day-by-day-architect-for-tv-city.html | NEW YORK DAY BY DAY; Architect for TV City | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/headaches-of-catering-the-event.html | HEADACHES OF CATERING THE EVENT | False | By Marian Burros | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/7-composers-to-write-for-88-festival.html | 7 COMPOSERS TO WRITE FOR '88 FESTIVAL | False | By Dena Kleiman | 1986-06-26 | TX 1-852474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/study-abroad-seen-as-falling-victim-to-terrorism.html | STUDY ABROAD SEEN AS FALLING VICTIM TO TERRORISM | False | By Eric N. Berg | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/60-minute-gourmet-472086.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/metropolitan-diary-489686.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/panel-says-testimony-cost-aide-job.html | PANEL SAYS TESTIMONY COST AIDE JOB | False | By Joyce Purnick | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/court-agrees-to-release-assets-in-freidman-case.html | COURT AGREES TO RELEASE ASSETS IN FREIDMAN CASE | False | By Michael Oreskes | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/finance-new-issues-ohio-sewer-bonds.html | FINANCE /NEW ISSUES; Ohio Sewer Bonds | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/around-the-nation-sobriety-checkpoints-barred-in-michigan.html | AROUND THE NATION; Sobriety Checkpoints Barred in Michigan | False | AP | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/conservative-democrat-appears-a-narrow-victor-in-alabama-gubernatorial-runoff.html | CONSERVATIVE DEMOCRAT APPEARS A NARROW VICTOR IN ALABAMA GUBERNATORIAL RUNOFF | False | By William E. Schmidt, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/house-panel-lifts-a-barrier-to-a-navy-port-on-staten-i.html | House Panel Lifts a Barrier To a Navy Port on Staten I. | False | Special to the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/obituaries/blake-leigh-lawrence.html | BLAKE LEIGH LAWRENCE | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/key-rates-559186.html | Key Rates | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/insurance-curbs-to-help-doctors-voted-in-albany.html | INSURANCE CURBS TO HELP DOCTORS VOTED IN ALBANY | False | By Jeffrey Schmalz, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/scouting-this-name-flies.html | SCOUTING; This Name Flies | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/food-fitness-fish-fixed-healthfully.html | FOOD & FITNESS; FISH FIXED HEALTHFULLY | False | By Nancy Harmon Jenkins | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/mexico-asks-creditor-aid.html | Mexico Asks Creditor Aid | False | Special to the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/may-awaits-reply.html | May Awaits Reply | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/around-the-world-8-vietnamese-officials-dismissed-or-reassigned.html | AROUND THE WORLD; 8 Vietnamese Officials Dismissed or Reassigned | False | Special to The New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/tv-sports-shaker-gets-cbs-workload.html | TV SPORTS; SHAKER GETS CBS WORKLOAD | False | By Michael Goodwin | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/pacific-stereo-to-be-bought.html | Pacific Stereo To Be Bought | False | Special to the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/advertising-ted-bates-loses-two-big-clients.html | Advertising; Ted Bates Loses Two Big Clients | False | By Philip H. Dougherty | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/style/shterna-klein-is-wed.html | Shterna Klein Is Wed | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/obituaries/raymond-s-reed-jr.html | RAYMOND S. REED JR. | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/bridge-2-americans-to-represent-britain-in-a-world-match.html | Bridge: 2 Americans to Represent Britain in a World Match | False | By Alan Truscott | 1986-06-26 | TX 1-852474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/shultz-signs-pact-to-speed-aid-to-manila.html | SHULTZ SIGNS PACT TO SPEED AID TO MANILA | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/theater/shubert-group-awards-3.3-million-in-grants.html | Shubert Group Awards $3.3 Million in Grants | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/advertising-arbitron-and-sami-set-plans-for-mediawatch.html | ADVERTISING; Arbitron and SAMI Set Plans for Mediawatch | False | By Philip H. Dougherty | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/mack-trucks.html | Mack Trucks | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/books/books-of-the-times-483086.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/opec-is-still-split-on-cuts.html | OPEC Is Still Split on Cuts | False | Special to the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/about-real-estate-a-super-drugstore-is-set-for-bedford-stuyvesant.html | ABOUT REAL ESTATE; A SUPER-DRUGSTORE IS SET FOR BEDFORD-STUYVESANT | False | By Shawn G. Kennedy | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/editors-note-735786.html | EDITORS' NOTE | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/garden/step-by-step-potatoes-that-impress.html | STEP BY STEP; Potatoes That Impress | False | By Pierre Franey | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/syria-terror-link-cited-by-italian.html | SYRIA TERROR LINK CITED BY ITALIAN | False | By E. J. Dionne Jr., Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/finance-new-issues-585986.html | FINANCE/NEW ISSUES; | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/scouting-hotline.html | SCOUTING; Hotline | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/books/cia-said-to-warn-publisher-on-book.html | C.I.A. SAID TO WARN PUBLISHER ON BOOK | False | By Edwin McDowell | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/theater/benefactors-to-close.html | 'Benefactors' to Close | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/perales-faults-city-s-shelters.html | PERALES FAULTS CITY'S SHELTERS | False | By Barbara Basler | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/pop-mike-and-mechanics.html | POP: MIKE AND MECHANICS | False | By Stephen Holden | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/economic-scene-troubles-spur-peace-hopes.html | Economic Scene; Troubles Spur Peace Hopes | False | By Leonard Silk | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/the-dance-anna-halprin-in-festival.html | THE DANCE: ANNA HALPRIN IN FESTIVAL | False | By Anna Kisselgoff, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/finance-new-issues-new-mexico-bond-demand-is-high.html | FINANCE/NEW ISSUES; New Mexico Bond Demand Is High | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/the-us-can-trust-gonzalez.html | The U.S. Can Trust Gonzalez | False | By Jose Luis Gutierrez | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/co-op-city-a-refuge-in-transition.html | CO-OP CITY: A REFUGE IN TRANSITION | False | By Samuel G. Freedman | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/fugitive-unionist-warns-pretoria-of-reprisals.html | FUGITIVE UNIONIST WARNS PRETORIA OF REPISALS | False | By Alan Cowell, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/prophets-who-deserve-honor.html | Prophets Who Deserve Honor | False | By Charles William Maynes | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/obituaries/arthur-l-sullivan.html | ARTHUR L. SULLIVAN | False | | 1986-06-26 | TX 1-852474 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/us/politics-trade-a-multidirectional-street.html | Politics; Trade: A Multidirectional Street | False | By Phil Gailey | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/doubt-found-on-fairness-and-cuts.html | DOUBT FOUND ON FAIRNESS AND CUTS | False | By Adam Clymer | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/arts/the-pop-life-early-shades-of-new-age-from-tangerine-dream.html | THE POP LIFE; EARLY SHADES OF NEW AGE FROM TANGERINE DREAM | False | By Robert Palmer | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/seven-up-sale-to-pepsico-canceled.html | SEVEN-UP SALE TO PEPSICO CANCELED | False | By Nathaniel C. Nash, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/l-nothing-centrist-about-abortion-decision-708886.html | Nothing Centrist About Abortion Decision | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/3-german-students-tell-of-mistreatment-by-contra-captors.html | 3 GERMAN STUDENTS TELL OF MISTREATMENT BY CONTRA CAPTORS | False | By David K. Shipler, Special To the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/world/17-are-wounded-in-2-bomb-explosions-in-central-johannesburg.html | 17 ARE WOUNDED IN 2 BOMB EXPLOSIONS IN CENTRAL JOHANNESBURG | False | Special to the New York Times | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/opinion/l-why-we-are-better-off-without-salt-ii-708586.html | Why We Are Better Off Without SALT II | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/sports/sports-of-the-times-my-name-is-a-l-l-e-n-davis.html | SPORTS OF THE TIMES; 'My Name Is A-l-l-e-n Davis' | False | By Dave Anderson | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/nyregion/lilco-takeover-study-shows-small-impact-by-shoreham.html | LILCO TAKEOVER STUDY SHOWS SMALL IMPACT BY SHOREHAM | False | By Clifford D. May | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/currency-markets-dollar-after-steep-fall-stabilizes-gold-is-up.html | CURRENCY MARKETS; Dollar, After Steep Fall, Stabilizes; Gold Is Up | False | AP | 1986-06-26 | TX 1-852474 |
| 1986-06-25 | 1986-06-25 | https://www.nytimes.com/1986/06/25/business/eastern-names-acting-chief.html | Eastern Names Acting Chief | False | | 1986-06-26 | TX 1-852474 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/data-architects-inc-reports-earnings-for-qtr-to-may-31.html | DATA ARCHITECTS INC reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/sports-people-jack-clark-out.html | SPORTS PEOPLE; Jack Clark Out | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/around-the-nation-phone-company-edges-closer-to-union-pact.html | AROUND THE NATION; Phone Company Edges Closer to Union Pact | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/block-h-r-inc-reports-earnings-for-year-to-april.30.html | BLOCK, H&R INC reports earnings for Year to April 30 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/quotation-of-the-day-956886.html | Quotation of the Day | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/met-opera-to-record-wagner-ring.html | MET OPERA TO RECORD WAGNER 'RING' | False | By Gerald Gold | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/high-court-again-moves-to-curb-libel-lawsuits-against-the-press.html | HIGH COURT AGAIN MOVES TO CURB LIBEL LAWSUITS AGAINST THE PRESS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/divided-opec-opens-session-an-invitation-s-intent.html | DIVIDED OPEC OPENS SESSION; AN INVITATION'S INTENT | False | Special to the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/helms-seeks-vote-on-arms-treaty.html | HELMS SEEKS VOTE ON ARMS TREATY | False | By Michael R. Gordon, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/q-a-756886.html | Q&A | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/finance-new-issues-maryland-begins-164.6-million-sale.html | FINANCE/NEW ISSUES; Maryland Begins $164.6 Million Sale | False | | 1986-06-27 | TX 1-853286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/us-drive-on-drugs-urged.html | U.S. DRIVE ON DRUGS URGED | False | By Lena Williams | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/opinion/don-t-straitjacket-the-state-dept.html | Don't Straitjacket The State Dept. | False | By Charles Mcc. Mathias Jr. | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/on-west-coast-resurging-exports.html | ON WEST COAST, RESURGING EXPORTS | False | By Robert Lindsey, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/juno-lighting-reports-earnings-for-qtr-to-may-31.html | JUNO LIGHTING reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/around-the-world-ex-leader-in-belgium-is-convicted-of-fraud.html | AROUND THE WORLD; Ex-Leader in Belgium Is Convicted of Fraud | False | Special to The New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/union-to-vote-on-amc-plan.html | Union to Vote On A.M.C. Plan | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/videos-for-the-gardener-an-appraisal.html | VIDEOS FOR THE GARDENER: AN APPRAISAL | False | By Eric Rosenthal | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/around-the-nation-sheriff-s-deputy-killed-beverly-hills-hostage.html | AROUND THE NATION; Sheriff's Deputy Killed Beverly Hills Hostage | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/credo-petroleum-corp-reports-earnings-for-qtr-to-april-30.html | CREDO PETROLEUM CORP reports earnings for Qtr to April 30 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/advertising-four-a-s-getting-help-for-drug-free-america.html | Advertising; Four A's Getting Help For Drug-Free America | False | By Philip H. Dougherty | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/c-correction-957186.html | CORRECTION | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/briefing-the-shuttle-debate.html | BRIEFING; The Shuttle Debate | False | By Robin Toner and Warren Weaver Jr. | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/brentwood-instruments-reports-earnings-for-qtr-to-march-31.html | BRENTWOOD INSTRUMENTS reports earnings for Qtr to March 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/american-exploration-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN EXPLORATION CORP reports earnings for Qtr to March 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/around-the-world-us-ambassador-to-miss-ceremony-in-austria.html | AROUND THE WORLD; U.S. Ambassador to Miss Ceremony in Austria | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/chargit-inc-reports-earnings-for-qtr-to-march-31.html | CHARGIT INC reports earnings for Qtr to March 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/home-beat-ubiquitous-lady.html | HOME BEAT; UBIQUITOUS LADY | False | By Elaine Louie | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/opening-is-glum-at-party-congress-in-yugoslavia.html | OPENING IS GLUM AT PARTY CONGRESS IN YUGOSLAVIA | False | By Henry Kamm, Special To The New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/sports-today.html | SPORTS TODAY | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/contadora-foreign-ministers-plan-to-see-un-chief-today.html | Contadora Foreign Ministers Plan to See U.N. Chief Today | False | Special to the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/supreme-court-roundup-decision-on-loss-in-land-use-rules-avoided.html | SUPREME COURT ROUNDUP; DECISION ON LOSS IN LAND USE RULES AVOIDED | False | Special to the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/brown-tide-of-algae-imperils-marine-life-along-the-li-coast.html | BROWN TIDE OF ALGAE IMPERILS MARINE LIFE ALONG THE L.I. COAST | False | By Thomas J. Knudson, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/article-923886-no-title.html | Article 923886 -- No Title | False | By Thomas C. Hayes | 1986-06-27 | TX 1-853286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/clark-j-l-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | CLARK, J L MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/itt-is-negotiating-to-sell-french-its-telecommunitations-business.html | ITT IS NEGOTIATING TO SELL FRENCH ITS TELECOMMUNITATIONS BUSINESS | False | By John Crudele | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/senate-approves-1.1-billion-to-improve-embassy-security.html | Senate Approves $1.1 Billion To Improve Embassy Security | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/required-reading-honoraria-myth.html | Required Reading; Honoraria Myth | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/tokheim-corp-reports-earnings-for-qtr-to-may-31.html | TOKHEIM CORP reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/7-killed-and-38-hurt-in-peru-by-bombing-of-train-for-tourists.html | 7 KILLED AND 38 HURT IN PERU BY BOMBING OF TRAIN FOR TOURISTS | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/business-cards-tomorrow-reports-earnings-for-year-to-feb-28.html | BUSINESS CARDS TOMORROW reports earnings for Year to Feb 28 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/school-board-2-focus-of-battle-in-a-bitter-vote.html | SCHOOL BOARD 2 FOCUS OF BATTLE IN A BITTER VOTE | False | By Jane Perlez | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/brazil-is-seeking-stolen-documents.html | BRAZIL IS SEEKING STOLEN DOCUMENTS | False | By Marlise Simons, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/key-rates-807486.html | Key Rates | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/custer-s-defeat-a-110-year-mystery.html | CUSTER'S DEFEAT: A 110-YEAR MYSTERY | False | By Iver Peterson, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/opinion/l-language-and-old-guard-impede-puerto-ricans-754486.html | Language and Old Guard Impede Puerto Ricans | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/fruehauf-planning-a-buyout.html | FRUEHAUF PLANNING A BUYOUT | False | By Kelly Conlin | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/nl-rejects-offer-from-simmons.html | NL REJECTS OFFER FROM SIMMONS | False | By Jonathan P. Hicks | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/a-white-church-and-black-homeless.html | A WHITE CHURCH AND BLACK HOMELESS | False | By Edward A. Gargan, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/associated-holders-offered-60.html | ASSOCIATED HOLDERS OFFERED $60 | False | By Isadore Barmash | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/a-helicopter-ditches-in-the-hudson-river-2-aboard-are-saved.html | A HELICOPTER DITCHES IN THE HUDSON RIVER; 2 ABOARD ARE SAVED | False | By Dennis Hevesi | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/players-despite-the-pain-dawson-endures.html | PLAYERS; DESPITE THE PAIN, DAWSON ENDURES | False | By Malcolm Moran | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/kinder-care-learning-ceners-inc-reports-earnings-for-qtr-to-june-6.html | KINDER-CARE LEARNING CENERS INC reports earnings for Qtr to June 6 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/decision-industries-reports-earnings-for-qtr-to-may-31.html | DECISION INDUSTRIES reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/us-set-to-act-on-mexico-border-drug-flow.html | U.S. SET TO ACT ON MEXICO BORDER DRUG FLOW | False | By Joel Brinkley, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/books/authors-plug-books-by-satellite.html | AUTHORS PLUG BOOKS BY SATELLITE | False | By Edwin McDowell | 1986-06-27 | TX 1-853286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/all-20-on-senate-panel-may-join-in-tax-talks.html | ALL 20 ON SENATE PANEL MAY JOIN IN TAX TALKS | False | By Gary Klott, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/calendar-of-events-craft-festival-sale.html | CALENDAR OF EVENTS: CRAFT FESTIVAL, SALE | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/rape-victim-jailed-in-refusal-to-testify-against-defendant.html | RAPE VICTIM JAILED IN REFUSAL TO TESTIFY AGAINST DEFENDANT | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/scimed-life-systems-inc-reports-earnings-for-qtr-to-may-31.html | SCIMED LIFE SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/a-mixed-response-greets-isreal-s-rule-on-id-s-of-converts.html | A MIXED RESPONSE GREETS ISREAL'S RULE ON ID'S OF CONVERTS | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/gm-to-sell-bus-operations.html | G.M. to Sell Bus Operations | False | Special to the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/echlin-inc-reports-earnings-for-qtr-to-may-31.html | ECHLIN INC reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/state-republicans-backing-hotel-room-tax-to-help-city-close-budget-gap.html | STATE REPUBLICANS BACKING HOTEL-ROOM TAX TO HELP CITY CLOSE BUDGET GAP | False | By Suzanne Daley | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/the-city-87-fund-is-cut-for-si-navy-port.html | THE CITY; '87 Fund Is Cut For S.I. Navy Port | False | Special to The New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/congress-of-loose-ends-and-looser-humor-on-the-tax-bill.html | Congress; Of Loose Ends and Looser Humor on the Tax Bill | False | By David E. Rosenbaum | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/spending-patterns-of-home-buyers.html | SPENDING PATTERNS OF HOME BUYERS | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/national-mine-service-co-reports-earnings-for-qtr-to-march-29.html | NATIONAL MINE SERVICE CO reports earnings for Qtr to March 29 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/divided-opec-opens-session.html | DIVIDED OPEC OPENS SESSION | False | By John Tagliabue, Special To The New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/csp-inc-reports-earnings-for-qtr-to-may-31.html | CSP INC reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/cosell-contradicts-2-former-abc-bosses.html | COSELL CONTRADICTS 2 FORMER ABC BOSSES | False | By Michael Janofsky | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/hre-properties-reports-earnings-for-qtr-to-april-30.html | HRE PROPERTIES reports earnings for Qtr to April 30 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/inertia-dynamics-inc-reports-earnings-for-qtr-to-may-31.html | INERTIA DYNAMICS INC reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/holiday-for-the-wallet-cheaper-gas-for-july-4.html | HOLIDAY FOR THE WALLET: CHEAPER GAS FOR JULY 4 | False | By Lee A. Daniels | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/dance-the-alok-company-presents-story-of-a-prodigal.html | DANCE: THE ALOK COMPANY PRESENTS STORY OF A PRODIGAL | False | By Jack Anderson | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/britain-protests-detentions-and-the-south-africa-decree.html | Britain Protests Detentions And the South Africa Decree | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/obituaries/edward-rager-is-dead-a-councilman-in-40-s.html | Edward Rager Is Dead; A Councilman in 40's | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/scouting-the-winds-of-wrigley.html | SCOUTING; THE WINDS OF WRIGLEY | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/rise-in-aids-virus-infection-among-recruits-is-detected.html | RISE IN AIDS VIRUS INFECTION AMONG RECRUITS IS DETECTED | False | By Lawrence K. Altman, Special To The New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/apple-bank-to-buy-eastern-savings.html | Apple Bank to Buy Eastern Savings | False | By Lisa Belkin | 1986-06-27 | TX 1-853286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/around-the-world-jane-s-reports-syria-plans-war-with-israel.html | AROUND THE WORLD; Jane's Reports Syria Plans War With Israel | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/casey-s-general-stores-reports-earnings-for-qtr-to-april-30.html | CASEY'S GENERAL STORES reports earnings for Qtr to April 30 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/whitworth-s-defense-gains-crucial-ruling.html | Whitworth's Defense Gains Crucial Ruling | False | Special to the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/bohemia-inc-reports-earnings-for-qtr-to-april-30.html | BOHEMIA INC reports earnings for Qtr to April 30 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/house-votes-221-209-to-aid-rebel-forces-in-nicaragua-major-victory-for-reagan.html | HOUSE VOTES, 221-209, TO AID REBEL FORCES IN NICARAGUA; MAJOR VICTORY FOR REAGAN | False | By Linda Greenhouse, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/johnson-products-co-reports-earnings-for-qtr-to-may-31.html | JOHNSON PRODUCTS CO reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/the-adoption-market-a-variety-of-options.html | THE ADOPTION MARKET: A VARIETY OF OPTIONS | False | By William R. Greer | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/movies/a-look-behind-bars.html | A LOOK 'BEHIND BARS' | False | By Herbert Mitgang | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/initio-inc-reports-earnings-for-qtr-to-may-9.html | INITIO INC reports earnings for Qtr to May 9 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/racal-electronics-plc-reports-earnings-for-year-to-march-31.html | RACAL ELECTRONICS PLC reports earnings for Year to March 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/recital-powell-and-baley.html | RECITAL: POWELL AND BALEY | False | By Tim Page | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/writer-exiled-by-mao-now-gets-top-culture-post-he-didn-t-want.html | WRITER, EXILED BY MAO, NOW GETS TOP CULTURE POST HE DIDN'T WANT | False | By John F. Burns, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/mexican-aide-flies-to-us-for-talks.html | MEXICAN AIDE FLIES TO U.S. FOR TALKS | False | By Alan Riding, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/fernandez-stops-expos-for-no-9.html | FERNANDEZ STOPS EXPOS FOR NO. 9 | False | By Joseph Durso | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/brazil-and-the-cubans-renew-diplomatic-ties.html | Brazil and the Cubans Renew Diplomatic Ties | False | Special to the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/advertising-leadership-climb-at-bbdo.html | Advertising; Leadership Climb at B.B.D.O. | False | By Philip H. Dougherty | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/reagan-may-phone-senators-on-court-choice.html | REAGAN MAY PHONE SENATORS ON COURT CHOICE | False | By Philip Shenon, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/opinion/l-state-dept-is-talking-to-black-south-africa-753686.html | State Dept. Is Talking To Black South Africa | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/technology-gene-mapping-is-improved.html | Technology; Gene Mapping Is Improved | False | By Keith Schneider | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/finance-new-issues-ubs-leads-issue-for-transamerica.html | FINANCE/NEW ISSUES; UBS Leads Issue For Transamerica | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/pennsylvania-bank-law.html | Pennsylvania Bank Law | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/continental-plastics-chemicals-reports-earnings-for-qtr-to-march-31.html | CONTINENTAL PLASTICS & CHEMICALS reports earnings for Qtr to March 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/military-pension-bill-is-voted.html | MILITARY PENSION BILL IS VOTED | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/briefing-scalia-trivia.html | BRIEFING; Scalia Trivia | False | By Robin Toner and Warren Weaver Jr. | 1986-06-27 | TX 1-853286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/finance-new-issues-hospital-unit-in-florida-sets-yield-as-high-as-9.html | FINANCE/NEW ISSUES; Hospital Unit in Florida Sets Yield as High as 9% | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/scouting-a-routine-out.html | SCOUTING; A Routine Out | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/horse-at-belmont-dies-after-race.html | Horse at Belmont Dies After Race | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/bid-for-hispanic-stations-rejected.html | Bid for Hispanic Stations Rejected | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/news-summary-thursday-june-26-1986.html | NEWS SUMMARY: THURSDAY, JUNE 26, 1986 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/intermetrics-inc-reports-earnings-for-qtr-to-may-31.html | INTERMETRICS INC reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/general-automation-inc-reports-earnings-for-qtr-to-may-3.html | GENERAL AUTOMATION INC reports earnings for Qtr to May 3 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/opinion/foreign-affairs-the-void-in-austria.html | FOREIGN AFFAIRS; The Void in Austria | False | By Flora Lewis | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/new-york-day-by-day-sisterly-activities.html | NEW YORK DAY BY DAY; Sisterly Activities | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/india-rebel-chief-to-end-20-year-old-insurgency.html | INDIA REBEL CHIEF TO END 20-YEAR-OLD INSURGENCY | False | Special to the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/theater/aunt-dan-to-close.html | 'Aunt Dan' to Close | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/sanford-corp-reports-earnings-for-qtr-to-may-31.html | SANFORD CORP reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/finance-new-issues-medical-debt-ratings-cut.html | FINANCE/NEW ISSUES; Medical Debt Ratings Cut | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/scouting-big-numbers.html | SCOUTING; Big Numbers | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/credit-markets-weak-demand-stalls-rally.html | CREDIT MARKETS; Weak Demand Stalls Rally | False | By Susan F. Rasky | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/robins-asks-judge-for-extension.html | Robins Asks Judge For Extension | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/sports-people-gorman-thomas-cut.html | SPORTS PEOPLE; Gorman Thomas Cut | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/obituaries/william-l-dennis.html | WILLIAM L. DENNIS | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/telco-systems-inc-reports-earnings-for-qtr-to-may-31.html | TELCO SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/cca-industries-reports-earnings-for-qtr-to-may-31.html | CCA INDUSTRIES reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/opinion/the-good-no-news-from-spain.html | The Good No-News From Spain | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/us-record-set-in-swim-trials.html | U.S. Record Set In Swim Trials | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/books/books-of-the-times-779786.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/company-briefs-919086.html | COMPANY BRIEFS | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/reagan-to-invite-mexico-president-to-visit-in-august.html | REAGAN TO INVITE MEXICO PRESIDENT TO VISIT IN AUGUST | False | By Bernard Weinraub, Special To the New York Times | 1986-06-27 | TX 1-853286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/opinion/l-in-new-york-potter-s-field-tiger-lilies-bloom-754286.html | In New York Potter's Field, Tiger Lilies Bloom | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/baseball-tigers-trounce-orioles.html | BASEBALL; TIGERS TROUNCE ORIOLES | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/new-farm-belt-crop-industry.html | NEW FARM BELT CROP: INDUSTRY | False | By Steven Greenhouse, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/foreign-outlays-rise-in-us.html | Foreign Outlays Rise in U.S. | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/dalfort-corp-reports-earnings-for-qtr-to-april-30.html | DALFORT CORP reports earnings for Qtr to April 30 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/questronics-inc-reports-earnings-for-qtr-to-may-31.html | QUESTRONICS INC reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/advertising-wendy-s-spot-created-by-lockhardt-pettus.html | Advertising; Wendy's Spot Created By Lockhardt & Pettus | False | By Philip H. Dougherty | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/opinion/new-york-s-ill-tuned-cabaret-law.html | New York's Ill-Tuned Cabaret Law | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/dance-harry-streep-and-human-arms.html | DANCE: HARRY STREEP AND HUMAN ARMS | False | By Jennifer Dunning | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/world-cup-west-germany-argentina-in-final.html | WORLD CUP; WEST GERMANY, ARGENTINA IN FINAL | False | By Alex Yannis, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/maradona-scores-2-in-victory.html | MARADONA SCORES 2 IN VICTORY | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/study-compares-incomes-of-spouses.html | STUDY COMPARES INCOMES OF SPOUSES | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/penobscot-shoe-co-reports-earnings-for-qtr-to-may-30.html | PENOBSCOT SHOE CO reports earnings for Qtr to May 30 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/safeway-stock-up-on-rumors.html | Safeway Stock Up on Rumors | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/amrep-corp-reports-earnings-for-qtr-to-april-30.html | AMREP CORP reports earnings for Qtr to April 30 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/obituaries/joseph-hughes-psychiatrist-who-was-neurology-expert.html | Joseph Hughes, Psychiatrist Who Was Neurology Expert | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/opinion/l-the-price-of-imports-962686.html | The Price of Imports | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/community-psychiatric-ceners-inc-reports-earnings-for-qtr-to-may-31.html | COMMUNITY PSYCHIATRIC CENERS INC reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/standard-microsystems-corp-reports-earnings-for-qtr-to-may-31.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/the-city-a-residency-bill-offered-in-council.html | THE CITY; A Residency Bill Offered in Council | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/briefing-roasting-mayor-young.html | BRIEFING; Roasting Mayor Young | False | By Robin Toner and Warren Weaver Jr. | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/new-york-day-by-day-divorce-lawyer-and-author.html | NEW YORK DAY BY DAY; Divorce Lawyer and Author | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/carlton-dropped-after-refusing-to-retire.html | CARLTON DROPPED AFTER REFUSING TO RETIRE | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/helpful-hardware-decorative-stair-rods-add-a-victorian-touch.html | HELPFUL HARDWARE; DECORATIVE STAIR RODS ADD A VICTORIAN TOUCH | False | By Daryln Brewer | 1986-06-27 | TX 1-853286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/andersen-group-inc-reports-earnings-for-qtr-to-june1.html | ANDERSEN GROUP INC reports earnings for Qtr to June 1 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/south-africa-reports-dry-up.html | SOUTH AFRICA REPORTS DRY UP | False | By Frank J. Prial | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/washington-state-acting-to-halt-sale-of-over-the-counter-capsules.html | WASHINGTON STATE ACTING TO HALT SALE OF OVER-THE-COUNTER CAPSULES | False | By Wallace Turner, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/aids-therapy-obstacles-are-immense.html | AIDS THERAPY: OBSTACLES ARE IMMENSE | False | By Harold M. Schmeck Jr. | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/backers-of-hunger-programs-press-congress-for-more-aid.html | BACKERS OF HUNGER PROGRAMS PRESS CONGRESS FOR MORE AID | False | By Keith Schneider, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/nicole-gorelick-a-teacher-wed-to-harry-r-zlokower.html | Nicole Gorelick, a Teacher, Wed to Harry R. Zlokower | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/sports-people-tilley-asks-trade.html | SPORTS PEOPLE; Tilley Asks Trade | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/trw-s-space-tug.html | TRWs Space Tug | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/hers.html | HERS | False | By Carolyn See | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/rv-s-squeeze-in-all-comforts-of-home.html | R.V.'S SQUEEZE IN ALL COMFORTS OF HOME | False | By James Barron | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/mr-gasket-co-reports-earnings-for-qtr-to-march-31.html | MR GASKET CO reports earnings for Qtr to March 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/jazz-festival-andy-laverne-solo-pianist.html | JAZZ FESTIVAL; ANDY LAVERNE, SOLO PIANIST | False | By Jon Pareles | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/prosecutor-says-bribery-inquiry-is-not-finished.html | PROSECUTOR SAYS BRIBERY INQUIRY IS NOT FINISHED | False | By M. A. Farber | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/opinion/l-women-s-liberation-without-lung-cancer-753886.html | Women's Liberation Without Lung Cancer | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/top-designers-size-up-idea-of-doing-an-rv.html | TOP DESIGNERS SIZE UP IDEA OF DOING AN R.V. | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/dimensional-medicine-reports-earnings-for-qtr-to-march-31.html | DIMENSIONAL MEDICINE reports earnings for Qtr to March 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/jazz-festival-sarah-vaughan-and-billy-eckstine.html | JAZZ FESTIVAL; SARAH VAUGHAN AND BILLY ECKSTINE | False | By Stephen Holden | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/federal-paper-board-co-inc-reports-earnings-for-12wks-to-june-14.html | FEDERAL PAPER BOARD CO INC reports earnings for 12wks to June 14 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/advertising-overseas-ad-spending-is-revised-upward.html | Advertising; Overseas Ad Spending Is Revised Upward | False | By Philip H. Dougherty | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/consumer-rates-cd-fund-yields-fall.html | CONSUMER RATES; C.D., Fund Yields Fall | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/relief-is-too-late-to-save-yankees.html | RELIEF IS TOO LATE TO SAVE YANKEES | False | By Murray Chass, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/obituaries/maurice-durufle-composer-known-best-for-his-requiem.html | Maurice Durufle, Composer Known Best for His Requiem | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/hazy-insurance-outlook-curbs-state-liability-rates-buy-time-but-long-term.html | HAZY INSURANCE OUTLOOK; CURBS BY STATE ON LIABILITY RATES BUY TIME, BUT THE LONG-TERM EFFECTS REMAIN UNCLEAR | False | By Jeffrey Schmalz, Special To the New York Times | 1986-06-27 | TX 1-853286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/city-s-tokens-slug-proof-well-almost.html | CITY'S TOKENS SLUG-PROOF? WELL, ALMOST | False | By James Brooke | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/business-people-investor-in-j-p-stevens-has-varied-interests.html | BUSINESS PEOPLE; Investor in J. P. Stevens Has Varied Interests | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/northeast-utilities-reports-earnings-for-12mo-to-may-31.html | NORTHEAST UTILITIES reports earnings for 12mo to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/zale-rejects-latest-peoples-bid.html | Zale Rejects Latest Peoples Bid | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/briefing-the-year-of-character.html | BRIEFING; The Year of Character? | False | By Robin Toner and Warren Weaver Jr. | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/opinion/l-military-history-963186.html | Military History | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/a-renewed-interest-in-metal-bedsteads.html | A RENEWED INTEREST IN METAL BEDSTEADS | False | By Ann Barry | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/macfadden-raises-offer-for-blair.html | Macfadden Raises Offer for Blair | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/results-of-alabama-primary-may-be-challenged.html | RESULTS OF ALABAMA PRIMARY MAY BE CHALLENGED | False | By William E. Schmidt, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/chancellor-corp-reports-earnings-for-qtr-to-march-31.html | CHANCELLOR CORP reports earnings for Qtr to March 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/the-practical-gardener-delighting-in-the-scotch-thistle.html | THE PRACTICAL GARDENER; DELIGHTING IN THE SCOTCH THISTLE | False | By Allen Lacy | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/briefs-784286.html | BRIEFS | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/home-on-the-road.html | HOME ON THE ROAD | False | By Patricia Leigh Brown | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/pretoria-warns-press-on-reporting.html | PRETORIA WARNS PRESS ON REPORTING | False | By Alan Cowell, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/business-digest-thursday-june-26-1986.html | BUSINESS DIGEST: THURSDAY, JUNE 26, 1986 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/pillsbury-co-reports-earnings-for-qtr-to-may-31.html | PILLSBURY CO reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/business-people-columbia-may-pick-independent-briton.html | BUSINESS PEOPLE; Columbia May Pick Independent Briton | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/the-new-madison-avenue-a-european-street-of-fashion.html | THE 'NEW' MADISON AVENUE: A EUROPEAN STREET OF FASHION | False | By Joseph Giovannini | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/around-the-nation-percentage-of-smokers-drops-to-40-year-low.html | AROUND THE NATION; Percentage of Smokers Drops to 40-Year Low | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/in-brooklyn-one-house-two-styles.html | IN BROOKLYN: ONE HOUSE, TWO STYLES | False | By Michael Decourcy Hinds | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/castellano-was-gunned-down-on-gotti-s-orders-fbi-agent-tells-hearing.html | CASTELLANO WAS GUNNED DOWN ON GOTTI'S ORDERS, F.B.I. AGENT TELLS HEARING | False | By Selwyn Raab | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/bias-case-may-spur-reform-in-athletics.html | BIAS CASE MAY SPUR REFORM IN ATHLETICS | False | | 1986-06-27 | TX 1-853286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/87-chosen-for-mayor-s-liberty-medals.html | 87 CHOSEN FOR MAYOR'S LIBERTY MEDALS | False | By George James | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/theater/6-broadway-plays-to-close-at-weekend.html | 6 BROADWAY PLAYS TO CLOSE AT WEEKEND | False | By Nan Robertson | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/obituaries/f-curtis-canfield-82-dead-a-leading-drama-educator.html | F. CURTIS CANFIELD, 82, DEAD; A LEADING DRAMA EDUCATOR | False | By Dena Kleiman | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/royal-ballet-s-nutcracker-on-a-e.html | ROYAL BALLET'S 'NUTCRACKER' ON A&E | False | By Jack Anderson | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/washington-scientific-industries-inc-reports-earnings-for-12wks-to-june-1.html | WASHINGTON SCIENTIFIC INDUSTRIES INC reports earnings for 12wks to June 1 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/fdp-corp-reports-earnings-for-qtr-to-may-31.html | FDP CORP reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/chicago-paper-s-chief-seeks-buyout.html | Chicago Paper's Chief Seeks Buyout | False | By Geraldine Fabrikant | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/shultz-declares-he-is-bullish-about-philippines.html | SHULTZ DECLARES HE IS 'BULLISH ABOUT PHILIPPINES' | False | By Bernard Gwertzman, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/allegations-of-cheating-put-fire-exam-results-in-doubt.html | ALLEGATIONS OF CHEATING PUT FIRE EXAM RESULTS IN DOUBT | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/around-the-world-17-killed-in-explosions-of-buses-in-sri-lanka.html | AROUND THE WORLD; 17 Killed in Explosions Of Buses in Sri Lanka | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/torrid-tense-and-testy-india-awaits-deliverance.html | TORRID, TENSE AND TESTY, INDIA AWAITS DELIVERANCE | False | By Steven R. Weisman, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/dance-korean-classics-at-duke-u.html | DANCE: KOREAN CLASSICS AT DUKE U. | False | By Anna Kisselgoff, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/dow-up-by-9.50-points-to-1885.05.html | Dow Up by 9.50 Points, to 1,885.05 | False | By Phillip H. Wiggins | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/commercial-metals-co-reports-earnings-for-qtr-to-may-31.html | COMMERCIAL METALS CO reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/sports-of-the-times-it-can-t-happen-to-me.html | SPORTS OF THE TIMES; 'It Can't Happen to Me' | False | By Ira Berkow | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/eight-form-low-key-league.html | Eight Form Low-Key League | False | By Al Harvin | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/critic-s-notebook-a-concert-that-wasn-t-rained-out.html | CRITIC'S NOTEBOOK; A CONCERT THAT WASN'T RAINED OUT | False | By Bernard Holland | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/dance-fresh-tracks.html | DANCE: 'FRESH TRACKS' | False | By Jack Anderson | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/briefing-ah-earliest-life.html | BRIEFING; Ah, Earliest Life | False | By Robin Toner and Warren Weaver Jr. | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/budget-negotiators-agree-on-framework.html | BUDGET NEGOTIATORS AGREE ON FRAMEWORK | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/new-york-day-by-day-new-watchdog-chief.html | NEW YORK DAY BY DAY; New Watchdog Chief | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/advertising-telmar-files-lawsuit-on-competing-systems.html | Advertising; Telmar Files Lawsuit On Competing Systems | False | By Philip H. Dougherty | 1986-06-27 | TX 1-853286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/sports-people-hannah-to-retire.html | SPORTS PEOPLE; Hannah to Retire | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/tranzonic-companies-reports-earnings-for-qtr-to-may-31.html | TRANZONIC COMPANIES reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/jazz-festival-chico-hamilton-sextet.html | JAZZ FESTIVAL; CHICO HAMILTON SEXTET | False | By John S. Wilson | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/westwood-one-inc-reports-earnings-for-qtr-to-may-31.html | WESTWOOD ONE INC reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/international-clinical-laboratories-inc-reports-earnings-for-qtr-to-may-31.html | INTERNATIONAL CLINICAL LABORATORIES INC reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/fulbright-program-40-and-still-pretentious.html | Fulbright Program 40 And Still 'Pretentious' | False | Special to The New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/order-by-koch-limits-smoking-in-city-buildings.html | ORDER BY KOCH LIMITS SMOKING IN CITY BUILDINGS | False | By Joyce Purnick | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/panel-acts-to-revive-air-force-jet-produced-on-li.html | PANEL ACTS TO REVIVE AIR FORCE JET PRODUCED ON L.I. | False | By John H. Cushman Jr., Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/nicaragua-says-captured-pair-enlisted-in-miami.html | NICARAGUA SAYS CAPTURED PAIR ENLISTED IN MIAMI | False | By Stephen Kinzer, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/culp-inc-reports-earnings-for-qtr-to-may-3.html | CULP INC reports earnings for Qtr to May 3 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/3-witnesses-refuse-to-talk-about-bias.html | 3 WITNESSES REFUSE TO TALK ABOUT BIAS | False | By Michael Goodwin | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/cocaine-use-can-affect-heart.html | COCAINE USE CAN AFFECT HEART | False | By James Gleick | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/norwegian-tall-ship-arrives-and-op-sail-begins.html | NORWEGIAN TALL SHIP ARRIVES AND OP SAIL BEGINS | False | By Deirdre Carmody | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/filipinos-find-62-rebel-dead-purge-reported.html | FILIPINOS FIND 62 REBEL DEAD; PURGE REPORTED | False | By Barbara Crossette, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/opinion/a-license-to-hound-aids-victims.html | A License to Hound AIDS Victims | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/us-deficit-soared-in-may.html | U.S. Deficit Soared in May | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/humana-inc-reports-earnings-for-qtr-to-may-31.html | HUMANA INC reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/new-york-day-by-day-appendectomy-centenary.html | NEW YORK DAY BY DAY; Appendectomy Centenary | False | By Susan Heller Anderson and David W. Dunlap | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/argentina-gets-loan.html | Argentina Gets Loan | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/computer-horizons-corp-reports-earnings-for-qtr-to-may-29.html | COMPUTER HORIZONS CORP reports earnings for Qtr to May 29 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/autospa-corp-reports-earnings-for-qtr-to-march-31.html | AUTOSPA CORP reports earnings for Qtr to March 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/fixing-a-rolltop-desk-when-tambour-sticks.html | FIXING A ROLL-TOP DESK WHEN TAMBOUR STICKS | False | By Michael Varese | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/market-place-stock-buying-by-foreigners.html | Market Place; Stock Buying By Foreigners | False | By Vartanig G. Vartan | 1986-06-27 | TX 1-853286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-may-31.html | MARK IV INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/adacorp-inc-reports-earnings-for-qtr-to-march-31.html | ADACORP INC reports earnings for Qtr to March 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/business-people-ich-chairman-sticks-with-a-tested-strategy.html | BUSINESS PEOPLE; I.C.H. Chairman Sticks With a Tested Strategy | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/goldman-hires-from-salomon.html | Goldman Hires From Salomon | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/scouting-a-gift-of-life-from-lindbergh.html | SCOUTING; A Gift of Life From Lindbergh | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/opinion/abroad-at-home-the-court-scalia.html | ABROAD AT HOME; The Court: Scalia | False | By Anthony Lewis | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/sports-people-seaver-to-go.html | SPORTS PEOPLE; Seaver to Go? | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/opinion/l-language-and-old-guard-impede-puerto-ricans-generational-difference-960186.html | Language and Old Guard Impede Puerto Ricans; Generational Difference | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/c-correction-931286.html | CORRECTION | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/republic-savings-financial-corp-reports-earnings-for-qtr-to-march-31.html | REPUBLIC SAVINGS FINANCIAL CORP reports earnings for Qtr to March 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/monfort-of-colorado-inc-reports-earnings-for-qtr-to-may-31.html | MONFORT OF COLORADO INC reports earnings for Qtr to May 31 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/hunt-lawsuit-called-without-merit.html | HUNT LAWSUIT CALLED 'WITHOUT MERIT' | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/house-panel-approves-a-comprehensive-measure-on-immigration.html | HOUSE PANEL APPROVES A COMPREHENSIVE MEASURE ON IMMIGRATION | False | By Robert Pear, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/israeli-intelligence-chief-is-given-immunity-over-2-slain-hijackers.html | ISRAELI INTELLIGENCE CHIEF IS GIVEN IMMUNITY OVER 2 SLAIN HIJACKERS | False | By Thomas L. Friedman, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/sabatini-struggles-but-takes-opener.html | SABATINI STRUGGLES, BUT TAKES OPENER | False | Special to the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/opinion/some-goals-for-the-albany-rush.html | Some Goals for the Albany Rush | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/calstar-inc-reports-earnings-for-year-to-april-30.html | CALSTAR INC reports earnings for Year to April 30 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/pilobolus-offers-an-hour-of-dance.html | 'PILOBOLUS' OFFERS AN HOUR OF DANCE | False | By Jennifer Dunning | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/sports/seguso-provides-a-winning-encore.html | SEGUSO PROVIDES A WINNING ENCORE | False | By Peter Alfano, Special To the New York Times | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/sulzberger-award-presented.html | Sulzberger Award Presented | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/garden/loretta-lynn-roams-in-a-375000-bus.html | LORETTA LYNN ROAMS IN A $375,000 BUS | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-may-30.html | QUICK & REILLY GROUP INC reports earnings for Qtr to May 30 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/fha-back-in-business.html | F.H.A. Back In Business | False | AP | 1986-06-27 | TX 1-853286 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/business/banctexas-reports-buyout-bid.html | BancTexas Reports Buyout Bid | False | By Eric N. Berg | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/roll-call-on-contra-aid.html | ROLL-CALL ON CONTRA AID | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/world/the-un-today-june-26-1986.html | The U.N. Today: June 26, 1986 | False | | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/opinion/see-lightning-shut-airports.html | See Lightning? Shut Airports | False | By Charles Barnett | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/us/oil-workers-fleeing-as-hurricane-heads-toward-texas-coast.html | OIL WORKERS FLEEING AS HURRICANE HEADS TOWARD TEXAS COAST | False | AP | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/nyregion/bridge-a-familiar-situation-makes-appearance-in-unusual-way.html | Bridge: A Familiar Situation Makes Appearance in Unusual Way | False | By Alan Truscott | 1986-06-27 | TX 1-853286 |
| 1986-06-26 | 1986-06-26 | https://www.nytimes.com/1986/06/26/arts/guggenheim-plan-debated-at-hearing.html | GUGGENHEIM PLAN DEBATED AT HEARING | False | By Douglas C. McGill | 1986-06-27 | TX 1-853286 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/sports-people-5000th-for-hawley.html | SPORTS PEOPLE; 5,000th for Hawley | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/leaders-in-albany-agree-on-65-million-hotel-tax.html | LEADERS IN ALBANY AGREE ON $65 MILLION HOTEL TAX | False | By Suzanne Daley | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/inquiry-on-ex-democratic-aide.html | INQUIRY ON EX-DEMOCRATIC AIDE | False | By Joseph P. Fried | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/the-un-today-june-27-1986.html | The U.N. Today: June 27, 1986 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/us-ruling-against-canada-wood.html | U.S. Ruling Against Canada Wood | False | AP | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/around-the-world-moslem-militias-close-west-beirut-offices.html | AROUND THE WORLD; Moslem Militias Close West Beirut Offices | False | Special to The New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/byrd-maneuver-stalls-approval-of-a-new-judge.html | BYRD MANEUVER STALLS APPROVAL OF A NEW JUDGE | False | By Philip Shenon, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/theater/alcestis-in-cambridge.html | 'Alcestis' in Cambridge | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/wilander-gains-in-long-match.html | WILANDER GAINS IN LONG MATCH | False | By Peter Alfano, Special to The New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/main-nicaragua-opposition-paper-indefinitely-closed-by-sandinistas.html | MAIN NICARAGUA OPPOSITION PAPER INDEFINITELY CLOSED BY SANDINISTAS | False | By Stephen Kinzer, Special to The New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/sports-people-kentucky-tops-japan.html | SPORTS PEOPLE; Kentucky Tops Japan | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/mexican-aide-meets-baker.html | Mexican Aide Meets Baker | False | Special to the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/us-mexican-border-efforts-hampered-by-politics-and-inertia.html | U.S.-MEXICAN BORDER EFFORTS HAMPERED BY POLITICS AND INERTIA | False | By Joel Brinkley, Special to The New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/blue-cross-offers-new-prepaid-plan.html | BLUE CROSS OFFERS NEW PREPAID PLAN | False | By Ronald Sullivan | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/a-texan-goes-home.html | A Texan Goes Home | False | By Kelly Conlin | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/sandinistas-assail-foes-in-nicaragua.html | SANDINISTAS ASSAIL FOES IN NICARAGUA | False | Special to the New York Times | 1986-07-02 | TX 1-853295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/around-the-world-aquino-names-choices-for-talks-with-rebels.html | AROUND THE WORLD; Aquino Names Choices For Talks With Rebels | False | Special to The New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/pop-and-jazz-guide-004386.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/around-the-world-peru-arrests-6-suspects-in-bombing-of-train.html | AROUND THE WORLD; Peru Arrests 6 Suspects In Bombing of Train | False | AP | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/restaurants-046686.html | RESTAURANTS | False | By Bryan Miller | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/credit-markets-treasury-prices-are-mixed.html | CREDIT MARKETS; Treasury Prices Are Mixed | False | By Susan F. Rasky | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/tall-ships-teach-ancient-lessons-of-the-high-seas.html | TALL SHIPS TEACH ANCIENT LESSONS OF THE HIGH SEAS | False | By Deirdre Carmody | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/for-piniella-managing-proves-trying.html | FOR PINIELLA, MANAGING PROVES TRYING | False | By Murray Chass | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/news-summary-friday-june-27-1986.html | NEWS SUMMARY: FRIDAY, JUNE 27, 1986 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/briefing-the-planet-angerhofer.html | BRIEFING; The Planet Angerhofer | False | By Robin Toner and Warren Weaver Jr. | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/lennar-corp-reports-earnings-for-qtr-to-may-31.html | LENNAR CORP reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/gloom-and-budget-doom-for-friends-of-the-un.html | Gloom and Budget Doom for Friends of the U.N. | False | By Ben A. Franklin | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/correction-240886.html | CORRECTION | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/briefing-senators-at-bat.html | BRIEFING; Senators at Bat | False | By Robin Toner and Warren Weaver Jr. | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/l-when-divided-command-cost-1130-lives-at-leyte-077986.html | When Divided Command Cost 1,130 Lives at Leyte | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/moses-extends-streak.html | Moses Extends Streak | False | AP | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/c-correction-240486.html | CORRECTION | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/hadron-incorporated-reports-earnings-for-year-to-march-31.html | HADRON INCORPORATED reports earnings for Year to March 31 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/haiti-needs-a-government.html | Haiti Needs a Government | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/albany-lawmakers-near-vote-on-study-of-bias-in-college-entrance-tests.html | ALBANY LAWMAKERS NEAR VOTE ON STUDY OF BIAS IN COLLEGE ENTRANCE TESTS | False | By Jane Gross, Special To The New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/ruling-on-aids-provoking-dismay.html | RULING ON AIDS PROVOKING DISMAY | False | By Erik Eckholm, Special To The New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/after-7-weeks-usfl-rests-in-its-pursuit-of-antitrust-goal.html | AFTER 7 WEEKS, U.S.F.L. RESTS IN ITS PURSUIT OF ANTITRUST GOAL | False | By Michael Janofsky | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/vote-to-aid-contras-keeps-reagan-s-policy-alive.html | VOTE TO AID CONTRAS KEEPS REAGAN'S POLICY ALIVE | False | By Leslie H. Gelb, Special To The New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/steven-crist-on-horse-racing-phone-trick-may-stretch-out.html | Steven Crist on Horse Racing; PHONE TRICK MAY STRETCH OUT | False | By Steven Crist | 1986-07-02 | TX 1-853295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/finance-new-issues-229586.html | FINANCE/NEW ISSUES; | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/companies-pay-city-600000-in-a-pact-settling-bribe-cases.html | COMPANIES PAY CITY $600,000 IN A PACT SETTLING BRIBE CASES | False | By Josh Barbanel | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/scouting-negative-attitude.html | SCOUTING; Negative Attitude | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/obituaries/prof-stephen-w-botein-44-of-michigan-state-university.html | Prof. Stephen W. Botein, 44, Of Michigan State University | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/soft-drinks-and-other-trusts.html | Soft Drinks and Other Trusts | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/maloney-is-sworn-in-as-federal-prosecutor.html | Maloney Is Sworn In As Federal Prosecutor | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/style/the-evening-hours.html | THE EVENING HOURS | False | By Dee Wedemeyer | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/about-real-estate-boarded-harlem-building-is-site-for-condominiums.html | ABOUT REAL ESTATE; BOARDED HARLEM BUILDING IS SITE FOR CONDOMINIUMS | False | By Philip S. Gutis | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/talley-assails-bid.html | TALLEY ASSAILS BID | False | Special to the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/new-york-day-by-day-the-statue-of-the-statue.html | NEW YORK DAY BY DAY; The Statue of the Statue | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/stride-rite-corp-reports-earnings-for-qtr-to-may-30.html | STRIDE RITE CORP reports earnings for Qtr to May 30 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/us-fails-to-heal-new-zealand-rift.html | U.S. FAILS TO HEAL NEW ZEALAND RIFT | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/a-polish-riddle-hit-and-run-thrusts.html | A POLISH RIDDLE: HIT-AND-RUN THRUSTS | False | By Michael T. Kaufman, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/quotation-of-the-day-240386.html | Quotation of the Day | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/great-country-bank-reports-earnings-for-qtr-to-may-31.html | GREAT COUNTRY BANK reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/touche-ross-chairman-to-leave.html | Touche Ross Chairman to Leave | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/obituaries/jack-j-amiel-restaurateur-owned-1951-winner-of-derby.html | Jack J. Amiel, Restaurateur; Owned 1951 Winner of Derby | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/regional-guide-to-the-treasures-at-flea-markets.html | REGIONAL GUIDE TO THE TREASURES AT FLEA MARKETS | False | By Douglas C. McGill | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/books/books-of-the-times-991986.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/contra-leaders-predict-a-year-of-heavy-fighting-rebels-ask-for-missiles.html | CONTRA LEADERS PREDICT A YEAR OF HEAVY FIGHTING; Rebels Ask for Missiles | False | By David K. Shipler, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/13-indicted-in-rampage.html | 13 Indicted in Rampage | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/pop-and-jazz-guide-282586.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/editors-note-239886.html | EDITORS' NOTE | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/economic-scene-tax-revision-s-impact-on-us.html | Economic Scene; Tax Revision's Impact on U.S. | False | By Leonard Silk | 1986-07-02 | TX 1-853295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/times-names-executive.html | Times Names Executive | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/let-s-not-forget-radiation-in-the-us.html | Let's Not Forget Radiation in the U.S. | False | By Richard L. Miller | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/style/big-cities-kiss-playboy-bunnies-goodbye.html | BIG CITIES KISS PLAYBOY BUNNIES GOODBYE | False | By Michael Gross | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/hurricane-kills-2-in-brief-assault-on-texas-coast.html | HURRICANE KILLS 2 IN BRIEF ASSAULT ON TEXAS COAST | False | AP | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/theater/american-wins-battle-to-build-globe-theater.html | American Wins Battle To Build Globe Theater | False | AP | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/2-mexicans-linked-to-drugs-by-helms.html | 2 MEXICANS LINKED TO DRUGS BY HELMS | False | Special to the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/dr-pepper-coke-to-battle-ftc.html | Dr Pepper, Coke To Battle F.T.C. | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/building-contracts-off.html | Building Contracts Off | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/around-the-nation-prosecution-in-spy-trial-appeals-judge-s-ruling.html | AROUND THE NATION; Prosecution in Spy Trial Appeals Judge's Ruling | False | Special to The New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/suitcase-bomb-at-el-al-counter-in-madrid-hurts-12.html | SUITCASE BOMB AT EL AL COUNTER IN MADRID HURTS 12 | False | By Edward Schumacher, Special To The New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/advertising-legendary-cowpoke-to-sell-a-new-cigarette.html | ADVERTISING; 'Legendary' Cowpoke To Sell a New Cigarette | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/movies/screen-my-little-pony.html | SCREEN: 'MY LITTLE PONY' | False | By Nina Darnton | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/cuomo-acts-to-bar-pass-along-of-shoreham-cost.html | CUOMO ACTS TO BAR PASS-ALONG OF SHOREHAM COST | False | By Isabel Wilkerson, Special To The New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/executive-changes-187886.html | EXECUTIVE CHANGES | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/key-rates-069986.html | Key Rates | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/pop-jazz-irish-music-and-dance-in-a-9-hour-celebration.html | POP/JAZZ; IRISH MUSIC AND DANCE IN A 9-HOUR CELEBRATION | False | By Stephen Holden | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/bridge-collapse-spurs-a-big-rise-in-public-works.html | BRIDGE COLLAPSE SPURS A BIG RISE IN PUBLIC WORKS | False | By James Brooke | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/perkins-plays-tramps.html | Perkins Plays Tramps | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/advertising-spy-a-new-magazine-for-the-city.html | Advertising: Spy, a New Magazine For the City | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/theater/folger-theater-gets-funds-from-university.html | Folger Theater Gets Funds From University | False | Special to the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/bridge-rules-have-been-changing-on-the-two-no-trump-bid.html | Bridge: Rules Have Been Changing On the Two No-Trump Bid | False | By Alan Truscott | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/3-opec-nations-fight-target-of-18-a-barrel.html | 3 OPEC NATIONS FIGHT TARGET OF $18 A BARREL | False | By John Tagliabue, Special To The New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/in-the-nation-untrue-and-unworthy.html | IN THE NATION; Untrue and Unworthy | False | By Tom Wicker | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/theater/the-stage-robert-klein.html | THE STAGE: ROBERT KLEIN | False | By Richard F. Shepard | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/movies/on-the-wing-melds-science-and-art.html | 'ON THE WING' MELDS SCIENCE AND ART | False | By Malcolm W. Browne | 1986-07-02 | TX 1-853295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/art-james-rosenquist-in-retrospective.html | ART: JAMES ROSENQUIST IN RETROSPECTIVE | False | By John Russell | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/raid-on-3d-church-in-south-africa-reported.html | RAID ON 3d CHURCH IN SOUTH AFRICA REPORTED | False | By Frank Prial | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/business-people-motorola-maintains-continuity-at-helm.html | BUSINESS PEOPLE; MOTOROLA MAINTAINS CONTINUITY AT HELM | False | By Stephen Phillips | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/movies/screen-jum-henson-s-labyrinth.html | SCREEN: JUM HENSON'S 'LABYRINTH' | False | By Nina Darnton | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/douglass-posts-66-to-lead-senior-open.html | DOUGLASS POSTS 66 TO LEAD SENIOR OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/the-hackensack-river-focus-of-festival.html | The Hackensack River Focus of Festival | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/obituaries/francis-j-galbraith-72-dies-ex-ambassador-to-2-nations.html | Francis J. Galbraith, 72, Dies; Ex-Ambassador to 2 Nations | False | Special to the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/navy-pressing-campaign-for-funds-for-base-on-si.html | NAVY PRESSING CAMPAIGN FOR FUNDS FOR BASE ON S.I. | False | By Richard Halloran, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/new-york-day-by-day-politics-and-food.html | NEW YORK DAY BY DAY; Politics and Food | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/biomet-inc-reports-earnings-for-qtr-to-may-31.html | BIOMET INC reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/dining-out-guide-fourth-of-july.html | Dining Out Guide; Fourth of July | False | By Bryan Miller | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/new-talks-on-key-tronic.html | New Talks On Key-tronic | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/senate-panel-votes-tough-new-curbs-on-lobbying.html | SENATE PANEL VOTES TOUGH NEW CURBS ON LOBBYING | False | By Robert Pear, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/prospects-in-senate-for-contra-aid-seem-good-after-house-approval.html | PROSPECTS IN SENATE FOR CONTRA AID SEEM GOOD AFTER HOUSE APPROVAL | False | By Linda Greenhouse, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/dean-witter-unit-chief.html | Dean Witter Unit Chief | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/american-medical-internaional-inc-reports-earnings-for-qtr-to-may-31.html | AMERICAN MEDICAL INTERNAIONAL INC reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/obituaries/john-speicher.html | JOHN SPEICHER | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/john-blair-rebuffs-macfadden-again.html | John Blair Rebuffs Macfadden Again | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/roll-call-in-senate-to-confirm-judge.html | ROLL-CALL IN SENATE TO CONFIRM JUDGE | False | AP | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/blind-to-abuses-in-el-salvador.html | Blind to Abuses In El Salvador | False | By Stephen L. Kass and Stuart Robinowitz | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/business-digest-friday-june-27-1986.html | BUSINESS DIGEST: FRIDAY, JUNE 27, 1986 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/shifts-at-enterprise-institute.html | SHIFTS AT ENTERPRISE INSTITUTE | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/briefing-the-reagns-in-sunglasses.html | BRIEFING; The Reagns in Sunglasses | False | By Robin Toner and Warren Weaver Jr. | 1986-07-02 | TX 1-853295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/ampad-corp-reports-earnings-for-qtr-to-may-31.html | AMPAD CORP reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/the-worm-and-the-apple-tall-tales-won-t-wash.html | The Worm and the Apple; Tall Tales: Won't Wash | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/advertising-bozell-jacobs-appoints-head-for-yellow-pages.html | ADVERTISING; Bozell, Jacobs Appoints Head for Yellow Pages | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/rights-panel-under-fire-in-house.html | RIGHTS PANEL UNDER FIRE IN HOUSE | False | Special to the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/l-what-ira-deduction-means-to-a-clergyman-978886.html | What I.R.A. Deduction Means to a Clergyman | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/for-itt-an-illusory-promise.html | FOR ITT, AN ILLUSORY PROMISE | False | By Andrew Pollack, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/3com-corp-reports-earnings-for-qtr-to-may-31.html | 3COM CORP reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/turns-tight-at-meadowlands.html | TURNS TIGHT AT MEADOWLANDS | False | By William N. Wallace, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/packwood-seeks-conferee-leeway.html | PACKWOOD SEEKS CONFEREE LEEWAY | False | By Gary Klott, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/movies/film-spring-symphony-about-the-schumanns.html | FILM: 'SPRING SYMPHONY,' ABOUT THE SCHUMANNS | False | By Walter Goodman | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/industrialist-footing-bills-for-50-children.html | Industrialist Footing Bills for 50 Children | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/industrial-electronic-hardare-corp-reports-earnings-for-qtr-to-march-28.html | INDUSTRIAL ELECTRONIC HARDARE CORP reports earnings for Qtr to March 28 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/contra-leaders-predict-a-year-of-heavy-fighting.html | CONTRA LEADERS PREDICT A YEAR OF HEAVY FIGHTING | False | By James Lemoyne, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/four-indicted-in-puerto-rico-in-70-s-jewel-killings.html | FOUR INDICTED IN PUERTO RICO IN 70'S JEWEL KILLINGS | False | Special to the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/us-accuses-shearson-of-money-laundering.html | U.S. ACCUSES SHEARSON OF MONEY LAUNDERING | False | By Lindsey Gruson, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/edelman-increases-offer-for-fruehauf.html | Edelman Increases Offer for Fruehauf | False | By Daniel F. Cuff | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/laser-industries-inc-reports-earnings-for-qtr-to-march-31.html | LASER INDUSTRIES INC reports earnings for Qtr to March 31 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/style/jay-l-mortimer-weds-prudence-bach.html | Jay L. Mortimer Weds Prudence Bach | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/dizzy-gillespie.html | Dizzy Gillespie | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/morris-wins-golf.html | Morris Wins Golf | False | Special to the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/reagan-again-sees-a-turning-point-in-the-arms-talks.html | REAGAN AGAIN SEES A 'TURNING POINT' IN THE ARMS TALKS | False | By Michael R. Gordon, Special to the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/scouting-it-had-to-happen.html | SCOUTING; It Had to Happen | False | | 1986-07-02 | TX 1-853295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/steego-corp-reports-earnings-for-qtr-to-april-30.html | STEEGO CORP reports earnings for Qtr to April 30 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/briefing-lawyers-favorites.html | BRIEFING; Lawyers' Favorites | False | By Robin Toner and Warren Weaver Jr. | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | APOGEE ENTERPRISES INC reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/lightsey-at-burgundy.html | Lightsey at Burgundy | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/sports-people-antidrug-messages.html | SPORTS PEOPLE; Antidrug Messages | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/applied-power-inc-reports-earnings-for-qtr-to-may-31.html | APPLIED POWER INC reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/queens-symphony.html | Queens Symphony | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/fast-fries-fried-in-what.html | Fast Fries Fried in What? | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/kodak-products.html | KODAK PRODUCTS | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/leads.html | Leads | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/scouting-stranded-in-the-bronx.html | SCOUTING; Stranded in the Bronx | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/panhandle-stock-jumps-on-takeover-rumors.html | PANHANDLE STOCK JUMPS ON TAKEOVER RUMORS | False | By Robert J. Cole | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/shultz-warns-asian-nations.html | Shultz Warns Asian Nations | False | Special to the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/scouting-the-lone-ranger.html | SCOUTING; The Lone Ranger | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/c-correction-240586.html | CORRECTION | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/finance-new-issues-withdrawal-set-by-comdisco-inc.html | FINANCE/NEW ISSUES; Withdrawal Set By Comdisco Inc. | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/art-shows-celebrate-our-favorite-statue-in-her-many-guises.html | ART SHOWS CELEBRATE OUR FAVORITE STATUE IN HER MANY GUISES | False | By John Russell, Vivien Raynor and Andy Grundberg | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/l-again-dual-loyalty-284886.html | Again, Dual Loyalty | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/new-york-day-by-day-student-and-teacher.html | NEW YORK DAY BY DAY; Student and Teacher | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/stock-prices-fall-dow-is-off-by-4.85.html | Stock Prices Fall; Dow Is Off by 4.85 | False | By John Crudele | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/movies/film-ruthless-people-a-comedy.html | FILM: 'RUTHLESS PEOPLE,' A COMEDY | False | By Vincent Canby | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/c-correction-084086.html | CORRECTION | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/sports-of-the-times-life-and-death-beyond-the-wall.html | Sports Of The Times; Life and Death Beyond the Wall | False | By Dave Anderson | 1986-07-02 | TX 1-853295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/obituaries/william-b-liebmann.html | WILLIAM B. LIEBMANN | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/the-worm-and-the-apple-tall-tales-five-and-dime-jewel.html | The Worm and the Apple; Tall Tales: Five-and-Dime Jewel | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/portraits-of-liberty.html | 'Portraits of Liberty' | False | By Richard F. Shepard | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/jesse-helms-proposal-on-arms-pact-deferred.html | Jesse Helms Proposal On Arms Pact Deferred | False | Special to the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/federal-grand-jury-indicts-judge-a-pattern-of-racketeering-is-cited.html | FEDERAL GRAND JURY INDICTS JUDGE; A PATTERN OF RACKETEERING IS CITED | False | By Robert D. McFadden | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/movies/film-magnoli-s-american-anthem.html | FILM: MAGNOLI'S 'AMERICAN ANTHEM' | False | By Walter Goodman | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/johnson-weighing-pitching-decision.html | JOHNSON WEIGHING PITCHING DECISION | False | By Joseph Durso | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/market-place-suggestions-on-mutual-funds.html | Market Place; Suggestions on Mutual Funds | False | By Vartanig G. Vartan | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/college-antidrug-plan-sought.html | COLLEGE ANTIDRUG PLAN SOUGHT | False | By Michael Goodwin, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/quality-systems-inc-reports-earnings-for-qtr-to-march-31.html | QUALITY SYSTEMS INC reports earnings for Qtr to March 31 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/battle-against-crack-some-drug-experts-say-new-efforts-cuomo-koch-may-miss-goals.html | BATTLE AGAINST CRACK; Some Drug Experts Say New Efforts By Cuomo and Koch May Miss Goals | False | By Peter Kerr | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/letters-to-nebraska.html | LETTERS TO NEBRASKA | False | By Barbara Gamarekian | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/congress-passes-compromise-plan-on-budget-for-87.html | CONGRESS PASSES COMPROMISE PLAN ON BUDGET FOR '87 | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/l-vitality-of-new-york-port-a-water-s-edge-view-979086.html | Vitality of New York Port: A Water's-Edge View | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/gridcomm-inc-reports-earnings-for-qtr-to-april-30.html | GRIDCOMM INC reports earnings for Qtr to April 30 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/outdoors-bucktail-flies-attract-fluke.html | OUTDOORS; BUCKTAIL FLIES ATTRACT FLUKE | False | By Nelson Bryant | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/at-t-workers-to-return-as-26-day-strike-is-settled.html | A.T.&T. WORKERS TO RETURN AS 26-DAY STRIKE IS SETTLED | False | By Kenneth B. Noble, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/around-the-nation-no-eviction-of-navajos-is-planned-official-says.html | AROUND THE NATION; No Eviction of Navajos Is Planned, Official Says | False | AP | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/pretoria-frees-12-labor-leaders-easing-of-emergency-rule-barred.html | PRETORIA FREES 12 LABOR LEADERS; EASING OF EMERGENCY RULE BARRED | False | By Alan Cowell, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/constitution-sometimes-prohibits-executing-the-insane-justices-say.html | CONSTITUTION SOMETIMES PROHIBITS EXECUTING THE INSANE, JUSTICES SAY | False | By Stuart Taylor Jr., Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/ford-in-kia-deal.html | Ford in Kia Deal | False | AP | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/ransburg-corp-reports-earnings-for-qtr-to-may-31.html | RANSBURG CORP reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/different-from-others-film-on-homosexuality.html | 'DIFFERENT FROM OTHERS,' FILM ON HOMOSEXUALITY | False | By John J. O'Connor | 1986-07-02 | TX 1-853295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/lloyd-wins-tedious-match.html | LLOYD WINS 'TEDIOUS' MATCH | False | Special to the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/biaggi-gets-subpoena-in-inquiry-on-vacation.html | Biaggi Gets Subpoena In Inquiry on Vacation | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/avery-international-corp-reports-earnings-for-qtr-to-may-31.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/movies/film-running-scared.html | FILM: 'RUNNING SCARED' | False | By Vincent Canby | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/the-wolpe-siljander-rivalry.html | The Wolpe-Siljander Rivalry | False | By Neil A. Lewis, Special to The New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/movies/the-screen-raft-saga-floodstage.html | THE SCREEN: RAFT SAGA, 'FLOODSTAGE' | False | By Vincent Canby | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/advertising-mccann-erickson.html | ADVERTISING; McCann-Erickson | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/essay-perils-of-good-feeling.html | ESSAY; Perils of Good Feeling | False | By William Safire | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/archives/sweet-liberty-is-cast-in-chocolate.html | SWEET LIBERTY IS CAST IN CHOCOLATE | True | By Marion Burros | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/business-people-apple-bank-chief-cites-merger-role-in-growth.html | BUSINESS PEOPLE; APPLE BANK CHIEF CITES MERGER ROLE IN GROWTH | False | By Stephen Phillips | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/around-the-world-irish-vote-on-future-of-ban-on-divorce.html | AROUND THE WORLD; Irish Vote on Future Of Ban on Divorce | False | AP | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/parliament-vote-hurts-italy-s-coalition.html | PARLIAMENT VOTE HURTS ITALY'S COALITION | False | By E.j. Dionne Jr., Special To The New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/sports-people-blues-name-coach.html | SPORTS PEOPLE; Blues Name Coach | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/newspaper-to-be-sold-in-dallas.html | NEWSPAPER TO BE SOLD IN DALLAS | False | By Geraldine Fabrikant | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/beckenbauer-reticent-coach.html | BECKENBAUER: RETICENT COACH | False | By Alex Yannis, Special To The New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/briefing-adams-at-the-bank.html | BRIEFING; Adams at the Bank | False | By Robin Toner and Warren Weaver Jr. | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/us-inquiry-into-loan-by-interfirst-is-reported.html | U.S. INQUIRY INTO LOAN BY INTERFIRST IS REPORTED | False | By Eric N. Berg | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/around-the-nation-pentagon-invites-medical-plan-comment.html | AROUND THE NATION; Pentagon Invites Medical Plan Comment | False | Special to The New York Timess | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/company-briefs-192086.html | COMPANY BRIEFS | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/scouting-expert-advice-for-leonard.html | SCOUTING; Expert Advice For Leonard | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/advertising-software-account.html | ADVERTISING; Software Account | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/telecredit-inc-reports-earnings-for-qtr-to-april-30.html | TELECREDIT INC reports earnings for Qtr to April 30 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/bond-losses-hurt-salomon.html | Bond Losses Hurt Salomon | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/cuts-said-to-set-back-plan-on-missile-defense.html | CUTS SAID TO SET BACK PLAN ON MISSILE DEFENSE | False | By John H. Cushman Jr., Special To The New York Times | 1986-07-02 | TX 1-853295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/us-backs-farm-loan-for-brazil.html | U.S. BACKS FARM LOAN FOR BRAZIL | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/jazz-max-roach-s-m-boom.html | JAZZ: MAX ROACH'S M'BOOM | False | By Jon Pareles | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/briefs-077186.html | BRIEFS | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/movies/auctions.html | AUCTIONS | False | By Rita Reif | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/heilig-meyers-co-reports-earnings-for-qtr-to-may-31.html | HEILIG-MEYERS CO reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/transamerica-realty-investors-reports-earnings-for-qtr-to-may-31.html | TRANSAMERICA REALTY INVESTORS reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/finance-new-issues-us-steel-s-offering-raised-to-400-million.html | FINANCE/NEW ISSUES; U.S. Steel's Offering Raised to $400 Million | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/advertising-telenet-moves-billings-to-jwt-in-the-west.html | ADVERTISING; Telenet Moves Billings To J.W.T. in the West | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/theater/the-stage-arsenic-and-old-lace-revival.html | THE STAGE: 'ARSENIC AND OLD LACE' REVIVAL | False | By Frank Rich | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/mayor-elect-of-newark-plans-bureaucracy-cuts.html | MAYOR-ELECT OF NEWARK PLANS BUREAUCRACY CUTS | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/british-boat-seeks-record.html | British Boat Seeks Record | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/arts/a-dance-that-makes-a-splatter.html | A DANCE THAT MAKES A 'SPLATTER' | False | By Jennifer Dunning | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/police-inquiry-in-ulster-runs-into-an-inquiry.html | POLICE INQUIRY IN ULSTER RUNS INTO AN INQUIRY | False | By Joseph Lelyveld, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/house-panel-votes-to-impeach-judge.html | HOUSE PANEL VOTES TO IMPEACH JUDGE | False | AP | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/sports/nfl-begins-defense-at-trial.html | N.F.L. BEGINS DEFENSE AT TRIAL | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/stevenson-struggling-to-stay-a-viable-candidate.html | STEVENSON STRUGGLING TO STAY A VIABLE CANDIDATE | False | By Andrew H. Malcolm, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/us/court-clarifies-informer-s-role-in-convictions.html | COURT CLARIFIES INFORMER'S ROLE IN CONVICTIONS | False | Special to the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/cuomo-and-senate-in-dispute-over-inaction-on-ethics-bills.html | CUOMO AND SENATE IN DISPUTE OVER INACTION ON EHTICS BILLS | False | By Jeffrey Schmalz, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/l-it-s-degrading-to-turn-soldiers-into-police-978686.html | It's Degrading to Turn Soldiers Into Police | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/humbler-now-nakasone-begs-for-one-more-term.html | HUMBLER NOW, NAKASONE BEGS FOR ONE MORE TERM | False | By Clyde Haberman, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/business/advertising-chiat-wins-competition-for-sara-lee-business.html | ADVERTISING; Chiat Wins Competition For Sara Lee Business | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/israelis-criticized-on-immunity-grant.html | ISRAELIS CRITICIZED ON IMMUNITY GRANT | False | By Thomas L. Friedman, Special To the New York Times | 1986-07-02 | TX 1-853295 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/world/sanction-impasse-in-european-bloc.html | SANCTION IMPASSE IN EUROPEAN BLOC | False | By Paul Lewis, Special To the New York Times | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/nyregion/state-judge-s-verse-written-on-bench-becomes-evidence.html | STATE JUDGE'S VERSE, WRITTEN ON BENCH, BECOMES EVIDENCE | False | By Jo Thomas | 1986-07-02 | TX 1-853295 |
| 1986-06-27 | 1986-06-27 | https://www.nytimes.com/1986/06/27/opinion/l-a-bouquet-for-the-champions-of-the-disabled-979186.html | A Bouquet for the Champions of the Disabled | False | | 1986-07-02 | TX 1-853295 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/philadelphia-councilman-charged-with-extortion-in-development.html | PHILADELPHIA COUNCILMAN CHARGED WITH EXTORTION IN DEVELOPMENT | False | By Lindsey Gruson, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/patents-electronic-translations-of-complete-sentences.html | Patents; Electronic Translations Of Complete Sentences | False | By Stacy V. Jones | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/business-digest-saturday-june-28-1986.html | BUSINESS DIGEST: SATURDAY, JUNE 28, 1986 | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/the-hardware-giants-falter.html | THE HARDWARE GIANTS FALTER | False | By Stephen Phillips, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/around-the-nation-8-indicted-in-vote-fraud-in-southern-indiana.html | AROUND THE NATION; 8 Indicted in Vote Fraud In Southern Indiana | False | AP | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/clemens-raises-mark-to-14-0.html | CLEMENS RAISES MARK TO 14-0 | False | AP | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/books/books-of-the-times-a-life-in-pictures.html | BOOKS OF THE TIMES; A Life in Pictures | False | By Michiko Kakutani | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/bingham-cleared-in-1971-shootout.html | BINGHAM CLEARED IN 1971 SHOOTOUT | False | By Robert Lindsey, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/teller-system-talks-reported.html | Teller System Talks Reported | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/briefing-president-plays-las-vegas.html | BRIEFING; President Plays Las Vegas | False | By Robin Toner and Warren Weaver Jr. | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/2-shot-in-attack-on-investigator.html | 2 SHOT IN ATTACK ON INVESTIGATOR | False | By Richard D. Lyons | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/new-york-day-by-day-and-a-bit-of-refreshment.html | NEW YORK DAY BY DAY; ... and a Bit of Refreshment | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/patents-simulated-skin-helps-surgeons.html | Patents; Simulated Skin Helps Surgeons | False | By Stacy V. Jones | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/arts/jazz-festival-mel-torme-salutes-broadway-and-movies.html | JAZZ FESTIVAL; Mel Torme Salutes Broadway and Movies | False | By John S. Wilson | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/around-the-nation-pennsylvania-woman-guilty-in-mall-shootings.html | AROUND THE NATION; Pennsylvania Woman Guilty in Mall Shootings | False | AP | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/new-york-city-school-buses-need-seat-belts.html | NEW YORK CITY SCHOOL BUSES NEED SEAT BELTS | False | By Noach Dear | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/world/move-by-hussein-said-to-fail.html | MOVE BY HUSSEIN SAID TO FAIL | False | By John Kifner, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/farm-trade-deficit-a-record-in-may.html | FARM TRADE DEFICIT A RECORD IN MAY | False | By Keith Schneider, Special To the New York Times | 1986-07-02 | TX 1-853296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/bill-on-libeling-of-dead-people-makes-progress.html | BILL ON LIBELING OF DEAD PEOPLE MAKES PROGRESS | False | By Jeffrey Schmalz, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/mr-frank-and-ms-voltage-80-s-catskills-tummlers.html | MR. FRANK AND MS. VOLTAGE: 80's CATSKILLS TUMMLERS | False | By Samuel G. Freedman, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/movies/in-person-cathy-tyson-belies-her-icy-film-role.html | IN PERSON, CATHY TYSON BELIES HER ICY FILM ROLE | False | By Leslie Bennetts | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/the-city-girl-8-thrown-31-floors-to-death.html | THE CITY; Girl, 8, Thrown 31 Floors to Death | False | By United Press International | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/guerrero-car-is-fastest.html | Guerrero Car Is Fastest | False | By William N. Wallace, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/patents-oral-administration-of-hormones-improved.html | Patents; Oral Administration Of Hormones Improved | False | By Stacy V. Jones | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/the-city-us-says-biaggi-is-inquiry-target.html | THE CITY; U.S. Says Biaggi Is Inquiry Target | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/atlanta-bank-adds.html | Atlanta Bank Adds | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/leaders-stymied-on-city-s-budget.html | LEADERS STYMIED ON CITY'S BUDGET | False | By Suzanne Daley | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/l-two-legs-vs-two-wheels-vs-four-wheels-debate-whirls-on-535186.html | Two Legs vs. Two Wheels vs. Four Wheels: Debate Whirls On | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/sports-people-year-s-fastest-mile.html | SPORTS PEOPLE; Year's Fastest Mile | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/justices-uphold-high-fees-paid-to-lawyers-in-civil-rights-cases.html | JUSTICES UPHOLD HIGH FEES PAID TO LAWYERS IN CIVIL RIGHTS CASES | False | Special to the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/steeplechase-to-le-rheusois.html | Steeplechase To Le Rheusois | False | AP | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/briefing-liberty-lives-in-jersey.html | BRIEFING; 'Liberty Lives in Jersey' | False | By Robin Toner and Warren Weaver Jr. | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/us-court-halts-whitworth-trial.html | U.S COURT HALTS WHITWORTH TRIAL | False | By Katherine Bishop, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/world/south-africa-places-curfew-on-11-more-townships.html | SOUTH AFRICA PLACES CURFEW ON 11 MORE TOWNSHIPS | False | By Alan Cowell, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/style/saturday-consumer-legislation-on-holding-of-checks.html | SATURDAY CONSUMER; LEGISLATION ON HOLDING OF CHECKS | False | By Irvin Molotsky, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/wetlands-in-enemy-hands.html | Wetlands in Enemy Hands | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/gte-merger-set.html | GTE Merger Set | False | AP | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/mayotte-nears-quarterfinal-with-lendl.html | MAYOTTE NEARS QUARTERFINAL WITH LENDL | False | By Peter Alfano, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/opec-still-at-impasse-over-production-cuts.html | OPEC STILL AT IMPASSE OVER PRODUCTION CUTS | False | By John Tagliabue, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/sports-people-interest-in-carlton.html | SPORTS PEOPLE; Interest in Carlton? | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/browns-safety-dies-of-cardiac-arrest.html | BROWNS SAFETY DIES OF CARDIAC ARREST | False | AP | 1986-07-02 | TX 1-853296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/c-correction-519586.html | CORRECTION | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/overall-trade-deficit-wider-in-may.html | Overall Trade Deficit Wider in May | False | AP | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/l-many-a-new-edison-is-inventing-software-313486.html | Many a New Edison Is Inventing Software | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/the-city-friedman-trial-is-set-for-sept-8.html | THE CITY; Friedman Trial Is Set for Sept. 8 | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/love-story-from-thailand-camp-to-massachusetts-wedding.html | LOVE STORY: FROM THAILAND CAMP TO MASSACHUSETTS WEDDING | False | By Matthew L. Wald, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/a-parent-is-always-a-parent.html | A Parent Is Always A Parent | False | By Edward Handman | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/new-york-day-by-day-readathon-at-library.html | NEW YORK DAY BY DAY; Readathon at Library . . . | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/may-stores-loan.html | May Stores Loan | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/vwr-corp-reports-earnings-for-qtr-to-may-31.html | VWR CORP reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/world/after-29-flamboyant-years-the-mayor-of-montreal-is-retiring.html | AFTER 29 FLAMBOYANT YEARS, THE MAYOR OF MONTREAL IS RETIRING | False | By Douglas Martin, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/mta-delays-decision-on-merging-police-units.html | M.T.A. DELAYS DECISION ON MERGING POLICE UNITS | False | By Todd S. Purdum | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/world/to-asian-refugees-us-is-still-land-of-hope.html | TO ASIAN REFUGEES, U.S. IS STILL LAND OF HOPE | False | By Barbara Crossette, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/offer-to-cyclops.html | Offer to Cyclops | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/style/vintage-cars-high-bidders-meet-in-reno.html | VINTAGE CARS, HIGH BIDDERS, MEET IN RENO | False | By Robert Lindsey, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/briefing-nicaragua-o-neill-aspin.html | BRIEFING; Nicaragua, O'Neill, Aspin | False | By Robin Toner and Warren Weaver Jr. | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/dow-rises-by-5.06-merger-issues-star.html | DOW RISES BY 5.06; MERGER ISSUES STAR | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/obituaries/dr-paul-henkind.html | DR. PAUL HENKIND | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/massachusetts-man-makes-ballot-but-party-shuns-him.html | MASSACHUSETTS MAN MAKES BALLOT BUT PARTY SHUNS HIM | False | By Fox Butterfield, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/arts/tribute-to-animator.html | Tribute to Animator | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/time-in-accord-to-buy-science-86.html | Time in Accord To Buy Science '86 | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/republic-air-deal-backed.html | Republic Air Deal Backed | False | Special to the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/right-to-die-case-to-go-to-jersey-s-high-court.html | Right-to-Die Case to Go To Jersey's High Court | False | AP | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/new-york-day-by-day-ties-to-ellis-i.html | NEW YORK DAY BY DAY; Ties to Ellis I. | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/credit-markets-bond-prices-spurt-rate-cut-is-seen.html | CREDIT MARKETS; Bond Prices Spurt; Rate Cut Is Seen | False | By Kenneth N. Gilpin | 1986-07-02 | TX 1-853296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/l-use-of-history-was-on-trial-in-sears-sex-bias-case-management-s-rights-313586.html | Use of History Was on Trial in Sears Sex-Bias Case; Management's Rights | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/world/around-the-world-bonner-reports-decline-in-her-health-and-mood.html | AROUND THE WORLD; Bonner Reports Decline in Her Health and Mood | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/obituaries/john-howard-laeri.html | JOHN HOWARD LAERI | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/man-in-the-news-aggressive-prosecutor-andrew-joseph-maloney.html | MAN IN THE NEWS; AGGRESSIVE PROSECUTOR: ANDREW JOSEPH MALONEY | False | By Crystal Nix | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/arts/41st-caramoor-festival-is-opening-tonight.html | 41st Caramoor Festival Is Opening Tonight | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/a-surrogate-mother-has-triplets-for-sister.html | A Surrogate Mother Has Triplets for Sister | False | AP | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/world/around-the-world-achille-lauro-trial-suspended-by-judge.html | AROUND THE WORLD; Achille Lauro Trial Suspended by Judge | False | AP | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/racing-cars-power-to-be-cut.html | RACING CARS' POWER TO BE CUT | False | AP | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/world/editor-of-influential-black-south-african-journal-reported-seized.html | EDITOR OF INFLUENTIAL BLACK SOUTH AFRICAN JOURNAL REPORTED SEIZED | False | By Frank J. Prial | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/reagan-is-likely-to-use-new-fund-to-aid-pentagon.html | REAGAN IS LIKELY TO USE NEW FUND TO AID PENTAGON | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/for-hispanic-new-yorkers-summer-oasis.html | FOR HISPANIC NEW YORKERS, SUMMER OASIS | False | By Lydia Chavez | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/patents-seminar-on-thursday-at-new-york-library.html | Patents; Seminar on Thursday At New York Library | False | By Stacy V. Jones | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/congressional-medals-urged-for-immigrants.html | Congressional Medals Urged for Immigrants | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/style/maternity-leave-suit-has-divided-feminists.html | MATERNITY-LEAVE SUIT HAS DIVIDED FEMINISTS | False | By Tamar Lewin | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/style/de-gustibus-salsa-classic-variations.html | DE GUSTIBUS; SALSA: CLASSIC VARIATIONS | False | By Marian Burros | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/world/western-europeans-decide-to-defer-pretoria-sanctions.html | WESTERN EUROPEANS DECIDE TO DEFER PRETORIA SANCTIONS | False | Special to the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/army-s-antiterrorist-squad-to-be-in-city-officials-say.html | ARMY'S ANTITERRORIST SQUAD TO BE IN CITY, OFFICIALS SAY | False | By Richard Halloran, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/arts/quintet-at-carlos-1.html | Quintet at Carlos 1 | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/super-valu-stores-inc-reports-earnings-for-qtr-to-june-14.html | SUPER VALU STORES INC reports earnings for Qtr to June 14 | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/jays-rout-guidry-trounce-yanks.html | JAYS ROUT GUIDRY, TROUNCE YANKS | False | By Murray Chass | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/the-scandal-behind-the-tragedy.html | The Scandal Behind the Tragedy | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/style/kevin-thomas-cahill-wed-to-donna-marie-flotteron.html | Kevin Thomas Cahill Wed To Donna Marie Flotteron | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/l-two-legs-vs-two-wheels-vs-four-wheels-debate-whirls-on-535086.html | Two Legs vs. Two Wheels vs. Four Wheels: Debate Whirls On | False | | 1986-07-02 | TX 1-853296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/topics-lost-water-stunted-lives-born-behind.html | TOPICS; Lost Water, Stunted Lives; Born Behind | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/your-money-upbeat-signs-for-gold-coins.html | Your Money; Upbeat Signs For Gold Coins | False | By Leonard Sloane | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/arts/jazz-festival-mulgrew-miller-plays-solo-piano-concert.html | JAZZ FESTIVAL; Mulgrew Miller Plays Solo Piano Concert | False | By Jon Pareles | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/quotation-of-the-day-519486.html | Quotation of the Day | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/sports-of-the-times-a-losing-proposition.html | SPORTS OF THE TIMES; A LOSING PROPOSITION | False | By Steven Crist | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/world/excerpts-from-rulings-by-the-world-court.html | EXCERPTS FROM RULINGS BY THE WORLD COURT | False | AP | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/style/dr-hirschhorn-physician-weds.html | Dr. Hirschhorn, Physician, Weds | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/house-vote-on-navy-port-for-staten-island-a-new-york-delegation-divided.html | HOUSE VOTE ON NAVY PORT FOR STATEN ISLAND: A NEW YORK DELEGATION DIVIDED | False | By Michael Oreskes | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/us-may-burn-chemical-arms-at-8-locations.html | U.S. MAY BURN CHEMICAL ARMS AT 8 LOCATIONS | False | By John H. Cushman Jr., Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/us-judge-rejects-bid-to-free-gotti-associate.html | U.S. Judge Rejects Bid To Free Gotti Associate | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/key-rates-344486.html | Key Rates | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/judge-citing-commercials-drops-tv-citizenship-oath.html | JUDGE, CITING COMMERCIALS, DROPS TV CITIZENSHIP OATH | False | By Robert Pear, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/sports-people-tarpley-sentenced.html | SPORTS PEOPLE; Tarpley Sentenced | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/maradona-must-overcome-coverage.html | MARADONA MUST OVERCOME COVERAGE | False | AP | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/stop-scolding-new-zealand.html | Stop Scolding New Zealand | False | By Nicholas O. Berry | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/intermark-inc-reports-earnings-for-year-to-march-31.html | INTERMARK INC reports earnings for Year to March 31 | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/st-john-s-is-aiding-inquiry-by-ncaa.html | St. John's Is Aiding Inquiry by N.C.A.A. | False | By Thomas Rogers | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/rain-complicates-met-pitching-plans.html | Rain Complicates Met Pitching Plans | False | By Joseph Durso, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/the-city-us-court-limits-cathedral-protest.html | THE CITY; U.S. Court Limits Cathedral Protest | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/observer-truth-in-movies.html | OBSERVER; Truth in Movies | False | By Russell Baker | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/fruehauf-stock-tops-merrill-s-offer.html | FRUEHAUF STOCK TOPS MERRILL'S OFFER | False | By James Sterngold | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/arts/the-dance-otrabanda-s-return.html | THE DANCE: OTRABANDA'S 'RETURN' | False | By Jack Anderson | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/world/the-irish-uphold-ban-on-divorce-by-3-to-2-margin.html | THE IRISH UPHOLD BAN ON DIVORCE BY 3-TO-2 MARGIN | False | By Francis X. Clines, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/unionists-scorn-biller-for-praise-of-presser.html | UNIONISTS SCORN BILLER FOR PRAISE OF PRESSER | False | By Kenneth B. Noble | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/briefs-389786.html | BRIEFS | False | | 1986-07-02 | TX 1-853296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/of-bears-and-blacktop-a-matter-of-territory.html | OF BEARS AND BLACKTOP: A MATTER OF TERRITORY | False | By Robert Hanley, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/carolina-freight-carriers-corp-reports-earnings-for-12wks-to-june-14.html | CAROLINA FREIGHT CARRIERS CORP reports earnings for 12wks to June 14 | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/historic-wharf-burns.html | Historic Wharf Burns | False | AP | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/maryland-plans-reforms.html | Maryland Plans Reforms | False | AP | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/l-job-growth-rate-under-reagan-is-down-534586.html | Job-Growth Rate Under Reagan Is Down | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/supermarket-machines-to-take-citicorp-cards.html | SUPERMARKET MACHINES TO TAKE CITICORP CARDS | False | By Eric N. Berg | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/arts/naumburg-orchestra.html | Naumburg Orchestra | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/world/us-assails-court-ruling-and-closing-of-la-prensa.html | U.S. ASSAILS COURT RULING AND CLOSING OF LA PRENSA | False | By David K. Shipler, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/style/dorothy-schefer-wed-to-richard-g-faux-jr.html | Dorothy Schefer Wed To Richard G. Faux Jr. | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/the-jam-at-mortgage-window.html | THE JAM AT MORTGAGE WINDOW | False | By Leonard Sloane | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/l-two-legs-vs-two-wheels-vs-four-wheels-debate-whirls-on-313386.html | Two Legs vs. Two Wheels vs. Four Wheels: Debate Whirls On | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/briefing-nicaragua-reagan-sandino.html | BRIEFING; Nicaragua, Reagan, Sandino | False | By Robin Toner and Warren Weaver Jr. | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/budget-accord-programs-congress-saved.html | BUDGET ACCORD: PROGRAMS CONGRESS SAVED | False | Special to the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/queens-worker-killed-in-structure-collapse.html | Queens Worker Killed In Structure Collapse | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/l-use-of-history-was-on-trial-in-sears-sex-bias-case-534486.html | Use of History Was on Trial in Sears Sex-Bias Case | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/around-the-nation-heart-transplant-costs-to-be-paid-by-medicare.html | AROUND THE NATION; Heart Transplant Costs To Be Paid by Medicare | False | AP | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/arts/the-dance-rockville-performs.html | THE DANCE: ROCKVILLE PERFORMS | False | By Jennifer Dunning | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/l-two-legs-vs-two-wheels-vs-four-wheels-debate-whirls-on-535286.html | Two Legs vs. Two Wheels vs. Four Wheels: Debate Whirls On | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/paramedics-will-use-carts-to-skirt-traffic.html | PARAMEDICS WILL USE CARTS TO SKIRT TRAFFIC | False | By Ronald Sullivan | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/wood-gundy-merger-is-off.html | Wood Gundy Merger Is Off | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/arts/jazz-frestival-nascimento-of-brazil-sings-at-the-beacon.html | JAZZ FRESTIVAL; NASCIMENTO OF BRAZIL SINGS AT THE BEACON | False | By Jon Pareles | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/douglass-leads-event-by-3.html | DOUGLASS LEADS EVENT BY 3 | False | By Gordon S. White Jr., Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/ruling-on-laundering.html | RULING ON LAUNDERING | False | By Arnold H. Lubasch | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/french-itt-differences-cited.html | FRENCH-ITT DIFFERENCES CITED | False | By John Crudele | 1986-07-02 | TX 1-853296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/offer-sweetened-by-lloyds-bank.html | Offer Sweetened By Lloyds Bank | False | AP | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/patents-measuring-reactions-of-solids-with-gases.html | Patents; Measuring Reactions Of Solids With Gases | False | By Stacy V. Jones | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/rostenkowski-offers-to-trade-on-tax-rate.html | ROSTENKOWSKI OFFERS TO TRADE ON TAX RATE | False | By Gary Klott, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/panhandle-s-third-party.html | Panhandle's 'Third Party' | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/world/sandinistas-say-closed-newspaper-backed-us.html | SANDINISTAS SAY CLOSED NEWSPAPER BACKED U.S. | False | By Stephen Kinzer, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/clinical-data-reports-earnings-for-qtr-to-march-31.html | CLINICAL DATA reports earnings for Qtr to March 31 | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/world/inside-a-peruvian-jail-where-rebels-held-sway.html | INSIDE A PERUVIAN JAIL, WHERE REBELS HELD SWAY | False | By Shirley Christian, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/world/world-court-supports-nicaragua-after-us-rejected-judges-role.html | WORLD COURT SUPPORTS NICARAGUA AFTER U.S. REJECTED JUDGES' ROLE | False | By Paul Lewis, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/world/italy-s-chief-quits-after-nearly-3-years.html | ITALY'S CHIEF QUITS AFTER NEARLY 3 YEARS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/arts/jazz-festival-anita-baker-debut-at-avery-fisher-hall.html | JAZZ FESTIVAL; Anita Baker Debut At Avery Fisher Hall | False | By Stephen Holden | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/ex-postal-chief-lays-ouster-to-intervention-on-kickback.html | EX-POSTAL CHIEF LAYS OUSTER TO INTERVENTION ON KICKBACK | False | By Kenneth B. Noble, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/news-summary-saturday-june-28-1986.html | NEWS SUMMARY: SATURDAY, JUNE 28, 1986 | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/style/ivy-bell-account-executive-weds-barry-berman.html | Ivy Bell, Account Executive, Weds Barry Berman | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/lobbying-for-foreigners-is-worse.html | Lobbying for Foreigners Is Worse | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/sanders-gets-offer-from-loral.html | SANDERS GETS OFFER FROM LORAL | False | By Nicholas D. Kristof, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/players-familiar-site-for-indy-rookies.html | PLAYERS; FAMILIAR SITE FOR INDY ROOKIES | False | By Malcolm Moran | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/senate-democrats-encouraged-on-judgeship-vote.html | SENATE DEMOCRATS ENCOURAGED ON JUDGESHIP VOTE | False | By Philip Shenon, Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/us-medical-enterprises-reports-earnings-for-qtr-to-may-31.html | U.S. MEDICAL ENTERPRISES reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/us/supreme-court-roundup-most-airlines-held-exempt-on-handicapped-rights-rule.html | SUPREME COURT ROUNDUP; MOST AIRLINES HELD EXEMPT ON HANDICAPPED RIGHTS RULE | False | By Stuart Taylor Jr., Special To the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/cleveland-is-where-its-at.html | Cleveland Is Where It's At | False | By Benjamin A. Kamin | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/world/shultz-ends-us-vow-to-defend-new-zealand.html | SHULTZ ENDS U.S. VOW TO DEFEND NEW ZEALAND | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-02 | TX 1-853296 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/hovnanian-enterprises-inc-reports-earnings-for-qtr-to-may-31.html | HOVNANIAN ENTERPRISES INC reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/topics-lost-water-stunted-lives-slow-the-flow-faster.html | TOPICS; Lost Water, Stunted Lives; Slow the Flow Faster | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/new-york-day-by-day-enduring-settlement-house.html | NEW YORK DAY BY DAY; Enduring Settlement House | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/movies/tv-life-and-opinions-of-jules-feiffer-on-13.html | TV: 'LIFE AND OPINIONS OF JULES FEIFFER' ON 13 | False | By Herbert Mitgang | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/about-new-york-on-the-road-to-anywhere-but-europe.html | ABOUT NEW YORK; ON THE ROAD TO ANYWHERE BUT EUROPE | False | By William E. Geist | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/sports-people-browns-cut-mcdonald.html | SPORTS PEOPLE; Browns Cut McDonald | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/business/us-home-sets-restructuring.html | U.S. Home Sets Restructuring | False | Special to the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/bridge-part-score-factor-can-add-to-the-stakes-and-tension.html | Bridge; Part-Score Factor Can Add To the Stakes and Tension | False | By Alan Truscott | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/sports/transactions-460686.html | Transactions | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/nyregion/gaining-admission-refugees-often-face-lengthy-process.html | GAINING ADMISSION: REFUGEES OFTEN FACE LENGTHY PROCESS | False | Special to the New York Times | 1986-07-02 | TX 1-853296 |
| 1986-06-28 | 1986-06-28 | https://www.nytimes.com/1986/06/28/opinion/l-two-legs-vs-two-wheels-vs-four-wheels-debate-whirls-on-534986.html | Two Legs vs. Two Wheels vs. Four Wheels: Debate Whirls On | False | | 1986-07-02 | TX 1-853296 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/westchester-journal-immigrants.html | WESTCHESTER JOURNAL; IMMIGRANTS | False | By Rhoda M. Gilinsky | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/benefits-to-pupils-seen-from-full-day-kindergarten.html | BENEFITS TO PUPILS SEEN FROM FULL-DAY KINDERGARTEN | False | By Edward B. Fiske | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/environmental-challenge-voided-in-times-sq-redevelopment-case.html | ENVIRONMENTAL CHALLENGE VOIDED IN TIMES SQ. REDEVELOPMENT CASE | False | By Martin Gottlieb | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/in-brief-a-victory-for-spainish-socialists.html | IN BRIEF; A VICTORY FOR SPAINISH SOCIALISTS | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/a-children-s-author-joins-the-immortals.html | A CHILDREN'S AUTHOR JOINS THE IMMORTALS | False | By Eden Ross Lipson | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/spy-ring-the-untold-story-of-the-walker-case.html | SPY RING: THE UNTOLD STORY OF THE WALKER CASE | False | By Howard Blum | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/sports-people-spaceman-in-action.html | SPORTS PEOPLE; 'Spaceman' in Action | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/state-honors-two-county-exporters.html | STATE HONORS TWO COUNTY EXPORTERS | False | By Penny Singer | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/biggies-bureaucrats-and-the-world-drug-trade.html | BIGGIES, BUREAUCRATS AND THE WORLD DRUG TRADE | False | By Nicholas Lemann | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/one-company-s-crisis-is-salt-lake-s-lucky-break.html | ONE COMPANY'S CRISIS IS SALT LAKE'S LUCKY BREAK | False | By Iver Peterson, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/pretoria-reported-to-detain-2-top-black-labor-leaders.html | PRETORIA REPORTED TO DETAIN 2 TOP BLACK LABOR LEADERS | False | By Frank J. Prial | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/prospects-7.75-loans.html | PROSPECTS; 7.75% Loans | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-guide-getting-around-girding-for-gridlock-extraordinary-steps.html | LIBERTY WEEKEND: A GUIDE TO GETTING AROUND; GIRDING FOR GRIDLOCK: EXTRAORDINARY STEPS | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/bill-for-philadelphia-center.html | Bill for Philadelphia Center | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/l-a-special-surgeon-011786.html | A Special Surgeon | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/the-region-stubbing-out-a-health-hazard.html | THE REGION; STUBBING OUT A HEALTH HAZARD | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/the-world-east-and-west-try-speaking-in-softer-words.html | THE WORLD; EAST AND WEST TRY SPEAKING IN SOFTER WORDS | False | By James F. Clarity, Richard Levine and Milt Freudenheim | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/dining-out-a-place-for-special-occasions.html | DINING OUT; A PLACE FOR SPECIAL OCCASIONS | False | By Patricia Brooks | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/france-celebrates-mlle-liberte.html | FRANCE CELEBRATES M.LLE. LIBERTE | False | By Paul Lewis | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/ideas-trends-air-force-wants-its-own-rockets.html | IDEAS & TRENDS; AIR FORCE WANTS ITS OWN ROCKETS | False | By Laura Mansnerus and Katherine Roberts | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/youngstown-is-out.html | Youngstown Is Out | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/trump-cards-reagn-and-the-contras-win-a-round-in-the-house.html | TRUMP CARDS; REAGAN AND THE CONTRAS WIN A ROUND IN THE HOUSE | False | By Linda Greenhouse | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/l-surge-in-offices-656686.html | Surge in Offices | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/2200-beds-on-fifth-avenue.html | 2,200 BEDS ON FIFTH AVENUE | False | By August Heckscher | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/glacier-park-welcomes-back-12-exiled-wolves.html | GLACIER PARK WELCOMES BACK 12 EXILED WOLVES | False | By Jim Robbins, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/l-miss-scarlett-carries-on-955486.html | Miss Scarlett Carries On | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/ex-aide-to-arafat-now-a-foe-says-plo-has-a-fortune-in-banks.html | EX-AIDE TO ARAFAT, NOW A FOE, SAYS P.L.O. HAS A FORTUNE IN BANKS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/in-the-shadow-of-the-balanced-budget-law.html | IN THE SHADOW OF THE BALANCED-BUDGET LAW | False | By Jonathan Fuerbringer | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/help-offered-families-of-the-mentally-ill.html | HELP OFFERED FAMILIES OF THE MENTALLY ILL | False | By Linda Spear | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/long-island-journal-697786.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/kristina-m-kokubun-becomes-a-bride.html | Kristina M. Kokubun Becomes a Bride | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/personal-finance-when-the-honeymoon-s-over.html | PERSONAL FINANCE; WHEN THE HONEYMOON'S OVER | False | By Carole Gould | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/ideas-trends-sounding-an-alert-on-ozone.html | IDEAS & TRENDS; SOUNDING AN ALERT ON OZONE | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/outdoors-technology-and-the-graybeard-angler.html | OUTDOORS; Technology and the Graybeard Angler | False | By Nelson Bryant | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-fiction.html | IN SHORT: FICTION | False | By Janice Eidus | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/ann-marie-fisher-and-richard-j-bonti-are-wed.html | Ann Marie Fisher and Richard J. Bonti Are Wed | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/long-island-opinion-celebrating-the-new-old-way.html | LONG ISLAND OPINION; CELEBRATING THE NEW (OLD) WAY | False | By Mary Healey Moroney | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/a-homespun-symbol-of-the-meaning-of-freedom.html | A HOMESPUN SYMBOL OF THE MEANING OF FREEDOM | False | By Pierre Franey | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/susan-mcnear-wed-to-charles-mcniff.html | Susan McNear Wed to Charles McNiff | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/panel-urges-renewal-of-lirr-pact-talks.html | Panel Urges Renewal Of L.I.R.R. Pact Talks | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/l-sanctuary-for-aliens-figures-tell-the-story-441386.html | SANCTUARY FOR ALIENS: FIGURES TELL THE STORY | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/the-executive-computer-slicing-the-data-a-number-of-ways.html | THE EXECUTIVE COMPUTER; SLICING THE DATA A NUMBER OF WAYS | False | By Erik Sandberg-Diment | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/speaking-personally-another-kind-of-power-coming-from-chernobyl.html | SPEAKING PERSONALLY; ANOTHER KIND OF POWER COMING FROM CHERNOBYL | False | By Mordechai I. Twersky | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/patience-is-the-secret-weapon.html | PATIENCE IS THE SECRET WEAPON | False | By Paul Johnson | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/nature-watch-sixspotted-tiger-beetle.html | NATURE WATCH; SIX-SPOTTED TIGER BEETLE | False | By Sy Barlowe | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/a-wounded-life-a-father-perfect-in-death.html | A WOUNDED LIFE, A FATHER 'PERFECT IN DEATH' | False | By Alfred Kazin | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/l-america-in-the-mind-of-israel-009186.html | America In the Mind of Israel | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-a-guide-to-getting-around-q-what-if-it-rains.html | LIBERTY WEEKEND: A GUIDE TO GETTING AROUND; Q: What If It Rains? | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/l-charting-the-supreme-court-s-conservative-drift-703886.html | CHARTING THE SUPREME COURT'S CONSERVATIVE DRIFT | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/l-america-in-the-mind-of-israel-009686.html | America In the Mind of Israel | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/l-selling-to-the-rich-563286.html | Selling to the Rich | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/boston-baked-sex.html | BOSTON BAKED SEX | False | By Natalie Robins | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/studies-find-warnings-of-volcano-were-in-vain.html | STUDIES FIND WARNINGS OF VOLCANO WERE IN VAIN | False | By Walter Sullivan | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/searching-for-the-theory-of-everything.html | SEARCHING FOR THE 'THEORY OF EVERYTHING' | False | By John Maddox | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/cabaret-s-bright-young-star.html | CABARET'S BRIGHT YOUNG STAR | False | By Stephen Holden | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/in-his-kilts-a-man-s-a-man-for-a-that.html | IN HIS KILTS, A MAN'S A MAN FOR A' THAT | False | By Malcolm MacPherson | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-a-harbor-fest-of-food-and-fun-a-spotlight-on-downtown-dining.html | LIBERTY WEEKEND: A HARBOR FEST OF FOOD AND FUN; A SPOTLIGHT ON DOWNTOWN DINING | False | By Bryan Miller | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/artist-takes-liberty-with-collages.html | ARTIST TAKES LIBERTY WITH COLLAGES | False | By Barbara Delatiner | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/l-equality-means-that-men-too-are-responsible-for-child-care-314186.html | Equality Means That Men, Too, Are Responsible for Child Care | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/miss-clark-weds-george-dilworth.html | Miss Clark Weds George Dilworth | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/us-aides-report-compromise-offer-by-soviet-on-arms.html | U.S. AIDES REPORT COMPROMISE OFFER BY SOVIET ON ARMS | False | By Leslie H. Gelb, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/bar-on-food-concern-upheld.html | Bar on Food Concern Upheld | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/american-league-red-sox-victory-increases-lead-to-7.html | AMERICAN LEAGUE; RED SOX VICTORY INCREASES LEAD TO 7 | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/ruth-reiter-executive-wed-to-paul-m-brown.html | Ruth Reiter, Executive, Wed to Paul M. Brown | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/james-bond-car-is-auctioned.html | JAMES BOND CAR IS AUCTIONED | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/sale-alters-war-of-dallas-papers.html | SALE ALTERS WAR OF DALLAS PAPERS | False | By Peter Applebome, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/southeast-asia-s-economic-downturn.html | SOUTHEAST ASIA'S ECONOMIC DOWNTURN | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-nonfiction-940386.html | IN SHORT: NONFICTION | False | By Bayard Webster | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/parole-head-reviews-tenure.html | PAROLE HEAD REVIEWS TENURE | False | By Patrick J. Sweeney | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/l-irradiated-food-312486.html | Irradiated Food | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-rousing-finale-of-stars-and-music.html | LIBERTY WEEKEND; ROUSING FINALE OF STARS AND MUSIC | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/tyson-wins-in-first-round.html | TYSON WINS IN FIRST ROUND | False | By Phil Berger, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/inquiry-on-bias-to-examine-maryland-athletic-program.html | INQUIRY ON BIAS TO EXAMINE MARYLAND ATHLETIC PROGRAM | False | By Michael Goodwin | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/norman-has-a-62-to-trail-by-1.html | NORMAN HAS A 62 TO TRAIL BY 1 | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/travel-advisory-modern-masters-in-the-netherlands-traditional-inns-in-japan.html | TRAVEL ADVISORY; MODERN MASTERS IN THE NETHERLANDS, TRADITIONAL INNS IN JAPAN | False | By Lawrence Van Gelder | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/from-playgrounds-observations-on-len-bias.html | FROM PLAYGROUNDS, OBSERVATIONS ON LEN BIAS | False | By Samuel G. Freedman | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/joel-sanders-wed-to-miss-kramer.html | Joel Sanders Wed To Miss Kramer | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/in-quotes.html | IN QUOTES | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Gold | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/l-sousa-at-the-bat-959686.html | Sousa at the Bat | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/new-yorks-hospital-union-tries-to-heal-its-wounds.html | NEW YORK'S HOSPITAL UNION TRIES TO HEAL ITS WOUNDS | False | By Alexander Reid | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/long-islanders-keeping-a-finger-on-the-pulse-of-the-consumers-of-america.html | LONG ISLANDERS; KEEPING A FINGER ON THE PULSE OF THE CONSUMERS OF AMERICA | False | By Lawrence Van Gelder | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/foreign-affairs-useful-poltical-fallout.html | FOREIGN AFFAIRS; USEFUL POLITICAL FALLOUT | False | By Flora Lewis | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/140-year-run-of-fun-at-lake-compounce-perseveres.html | 140-YEAR RUN OF FUN AT LAKE COMPOUNCE PERSEVERES | False | By Robert A. Hamilton | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/new-york-inspectors-cite-47-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 47 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-nonfiction-939386.html | IN SHORT: NONFICTION | False | By Deborah Mason | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/the-world-cup-final-the-king-seeks-crowning-glory.html | THE WORLD CUP FINAL; THE KING SEEKS CROWNING GLORY | False | By Alan Riding | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/news-summary-sunday-june-29-1986.html | NEWS SUMMARY: SUNDAY, JUNE 29, 1986 | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/consumer-rates.html | CONSUMER RATES | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/pursuing-a-career-in-funeral-business.html | PURSUING A CAREER IN FUNERAL BUSINESS | False | By Roberta Hershenson | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/l-czechoslovakia-991886.html | CZECHOSLOVAKIA | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/the-democrats-are-isolationist-nonsense.html | THE DEMOCRATS ARE ISOLATIONIST? NONSENSE | False | By Alan Tonelson | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/39-fireworks-shows-set.html | 39 FIREWORKS SHOWS SET | False | By Robert A. Hamilton | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/theater-review-bitter-burlesque-from-the-arena.html | THEATER REVIEW; BITTER BURLESQUE FROM THE ARENA | False | By Leah D. Frank | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/national-notebook-fort-worth-a-new-life-for-stockyards.html | NATIONAL NOTEBOOK: FORT WORTH; A New Life for Stockyards | False | By Gayle Reaves | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/lobstermen-compete-for-space-at-marinas.html | LOBSTERMEN COMPETE FOR SPACE AT MARINAS | False | By Eleanor Charles | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/cynthia-j-blish-weds.html | Cynthia J. Blish Weds | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/spain-says-palestinian-admits-bombing.html | SPAIN SAYS PALESTINIAN ADMITS BOMBING | False | By Edward Schumacher, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/queen-mary-superstar.html | QUEEN MARY SUPERSTAR | False | By Sondra Gotlieb | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/architecture-view-philip-johnson-at-80-is-dean-and-gadfly-of-the-profession.html | ARCHITECTURE VIEW; PHILIP JOHNSON, AT 80 IS DEAN AND GADFLY OF THE PROFESSION | False | By Paul Goldberger | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-when-to-visit.html | LIBERTY WEEKEND; WHEN TO VISIT | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/ideas-trends-the-court-rules-on-bias-libel-and-executions.html | IDEAS & TRENDS; THE COURT RULES ON BIAS, LIBEL AND EXECUTIONS | False | By Laura Mansnerus and Katherine Roberts | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/an-asian-odyssey-by-train.html | AN ASIAN ODYSSEY BY TRAIN | False | By Louise Bernikow | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/housing-sales-in-northeast-set-hot-pace.html | HOUSING SALES IN NORTHEAST SET HOT PACE | False | By William K. Stevens, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/data-update.html | Data Update | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/cherry-bowl-to-pay-debt.html | Cherry Bowl to Pay Debt | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/spirited-pernfors-proves-adaptable.html | SPIRITED PERNFORS PROVES ADAPTABLE | False | Special to the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/silvia-f-erskine-architect-is-wed-to-d-r-radulski.html | Silvia F. Erskine, Architect, Is Wed To D. R. Radulski | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/officials-in-pact-on-city-s-budget.html | OFFICIALS IN PACT ON CITY'S BUDGET | False | By Joyce Purnick | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/the-region-state-panel-is-bullish-on-a-lilco-takeover.html | THE REGION; STATE PANEL IS BULLISH ON A LILCO TAKEOVER | False | By Carlyle C. Douglas and Mary Connelly | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/engagement-with-the-oversoul.html | ENGAGEMENT WITH THE OVERSOUL | False | By Benjamin Demott | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-music-for-the-4th-big-and-bright.html | LIBERTY WEEKEND; MUSIC FOR THE 4TH, BIG AND BRIGHT | False | By John Rockwell | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/investing-apple-snaps-back.html | INVESTING; APPLE SNAPS BACK | False | By James C. Condon | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/a-salute-to-three-saxophone-giants.html | A SALUTE TO 'THREE SAXOPHONE GIANTS' | False | By John S. Wilson | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/dr-kathryn-fraser-weds.html | Dr. Kathryn Fraser Weds | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/kate-saltus-has-wedding.html | Kate Saltus Has Wedding | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/he-who-changed-the-face-of-downtown.html | He Who Changed the Face of Downtown | False | By Barbara Gamarekian | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/the-nation-alabama-primary-ends-up-a-squeaker.html | THE NATION; ALABAMA PRIMARY ENDS UP A SQUEAKER | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/elizabeth-ann-kuphal-becomes-bride.html | Elizabeth Ann Kuphal Becomes Bride | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/tequila-tanker-causes-scare.html | Tequila Tanker Causes Scare | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/obituaries/dr-v-carney-hargrove-85-president-of-baptist-body.html | Dr. V. Carney Hargrove, 85; President of Baptist Body | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/l-how-it-was-in-world-war-ii-yugoslavia-313986.html | How It Was in World War II Yugoslavia | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/sports-people-bo-jackson-big-draw.html | SPORTS PEOPLE; Bo Jackson Big Draw | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/connecticut-opinion-declaring-independence-from-ritual-of-july-4.html | CONNECTICUT OPINION; DECLARING INDEPENDENCE FROM RITUAL OF JULY 4 | False | By Jacqueline Rinaldi | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/critics-choices-dance.html | CRITICS' CHOICES; DANCE | False | By Jennifer Dunning | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/youre-never-too-old-to-be-lovesick.html | YOU'RE NEVER TOO OLD TO BE LOVESICK | False | By Carolyn Gaiser | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/spotlight-s-on-events.html | SPOTLIGHT'S ON EVENTS | False | By Leo H. Carney | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/q-a-commissioner-gorman-gilbert-taxi-agency-needs-more-than-a-tune-up.html | Q & A: COMMISSIONER GORMAN GILBERT; TAXI AGENCY NEEDS MORE THAN A TUNE-UP | False | | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/no-newspaper-is-bad-news-to-croton-residents.html | NO NEWSPAPER IS BAD NEWS TO CROTON RESIDENTS | False | By Martha L. Molnar | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/theater-sophisticated-ladies-warms-up-an-evening-dinner-theater.html | THEATER; 'SOPHISTICATED LADIES' WARMS UP AN EVENING DINNER THEATER | False | By Alvin Klein | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Andy Grundberg | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/mexico-s-finance-minister-gustavo-petricioli-team-player-takes-debt-talks.html | MEXICO'S FINANCE MINISTER: GUSTAVO PETRICIOLI; A TEAM PLAYER TAKES ON THE DEBT TALKS | False | By Alan Riding | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/street-fashion-the-hoop-is-hip-again.html | STREET FASHION; THE HOOP IS HIP AGAIN | False |  | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/no-longer-a-wasp-preserve.html | NO LONGER A WASP PRESERVE | False | By Robert A. Bennett | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/connecticut-opinion-have-a-sober-fourth-it-s-now-the-law.html | CONNECTICUT OPINION; HAVE A SOBER FOURTH: IT'S NOW THE LAW | False | By Edith Prague | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/the-right-to-die-still-seems-more-theory-than-practice.html | THE RIGHT TO DIE STILL SEEMS MORE THEORY THAN PRACTICE | False | By Andrew H. Malcolm | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/l-charting-the-supreme-court-s-conservative-drift-704586.html | CHARTING THE SUPREME COURT'S CONSERVATIVE DRIFT | False |  | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/briefing-those-nixon-papers.html | BRIEFING; Those Nixon Papers | False | By Robin Toner and Warren Weaver Jr. | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/reagan-says-trade-bill-would-hurt-us-role.html | Reagan Says Trade Bill Would Hurt U.S. Role | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/the-senate-follows-through-on-taxes.html | THE SENATE FOLLOWS THROUGH ON TAXES | False | By David E. Rosenbaum | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/carla-freeman-wed-to-jay-c-benkowski.html | Carla Freeman Wed To Jay C. Benkowski | False |  | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/elizabeth-butler-becomes-a-bride.html | Elizabeth Butler Becomes a Bride | False |  | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/images-of-the-enemy.html | IMAGES OF THE ENEMY | False | By David W. Plath | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/beashel-eyes-america-s-cup.html | Beashel Eyes America's Cup | False | By Barbara Lloyd | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/a-pipsqueak-s-obsession.html | A PIPSQUEAK'S OBSESSION | False | By George Stade | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/topics-dangers-in-the-house-high-risk-defense.html | TOPICS; DANGERS IN THE HOUSE: HIGH-RISK DEFFENSE | False |  | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/shahrastani-gains-double.html | Shahrastani Gains Double | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/long-island-opinion-a-fire-island-hike-25-miles-of-sun-sea-and-self-renewal.html | LONG ISLAND OPINION; A FIRE ISLAND HIKE: 25 MILES OF SUN, SEA AND SELF-RENEWAL | False | By Peter Sielman | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/obituaries/grace-elizabeth-white.html | GRACE ELIZABETH WHITE | False |  | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/how-see-no-evil-doomed-challenger.html | HOW SEE-NO-EVIL DOOMED CHALLENGER | False | By David E. Sanger | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/c-correction-696686.html | CORRECTION | False |  | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/best-sellers-june-29-1986.html | BEST SELLERS: JUNE 29, 1986 | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/data-bank-june-29-1986.html | Data Bank June 29, 1986 | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-reagan-to-light-torch-in-opening-ceremonies.html | LIBERTY WEEKEND; REAGAN TO LIGHT TORCH IN OPENING CEREMONIES | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/art-robert-marton-co-inaugurates-gallery-with-work-of-noland.html | ART; ROBERT MARTON CO. INAUGURATES GALLERY WITH WORK OF NOLAND | False | By William Zimmer | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/l-mailbox-the-racquet-is-mightier-715786.html | Mailbox; The Racquet Is Mightier | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/l-the-memoirs-of-a-jazzman-010286.html | The Memoirs Of a Jazzman | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/germans-in-the-treetops-way-up-high.html | GERMANS IN THE TREETOPS, WAY UP HIGH | False | By Jerrold Seigel | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/elizabeth-anne-rodgers-married-tracy-barnes-elizabeth-anne-rodgers-married-tracy.html | Elizabeth Anne Rodgers Married to Tracy Barnes Elizabeth Anne Rodgers Married to Tracy Barnes | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/cecilia-waters-weds.html | Cecilia Waters Weds | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/topics-dangers-in-the-house-before-the-fall.html | TOPICS; DANGERS IN THE HOUSE: BEFORE THE FALL | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/a-venetian-museum-stores-new-wine-and-a-vintage-bottle.html | A VENETIAN MUSEUM STORES NEW WINE AND A VINTAGE BOTTLE | False | By Olivier Bernier | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/emily-i-stimson-teacher-marries.html | Emily I. Stimson, Teacher, Marries | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/what-s-new-in-chocolate.html | WHAT'S NEW IN CHOCOLATE | False | By David Tuller | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/visit-evokes-memories-of-storm-42-years-ago.html | Visit Evokes Memories Of Storm 42 Years Ago | False | Special to the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/a-rookie-police-officer-is-killed-in-a-shoot-out-in-a-queens-alley.html | A ROOKIE POLICE OFFICER IS KILLED IN A SHOOT-OUT IN A QUEENS ALLEY | False | By Dennis Hevesi | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/why-men-are-edging-into-the-secretarial-pool.html | WHY MEN ARE EDGING INTO THE SECRETARIAL POOL | False | By Andrew L Yarrow | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/views-of-sports-an-actor-s-search-for-the-core-of-a-ballplayer.html | VIEWS OF SPORTS; AN ACTOR'S SEARCH FOR THE CORE OF A BALLPLAYER | False | By Arnie Mazer | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/westchester-journal-orchestras-together.html | WESTCHESTER JOURNAL; ORCHESTRAS TOGETHER | False | By Tessa Melvin | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/dining-out-accent-in-frenchtown-is-french.html | DINING OUT; ACCENT IN FRENCHTOWN IS FRENCH | False | By Valerie Sinclair | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/center-in-queens-offers-services-close-to-home.html | CENTER IN QUEENS OFFERS SERVICES CLOSE TO HOME | False | By Joseph P. Fried | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/polly-bennett-is-the-bride-of-clifton-truman-daniel.html | Polly Bennett Is the Bride Of Clifton Truman Daniel | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/tapley-allen-to-be-bride.html | Tapley Allen To Be Bride | False | | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/extremes-make-life-hard-for-peru-s-middle.html | EXTREMES MAKE LIFE HARD FOR PERU'S MIDDLE | False | By Shirley Christian | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/lara-e-young-a-model-marries-w-c-garrett-jr.html | Lara E. Young, a Model, Marries W. C. Garrett Jr. | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/views-of-sports-sport-is-a-point-of-contact-for-a-shrinking-world.html | VIEWS OF SPORTS; SPORT IS A POINT OF CONTACT FOR A SHRINKING WORLD | False | By Richard W. Pound | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/historic-boat-sails-again.html | HISTORIC BOAT SAILS AGAIN | False | By Doris Meadows | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/mexican-presidential-contest-gets-a-jolt.html | MEXICAN PRESIDENTIAL CONTEST GETS A JOLT | False | By Alan Riding, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/staking-a-bet-on-cow-s-good-genes.html | STAKING A BET ON COW'S GOOD GENES | False | By Matthew L. Wald, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/a-liberty-show-103-years-later.html | A LIBERTY SHOW, 103 YEARS LATER | False | By Barbara Delatiner | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/maureen-ahn-weds-gene-kim-in-chicago.html | Maureen Ahn Weds Gene Kim in Chicago | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/miss-taylor-weds-anthony-gorham.html | Miss Taylor Weds Anthony Gorham | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/emily-i-polishook-artist-to-marry-michael-sheiner.html | Emily I. Polishook, Artist, To Marry Michael Sheiner | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/sect-s-way-of-teaching-faces-child-labor-laws.html | SECT'S WAY OF TEACHING FACES CHILD-LABOR LAWS | False | By Kenneth B. Noble, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/15-monkeys-cause-a-stir.html | 15 MONKEYS CAUSE A STIR | False | Special to the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/lifeguard-shortage-keeps-pools-dry.html | LIFEGUARD SHORTAGE KEEPS POOLS DRY | False | By Edward Hudson, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/emigre-doctors-finding-new-careers.html | EMIGRE DOCTORS FINDING NEW CAREERS | False | By Marvine Howe, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/on-photo-safari-in-california.html | ON PHOTO SAFARI IN CALIFORNIA | False | By S. A. Belzer | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/curbing-the-supply-of-physicians-who-said-we-have-too-many-doctors.html | CURBING THE SUPPLY OF PHYSICIANS; WHO SAID WE HAVE TOO MANY DOCTORS? | False | By Jonathan Rose | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/air-force-stepping-up-anti-terrorism-training.html | AIR FORCE STEPPING UP ANTI-TERRORISM TRAINING | False | By Richard Halloran, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/antiques-collectibles-that-packed-a-charge.html | ANTIQUES; COLLECTIBLES THAT PACKED A CHARGE | False | By Rita Reif | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/tanzania-lions-kill-10-in-86.html | Tanzania Lions Kill 10 in '86 | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/janis-devereux-marries-george-lloyd.html | Janis Devereux Marries George Lloyd | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-on-tv-more-than-100-hours.html | LIBERTY WEEKEND; ON TV, MORE THAN 100 HOURS | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/developers-are-rediscovering-yonkers.html | Developers Are Rediscovering Yonkers | False | By Philip S. Gutis | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/yugoslav-party-rejuvenates-its-leadership.html | YUGOSLAV PARTY REJUVENATES ITS LEADERSHIP | False | By Henry Kamm, Special To the New York Times | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/us-is-reassessing-its-overall-policy-with-south-africa.html | U.S. IS REASSESSING ITS OVERALL POLICY WITH SOUTH AFRICA | False | By Bernard Weinraub, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/young-andretti-sets-record.html | YOUNG ANDRETTI SETS RECORD | False | By William N. Wallace, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/history-literature-and-the-road-to-peterhof.html | HISTORY, LITERATURE AND THE ROAD TO PETERHOF | False | By George F. Kennan | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/on-long-island-modular-houses-come-of-age-and-price.html | ON LONG ISLAND; Modular Houses Come of Age (and Price) | False | By Diana Shaman | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/about-westchester-orderorderorder.html | ABOUT WESTCHESTER; ORDER/ORDER/ORDER | False | By Lynne Ames | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/mandatory-inoculation-of-cats-to-prevent-rabies-advocated.html | MANDATORY INOCULATION OF CATS TO PREVENT RABIES ADVOCATED | False | By Carla J. Cantor | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/national-notebook-milwaukee-tapping-a-resource.html | NATIONAL NOTEBOOK: Milwaukee; Tapping A Resource | False | By Joy Lewis | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/serena-yoon-is-bride-of-david-francis-sally.html | Serena Yoon Is Bride Of David Francis Sally | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/leslie-stansfield-married.html | Leslie Stansfield Married | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-a-sampler-of-hampers.html | LIBERTY WEEKEND; A SAMPLER OF HAMPERS | False | By Florence Fabricant | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/l-preserve-a-tool-to-attract-business-538086.html | PRESERVE A TOOL TO ATTRACT BUSINESS | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/texans-fight-for-their-land-and-way-of-life.html | TEXANS FIGHT FOR THEIR LAND AND WAY OF LIFE | False | By Robert Reinhold | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/music-hearing-the-fourth-sousa-marches-and-ragtime.html | MUSIC; HEARING THE FOURTH: SOUSA MARCHES AND RAGTIME | False | By Robert Sherman | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/sarah-white-w-m-merck-are-married.html | Sarah White, W. M. Merck Are Married | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/margaret-elizabeth-busby-wed-to-henry-romaine-jr.html | Margaret Elizabeth Busby Wed to Henry Romaine Jr. | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/article-674386-no-title.html | Article 674386 -- No Title | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/team-s-search-goes-on-for-killers-of-castellano.html | TEAM'S SEARCH GOES ON FOR KILLERS OF CASTELLANO | False | By Selwyn Raab | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/carol-a-mulford-becomes-a-bride.html | Carol A. Mulford Becomes a Bride | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/shopper-s-world-in-jerusalem-gifts-with-tradition.html | SHOPPER'S WORLD; IN JERUSALEM, GIFTS WITH TRADITION | False | By Sarah Ferrell | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/l-flowers-and-fruit-957986.html | 'Flowers and Fruit' | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/students-win-point-on-sex-education.html | STUDENTS WIN POINT ON SEX EDUCATION | False | By Therese Madonia | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/l-miss-scarlett-carries-on-956786.html | MISS SCARLETT CARRIES ON | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/taking-on-drugs-in-boston-streets.html | TAKING ON DRUGS IN BOSTON STREETS | False | Special to the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Anthony Schmitz | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/dining-out-the-exotic-new-american-touch.html | DINING OUT; THE EXOTIC 'NEW AMERICAN' TOUCH | False | By Florence Fabricant | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/new-jersey-opinion-radon-pollution-may-be-country-s-most-far-reaching.html | NEW JERSEY OPINION; RADON POLLUTION MAY BE THE COUNTRY'S MOST FAR-REACHING ENVIRONMENTAL HAZARD | False | By John H. Dorsey | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/state-judge-s-order-prevents-hiring-of-sanitation-workers.html | State Judge's Order Prevents Hiring of Sanitation Workers | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/speaking-personally-the-quick-solar-fix-is-making-sunbathers-a-rare-species.html | SPEAKING PERSONALLY; THE QUICK SOLAR FIX IS MAKING SUNBATHERS A RARE SPECIES | False | By Marcy Darin | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | Votes in Congress; Last Week's Tally in Key Eastern States | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/the-man-shadowing-black-is-blue.html | THE MAN SHADOWING BLACK IS BLUE | False | By Rebecca Goldstein | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/art-view-the-brilliant-sunset-of-vienna-in-its-final-glory.html | ART VIEW; THE BRILLIANT SUNSET OF VIENNA IN ITS FINAL GLORY | False | By John Russell | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/the-nation-brokerage-firm-faces-charges.html | THE NATION; BROKERAGE FIRM FACES CHARGES | False | By Michael Wright and Caroline Rand Herron | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/tv-tactics-backstage-with-the-duvaliers.html | TV TACTICS; BACKSTAGE WITH THE DUVALIERS | False | By Barbara Walters | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/l-america-in-the-mind-of-israel-008686.html | America In the Mind of Israel | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/irish-wife-is-in-limbo-after-vote.html | IRISH WIFE IS IN LIMBO AFTER VOTE | False | By Francis X. Clines, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/hospitals-selected-in-heart-study.html | HOSPITALS SELECTED IN HEART STUDY | False | By Linda Spear | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/briefing-that-stevenson.html | BRIEFING; That Stevenson | False | By Robin Toner and Warren Weaver Jr. | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-from-jersey-a-prime-view.html | LIBERTY WEEKEND; FROM JERSEY, A PRIME VIEW | False | By Robert Hanley | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/slow-starting-jays-find-consistency.html | SLOW-STARTING JAYS FIND CONSISTENCY | False | By Michael Martinez | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/music-view-just-imagine-if-mozart-had-stuck-to-the-violin.html | MUSIC VIEW; JUST IMAGINE IF MOZART HAD STUCK TO THE VIOLIN | False | By Donal Hunahan | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/l-siting-commission-praised-on-toxic-waste-process-566586.html | SITING COMMISSION PRAISED ON TOXIC-WASTE PROCESS | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/theater/an-actor-prepares-for-malvolio.html | AN ACTOR PREPARES FOR MALVOLIO | False | By Diane Solway | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-fiction-943886.html | IN SHORT: FICTION | False | By Laurel Graeber | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/about-men-the-hemingway-letters.html | ABOUT MEN; THE HEMINGWAY LETTERS | False | By Barnaby Conrad | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/the-conscience-of-a-green-beret.html | THE CONSCIENCE OF A GREEN BERET | False | By Joe Klein | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/home-clinic-repairing-copper-water-lines-with-a-wrench-and-pliers.html | HOME CLINIC; REPAIRING COPPER WATER LINES WITH A WRENCH AND PLIERS | False | By Bernard Gladstone | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/susan-lewis-art-director-is-wed-to-philippe-sadoun.html | Susan Lewis, Art Director, Is Wed to Philippe Sadoun | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/inspector-general-planning-his-role-as-ombudsman.html | INSPECTOR GENERAL PLANNING HIS ROLE AS OMBUDSMAN | False | By Jacqueline Weaver | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/dining-out-portugese-tastes-in-tarrytown.html | DINING OUT; PORTUGESE TASTES IN TARRYTOWN | False | By M. H. Reed | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/mcilhenny-finally-bestirs-itself.html | McILHENNY FINALLY BESTIRS ITSELF | False | By Steven Prokesch | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/briefing-those-frasers.html | BRIEFING; Those Frasers | False | By Robin Toner and Warren Weaver Jr. | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/focus-seattle-creating-an-office-empire.html | Focus: Seattle; Creating An Office Empire | False | By Timothy Egan | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/what-s-new-in-chocolate-playing-to-sophisticated-snackers.html | WHAT'S NEW IN CHOCOLATE; PLAYING TO SOPHISTICATED SNACKERS | False | By David Tuller | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/lively-season-of-music-is-getting-under-way.html | LIVELY SEASON OF MUSIC IS GETTING UNDER WAY | False | By Rena Fruchter | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/l-charting-the-supreme-court-s-conservative-drift-314286.html | CHARTING THE SUPREME COURT'S CONSERVATIVE DRIFT | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/q-and-a-974186.html | Q AND A | False | By Stanley Carr | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/tv-view-the-senate-steps-gingerly-into-tv-s-spotlight.html | TV VIEW; THE SENATE STEPS GINGERLY INTO TV'S SPOTLIGHT | False | By John Corry | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-fiction-942986.html | IN SHORT: FICTION | False | By James Marcus | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/in-new-jersey-commercial-futures-for-two-landmarks.html | IN NEW JERSEY; COmmercial Futures for Two Landmarks | False | By Rachelle Garbarine | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/if-you-re-thinking-of-living-in-irvington.html | IF YOU'RE THINKING OF LIVING IN; IRVINGTON | False | By George Stolz | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/headliners-off-the-hook.html | HEADLINERS; OFF THE HOOK | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/marilyn-pelias-marries-fellow-medical-student.html | Marilyn Pelias Marries Fellow Medical Student | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/cable-tv-notes-from-many-sources-celebrations-of-the-country-s-diversity.html | CABLE TV NOTES; FROM MANY SOURCES, CELEBRATIONS OF THE COUNTRY'S DIVERSITY | False | By Steve Schneider | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/food-star-spangled-picnic.html | FOOD; STAR SPANGLED PICNIC | False | By Craig Claiborne | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/c-correction-695686.html | CORRECTION | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/good-meesel-mrs-simpson.html | GOOD MEESEL, MRS. SIMPSON | False | By Judith Martin | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/windham-band-to-strike-up-the-radios.html | WINDHAM BAND TO STRIKE UP THE RADIOS | False | By Robert A. Hamilton | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/ocean-grove-tries-to-keep-old-charm-in-new-times.html | OCEAN GROVE TRIES TO KEEP OLD CHARM IN NEW TIMES | False | By Leo H. Carney | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/westchester-opinion-a-customs-decision-time-to-be-american.html | WESTCHESTER OPINION; A CUSTOMS DECISION: TIME TO BE AMERICAN | False | By Helene Verhaegen | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/yanks-fall-again-mets-top-cubs-3-run-ninth-proves-decisive.html | YANKS FALL AGAIN; METS TOP CUBS; 3-RUN NINTH PROVES DECISIVE | False | By Joseph Durso | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/in-westchester-and-connecticut-reconciling-growth-and-historic-charm.html | IN WESTCHESTER AND CONNECTICUT; Reconciling Growth and Historic Charm | False | By Andree Brooks | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/a-potpourri-of-plays-for-the-summer.html | A POTPOURRI OF PLAYS FOR THE SUMMER | False | By Alvin Klein | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/b-b-king-andrae-crouch-double-bill.html | B. B. KING/ANDRAE CROUCH DOUBLE BILL | False | By Robert Palmer | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/in-brief-israeli-security-chief-resigns.html | IN BRIEF; Israeli Security Chief Resigns | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/douglass-is-leader-by-4-in-us-seniors.html | DOUGLASS IS LEADER BY 4 IN U.S. SENIORS | False | By Gordon S. White Jr. | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/wine-selections-to-sip-outdoors.html | WINE; SELECTIONS TO SIP OUTDOORS | False | By Geoff Kalish | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/washington-liberty-and-authority.html | WASHINGTON; LIBERTY AND AUTHORITY | False | By James Reston | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/follow-up-on-the-news-clothing-dispute-with-coca-cola.html | FOLLOW-UP ON THE NEWS; Clothing Dispute With Coca-Cola | False | By Richard Haitch | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/choosing-to-die.html | CHOOSING TO DIE | False | By Andrew H. Malcolm | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/numismatics-new-mint-design.html | NUMISMATICS; NEW MINT DESIGN | False | By Ed Reiter | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/madonna-goes-heavy-on-heart.html | MADONNA GOES HEAVY ON HEART | False | By Stephen Holden | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/british-send-new-carrier-with-a-past.html | BRITISH SEND NEW CARRIER WITH A PAST | False | By Drew Middleton | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/politics-pressures-mount-to-amend-constitution.html | POLITICS; PRESSURES MOUNT TO AMEND CONSTITUTION | False | By Joseph F. Sullivan | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/music-notes-new-mendelssohn-works-are-found.html | MUSIC NOTES; NEW MENDELSSOHN WORKS ARE FOUND | False | By Tim Page | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/headliners-gone-from-the-shelves.html | HEADLINERS; GONE FROM THE SHELVES | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/a-striking-shift-is-seen-in-haiti-in-aids-victims.html | A STRIKING SHIFT IS SEEN IN HAITI IN AIDS VICTIMS | False | By Lawrence K. Altman, Special To The New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/eastern-towns-see-epidemic-of-moths.html | EASTERN TOWNS SEE 'EPIDEMIC OF MOTHS' | False | By Peggy McCarthy | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/theater/music-images-in-memory-theater.html | MUSIC: IMAGES IN 'MEMORY THEATER' | False | By Bernard Holland | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/delays-beset-255-unit-modular-project-in-brownsville.html | Delays Beset 255-Unit Modular Project in Brownsville | False | By Michael Decoursy Hinds | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/headliners-the-judge-s-jury.html | HEADLINERS; THE JUDGE'S JURY | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/amanda-stirling-marshall-a-painter-and-christopher-david-zingg-marry.html | Amanda Stirling Marshall, a Painter, And Christopher David Zingg Marry | False | | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/l-czechoslovakia-974086.html | Czechoslovakia | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/connecticut-guide-953486.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/q-and-a-646486.html | Q AND A | False | By Shawn G. Kennedy | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-fireworks-galore-and-no-bad-seats.html | LIBERTY WEEKEND; FIREWORKS GALORE -- AND 'NO BAD SEATS' | False | By Frank J. Prial | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/the-nation-manion-still-in-limbo.html | THE NATION; MANION STILL IN LIMBO | False | By Michael Wright and Caroline Rand Herron | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/recent-sales-645086.html | Recent Sales | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/l-the-character-factory-690986.html | 'The Character Factory' | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/drugs-tied-to-2d-athlete-s-death.html | Drugs Tied to 2d Athlete's Death | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/a-lush-victorian-garden-flourishes-in-new-jersey.html | A LUSH VICTORIAN GARDEN FLOURISHES IN NEW JERSEY | False | By Joan Helloan | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/no-way-to-pay-for-tax-enforcement.html | NO WAY TO PAY FOR TAX ENFORCEMENT | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/bell-lab-scientists-working-as-libertys-dermatologists.html | BELL LAB SCIENTISTS WORKING AS LIBERTY'S 'DERMATOLOGISTS' | False | By Marian H. Mundy | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/low-wages-foster-shortage-of-lifeguards-along-the-sound.html | LOW WAGES FOSTER SHORTAGE OF LIFEGUARDS ALONG THE SOUND | False | By John Cavanaugh | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/antiques-tall-masts-old-ships-nautical-love.html | ANTIQUES; TALL MASTS, OLD SHIPS, NAUTICAL LOVE | False | By Muriel Jacobs | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/around-the-nation-caterpillar-and-union-extend-contract-5-days.html | AROUND THE NATION; Caterpillar and Union Extend Contract 5 Days | False | By United Press International | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/childrens-books.html | CHILDREN'S BOOKS | False | By Doris Orgel | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/investing-armed-for-anything-marietta-prospers.html | INVESTING; ARMED FOR ANYTHING, MARIETTA PROSPERS | False | By John C. Boland | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/music-dutoit-and-horne-open-tanglewood-season.html | MUSIC: DUTOIT AND HORNE OPEN TANGLEWOOD SEASON | False | By John Rockwell, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/fare-of-the-country-from-dijon-a-taste-of-the-devil.html | FARE OF THE COUNTRY; FROM DIJON, A 'TASTE OF THE DEVIL' | False | By Patricia Wells | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/public-tv-s-comrades-in-depth-profiles-or-soviet-propaganda.html | PUBLIC TV'S 'COMRADES' - IN-DEPTH PROFILES OR SOVIET PROPAGANDA? | False | By Fox Butterfield | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/travel-advisory-archeologist-for-a-week.html | TRAVEL ADVISORY; Archeologist for a Week | False | By Matthew L. Wald | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/daily-news-tells-staff-of-layoffs.html | DAILY NEWS TELLS STAFF OF LAYOFFS | False | By Robert D. McFadden | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-stars-of-the-harbor-a-roster.html | LIBERTY WEEKEND; STARS OF THE HARBOR: A ROSTER | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/bashing-the-french.html | BASHING THE FRENCH | False | By Drew Middleton | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/ghosts.html | 'Ghosts' | False | Review by Rebecca Goldstein | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/l-the-memoirs-of-a-jazzman-009986.html | The Memoirs Of a Jazzman | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/opec-edging-toward-a-move-to-lift-prices.html | OPEC EDGING TOWARD A MOVE TO LIFT PRICES | False | By John Tagliabue, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/parishes-seek-ways-of-contending-with-lack-of-priests.html | PARISHES SEEK WAYS OF CONTENDING WITH LACK OF PRIESTS | False | By Tessa Melvin | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/d-k-duffee-wed-to-miss-corredor.html | D. K. Duffee Wed To Miss Corredor | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/westchester-journal-skin-cancer-testing.html | WESTCHESTER JOURNAL; SKIN-CANCER TESTING | False | By Penny Singer | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/sports-of-the-times-finally-limitations-for-lefty.html | SPORTS OF THE TIMES; FINALLY, LIMITATIONS FOR LEFTY | False | By Dave Anderson | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/american-music-from-broadway-to-rio-is-showcased.html | AMERICAN MUSIC FROM BROADWAY TO RIO IS SHOWCASED | False | By Paul Turok | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/l-medical-bills-563486.html | Medical Bills | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/childrens-books-bookshelf.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/editors-note-694986.html | EDITORS' NOTE | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/patrols-in-lebanon-enforce-plan-to-end-control-by-militias.html | PATROLS IN LEBANON ENFORCE PLAN TO END CONTROL BY MILITIAS | False | Special to the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/security-agency-scandal-splitting-israel-s-cabinet.html | SECURITY AGENCY SCANDAL SPLITTING ISRAEL'S CABINET | False | By Thomas L. Friedman, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/l-flowers-and-fruit-958686.html | 'FLOWERS AND FRUIT' | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/on-language-who-is-an-american.html | On Language; Who Is an 'American'? | False | By William Safire | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/reed-blazes-in-400-at-us-junior-meet.html | Reed Blazes in 400 At U.S. Junior Meet | False | By William J. Miller, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/a-judge-accuses-police-of-bias-in-cab-searches.html | A JUDGE ACCUSES POLICE OF BIAS IN CAB SEARCHES | False | By Kirk Johnson | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/once-all-those-billboards-made-you-wince-this-book-explains-what-s-happened.html | ONCE, ALL THOSE BILLBOARDS MADE YOU WINCE. THIS BOOK EXPLAINS WHAT'S HAPPENED SINCE. | False | By Karal Ann Marling | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/art-portrait-of-princeton-in-black-and-white.html | ART; PORTRAIT OF PRINCETON IN BLACK AND WHITE | False | By Vivien Raynor | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/l-the-liberal-guardian-954886.html | The Liberal Guardian | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/the-world-irish-voters-keep-divorce-ban.html | THE WORLD; IRISH VOTERS KEEP DIVORCE BAN | False | By James F. Clarity, Richard Levine and Milt Freudenheim | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/competition-thins-out-at-30000-feet.html | COMPETITION THINS OUT AT 30,000 FEET | False | By Reginald Stuart | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/ballesteros-with-rally-wins-monte-carlo-golf.html | Ballesteros, With Rally, Wins Monte Carlo Golf | False | AP | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/legislature-facing-test-of-its-power-to-convene.html | LEGISLATURE FACING TEST OF ITS POWER TO CONVENE | False | By Richard L. Madden | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/mass-transit-is-set-for-holiday-crush.html | MASS TRANSIT IS SET FOR HOLIDAY CRUSH | False | By William Jobes | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/l-charting-the-supreme-court-s-conservative-drift-704087.html | CHARTING THE SUPREME COURT'S CONSERVATIVE DRIFT | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/opera-amram-papp-version-of-twelfth-night.html | OPERA: AMRAM-PAPP VERSION OF 'TWELFTH NIGHT' | False | By Bernard Holland | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/carol-landorf-is-a-bride.html | Carol Landorf Is a Bride | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/15-accused-of-teamster-plot.html | 15 Accused of Teamster Plot | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/bingham-cleared-looks-to-new-life.html | BINGHAM, CLEARED, LOOKS TO NEW LIFE | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/hartford-gets-tv-with-other-accents.html | HARTFORD GETS TV WITH OTHER ACCENTS | False | By Pete Mobilia | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/mary-ann-p-gallagher-weds-david-w-tralka.html | Mary Ann P. Gallagher Weds David W. Tralka | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/weak-government-is-feared-in-italy.html | WEAK GOVERNMENT IS FEARED IN ITALY | False | By E. J. Dionne Jr., Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/talking-boat-slips-buying-a-piece-of-the-dock.html | Talking Boat Slips; Buying A Piece of The Dock | False | By Andree Brooks | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/movies/movies-go-back-for-their-future.html | MOVIES GO BACK FOR THEIR FUTURE | False | By Myra Forsberg | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/courts-rarely-throw-the-book-at-lawyers.html | COURTS RARELY THROW THE BOOK AT LAWYERS | False | By Kirk Johnson | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/us-editors-society-urges-pretoria-to-free-a-journalist.html | U.S. Editors' Society Urges Pretoria to Free a Journalist | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/osha-takes-a-closer-look-at-the-nation-s-fireworks-makers.html | OSHA TAKES A CLOSER LOOK AT THE NATION'S FIREWORKS MAKERS | False | By Kenneth B. Noble | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/suffolk-downs-bought-by-leroux-group.html | SUFFOLK DOWNS BOUGHT BY LEROUX GROUP | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/new-tone-for-an-old-port.html | NEW TONE FOR AN OLD PORT | False | By Anne Wilson | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/miss-galbreath-marries-in-ohio.html | Miss Galbreath Marries in Ohio | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/anne-atkins-is-bride.html | Anne Atkins Is Bride | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/mary-dunn-is-bride-of-kimball-p-mayer.html | Mary Dunn Is Bride Of Kimball P. Mayer | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/minor-leagues-86-richmond-braves-hard-present-for-braves-future.html | MINOR LEAGUES '86: RICHMOND BRAVES; HARD PRESENT FOR BRAVES' FUTURE' | False | By Barry Jacobs | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/national-league-expos-defeat-pirates-by-3-2.html | NATIONAL LEAGUE; EXPOS DEFEAT PIRATES BY 3-2 | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/the-corny-carny-spirit-of-86.html | THE CORNY, CARNY SPIRIT OF '86 | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/resort-rail-line-under-way.html | RESORT RAIL LINE UNDER WAY | False | By William Jobes | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/congregations-caught-up-in-a-conflict.html | CONGREGATIONS CAUGHT UP IN A CONFLICT | False | By Alan Cowell | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/the-nation-once-again-the-house-takes-up-immigration.html | THE NATION; ONCE AGAIN, THE HOUSE TAKES UP IMMIGRATION | False | By Michael Wright and Caroline Rand Herron | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/theater/the-berkshire-theater-s-happy-turnaround.html | THE BERKSHIRE THEATER'S HAPPY TURNAROUND | False | By Susan Heller Anderson, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/most-hated-man-in-america.html | 'MOST HATED MAN IN AMERICA' | False | By John Train | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/piano-solos-by-steve-kuhn.html | PIANO SOLOS BY STEVE KUHN | False | By Jon Pareles | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/theater/l-straw-hat-jobs-all-is-not-joy-525486.html | STRAW-HAT JOBS - ALL IS NOT 'JOY' | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/goodwill-games-combine-capitalism-and-communism.html | GOODWILL GAMES COMBINE CAPITALISM AND COMMUNISM | False | By Frank Litsky | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/searching-for-a-safe-harbor-when-investment-capital-goes-on-strike.html | SEARCHING FOR A SAFE HARBOR; WHEN INVESTMENT CAPITAL GOES ON STRIKE | False | By Samuel Bowles and Herbert Gintis | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/the-world-cup-final-grand-finale-a-clash-of-styles.html | THE WORLD CUP FINAL; GRAND FINALE: A CLASH OF STYLES | False | By Alex Yannis | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/l-steuben-glass-973986.html | Steuben Glass | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/miss-hughes-has-wedding.html | Miss Hughes Has Wedding | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/florida-may-face-new-fruit-canker.html | FLORIDA MAY FACE NEW FRUIT CANKER | False | By George Volsky, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/in-short-nonfiction-lust-for-you-name-it.html | IN SHORT: NONFICTION; LUST FOR YOU NAME IT | False | By Rebecca Pepper Sinkler | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-near-workers-rush-to-put-final-details-in-place.html | LIBERTY WEEKEND NEAR, WORKERS RUSH TO PUT FINAL DETAILS IN PLACE | False | By Dirk Johnson | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By Jon Pareles | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/elizabeth-rader-media-planner-becomes-a-bride.html | Elizabeth Rader, Media Planner, Becomes a Bride | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/new-york-making-bid-to-attract-democratic-convention-in-1988.html | NEW YORK MAKING BID TO ATTRACT DEMOCRATIC CONVENTION IN 1988 | False | By Frank Lynn | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/chess-a-clash-of-titans-can-be-messy.html | CHESS; A CLASH OF TITANS CAN BE MESSY | False | By Robert Byrne | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/l-mailbox-the-skill-of-bowling-610586.html | MAILBOX; The Skill of Bowling | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/scholary-and-epicurean-bologna.html | SCHOLARY AND EPICUREAN BOLOGNA | False | By William Weaver | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/practical-traveler-getting-cash-far-from-home.html | PRACTICAL TRAVELER; GETTING CASH FAR FROM HOME | False | By Paul Grimes | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-harbor-fest-food-fun-lower-manhattan-be-one-big-party.html | LIBERTY WEEKEND: A HARBOR FEST OF FOOD AND FUN; LOWER MANHATTAN TO BE ONE BIG PARTY | False | By Deirdre Carmody | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/follow-up-on-the-news-712886.html | FOLLOW-UP ON THE NEWS; | False | By Richard Haitch | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Alvin Marurer | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/gardening-its-not-too-late-to-sow-more-seeds.html | GARDENING; IT'S NOT TOO LATE TO SOW MORE SEEDS | False | By Carl Totemeier | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/l-commercial-curbs-opposed-646586.html | Commercial Curbs Opposed | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/art-abstraction-displays-its-energy.html | ART; ABSTRACTION DISPLAYS ITS ENERGY | False | By Helen A. Harrison | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/sports-people-concern-over-drugs.html | SPORTS PEOPLE; Concern Over Drugs | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/art-american-icons-on-view-in-greenwich.html | ART; 'AMERICAN ICONS' ON VIEW IN GREENWICH | False | By William Zimmer | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/seoul-debate-leading-roll-of-the-army.html | SEOUL DEBATE: LEADING ROLL OF THE ARMY | False | By Susan Chira, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/dance-to-play-role-in-liberty-week.html | DANCE TO PLAY ROLE IN LIBERTY WEEK | False | By Rachelle Garbarine | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/lifted-bans-were-broad.html | LIFTED BANS WERE BROAD | False | By Leo H. Carney | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/dancer-turns-to-photography.html | DANCER TURNS TO PHOTOGRAPHY | False | By Nancy Tutko | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/dance-view-a-ballet-pianist-may-equal-dancers-in-importance.html | DANCE VIEW; A BALLET PIANIST MAY EQUAL DANCERS IN IMPORTANCE | False | By Jack Anderson | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/discipline-meditation-and-a-streak-of-militancy.html | DISCIPLINE, MEDITATION AND A STREAK OF MILITANCY | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/swartz-quintet-and-blake-quartet.html | SWARTZ QUINTET AND BLAKE QUARTET | False | By Robert Palmer | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/national-notebook-detroit-gm-s-efforts-to-cut-its-taxes.html | NATIONAL NOTEBOOK: Detroit; G.M.'S EFFORTS TO CUT ITS TAXES | False | By John Holusha | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/a-celebration-in-defense-of-liszt.html | A CELEBRATION IN DEFENSE OF LISZT | False | By John Rockwell, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/sandinista-celebration-takes-aim-at-the-us.html | SANDINISTA CELEBRATION TAKES AIM AT THE U.S. | False | By Stephen Kinzer, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/l-charting-the-supreme-court-s-conservative-drift-703486.html | CHARTING THE SUPREME COURT'S CONSERVATIVE DRIFT | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/gop-gathering-considers-political-life-after-reagn.html | G.O.P. GATHERING CONSIDERS POLITICAL LIFE AFTER REAGAN | False | By Phil Gailey, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/off-broadway-theater-with-aid-from-foundations-starts-scenery-co-op.html | OFF-BROADWAY THEATER, WITH AID FROM FOUNDATIONS, STARTS SCENERY CO-OP | False | By Kathleen Teltsch | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/a-wide-variety-of-offerings-awaits-summer-theatergoer.html | A WIDE VARIETY OF OFFERINGS AWAITS SUMMER THEATERGOER | False | By Alvin Klein | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/store-shifts-expected-to-heat-up-competition.html | STORE SHIFTS EXPECTED TO HEAT UP COMPETITION | False | By Isadore Barmash | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/home-of-american-legends.html | HOME OF AMERICAN LEGENDS | False | By James Sterngold | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/movies/film-view-missing-in-action-adult-romance.html | FILM VIEW; MISSING IN ACTION - ADULT ROMANCE | False | By Vincent Canby | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/concert-goldman-band-in-lincoln-center-park.html | CONCERT: GOLDMAN BAND IN LINCOLN CENTER PARK | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/what-s-new-in-chocolate-catering-to-the-world-s-sweet-tooth.html | WHAT'S NEW IN CHOCOLATE; CATERING TO THE WORLD'S SWEET TOOTH | False | By David Tuller | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/l-america-in-the-mind-of-israel-009086.html | America In the Mind of Israel | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/bridge-frustrated-billiance.html | BRIDGE; FRUSTRATED BILLIANCE | False | By Alan Truscott | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/drugs-tied-to-rogers-s-death.html | DRUGS TIED TO ROGERS'S DEATH | False | By Judith Cummings, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/leigh-armstrong-wed-to-david-h-hovey-jr.html | Leigh Armstrong Wed To David H. Hovey Jr. | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/c-correction-696586.html | CORRECTION | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/paperback-best-sellers-june-29-1986.html | PAPERBACK BEST SELLERS: JUNE 29, 1986 | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/small-town-mystified-by-encroaching-hole.html | Small Town Mystified By Encroaching Hole | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/sports-of-the-times-the-real-number-one.html | Sports of The Times; The Real Number One | False | By George Vecsey | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/l-enter-objecting-959086.html | Enter Objecting | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-naval-review.html | LIBERTY WEEKEND; NAVAL REVIEW | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/what-s-doing-in-saratoga-springs.html | WHAT'S DOING IN; SARATOGA SPRINGS | False | By Eric Taub | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/what-s-new-in-chocolate-cloning-a-cocoa-plant.html | WHAT'S NEW IN CHOCOLATE; CLONING A COCOA PLANT | False | By David Tuller | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/verbatim-taking-a-compliment.html | Verbatim; Taking a Compliment | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/movies/in-brief-recent-films.html | IN BRIEF: RECENT FILMS | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/what-soccer-means.html | WHAT SOCCER MEANS | False | By Ben Sharp and Dan Sharp | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/l-there-doesn-t-seem-a-need-for-unisex-scouts-314086.html | THERE DOESN'T SEEM A NEED FOR UNISEX SCOUTS | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/curbing-the-supply-of-physicians-the-more-there-are-the-more-we-pay.html | CURBING THE SUPPLY OF PHYSICIANS; THE MORE THERE ARE, THE MORE WE PAY | False | By Theodore R. Marmor | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/jersey-wedding-for-cynthia-hill-and-john-dopp.html | Jersey Wedding For Cynthia Hill And John Dopp | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/crafts-how-is-art-made-show-offers-insight.html | CRAFTS; HOW IS ART MADE? SHOW OFFERS INSIGHT | False | By Patricia Malarcher | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/stamps-us-and-france-jointly-issue-stamps.html | STAMPS; U.S. AND FRANCE JOINTLY ISSUE STAMPS | False | By John F. Dunn | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/new-training-program-for-police-bolsters-efforts-against-cocaine.html | NEW TRAINING PROGRAM FOR POLICE BOLSTERS EFFORTS AGAINST COCAINE | False | By James Feron | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/sunday-observer-whippersnapper-blues.html | Sunday Observer; Whippersnapper Blues | False | By Russell Baker | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/theologically-liberation-has-lost-much-of-its-standing.html | THEOLOGICALLY, LIBERATION HAS LOST MUCH OF ITS STANDING | False | By E. J. Dionne Jr. | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/beyond-pocahontas.html | BEYOND POCAHONTAS | False | By Alden Vaughan | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/follow-up-on-the-news-us-hot-line-for-informers.html | FOLLOW-UP ON THE NEWS; U.S. Hot Line For Informers | False | By Richard Haitch | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/sports-people-perreault-unsure.html | SPORTS PEOPLE; Perreault Unsure | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/westchester-opinion-grandmother-s-liberty-throwing-out-her-wig.html | WESTCHESTER OPINION; GRANDMOTHER'S LIBERTY: THROWING OUT HER WIG | False | By Phyllis Seidelman | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/week-in-business-signs-of-trouble-at-people-express.html | WEEK IN BUSINESS; SIGNS OF TROUBLE AT PEOPLE EXPRESS | False | By Steve Dodson | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/greenbrugh-weighs-larger-residential-zone.html | GREENBRUGH WEIGHS LARGER RESIDENTIAL ZONE | False | By Betsy Brown | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/shultz-complains-on-summit-delays.html | SHULTZ COMPLAINS ON SUMMIT DELAYS | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/travel/there-s-more-to-saratoga-than-touts-and-tutus.html | THERE'S MORE TO SARATOGA THAN TOUTS AND TUTUS | False | By James Howard Kunstler | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/around-the-nation-woman-in-rape-case-released-from-jail.html | AROUND THE NATION; Woman in Rape Case Released From Jail | False | AP | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/bringing-the-flavors-of-india-to-li.html | BRINGING THE FLAVORS OF INDIA TO L.I. | False | By Ignatius Chithelen | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/indian-immigrants-keeping-alive-the-old-ways-in-the-new-land.html | INDIAN IMMIGRANTS: KEEPING ALIVE THE OLD WAYS IN THE NEW LAND | False | By Ignatius Chithelen | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/education-watch-philosophical-objections-to-elite-city-high-schools.html | EDUCATION WATCH; PHILOSOPHICAL OBJECTIONS TO ELITE CITY HIGH SCHOOLS | False | By Jane Perlez | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/victoria-smith-is-wed-on-li.html | Victoria Smith Is Wed on L.I. | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/connecticut-opinion-when-holiday-fireworks-were-ours.html | CONNECTICUT OPINION; WHEN HOLIDAY FIREWORKS WERE OURS | False | By Nancy la France | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/westchester-guide-941786.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/soccer-among-diplomats.html | Soccer Among Diplomats | False | Special to the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/accord-is-distant-in-afghan-pakistani-talks.html | ACCORD IS DISTANT IN AFGHAN-PAKISTANI TALKS | False | By Elaine Sciolino, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/l-giving-minority-youths-access-to-summer-jobs-190586.html | GIVING MINORITY YOUTHS ACCESS TO SUMMER JOBS | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/if-happiness-is-a-warm-puppy.html | IF HAPPINESS IS A WARM PUPPY... | False | By Misha Dichter | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/shared-roots-feed-new-rock-s-variety.html | SHARED ROOTS FEED NEW ROCK'S VARIETY | False | By Robert Palmer | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-statue-at-100-radiant-salute.html | LIBERTY WEEKEND; STATUE AT 100: RADIANT SALUTE | False | By Maureen Dowd | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/home-video-pixels-are-reshaping-pocket-tv-s.html | HOME VIDEO; PIXELS ARE RESHAPING POCKET TVS | False | By Hans Fantel | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/ray-bryant-the-pianist-in-recital.html | RAY BRYANT, THE PIANIST, IN RECITAL | False | By Stephen Holden | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/r-b-casey-wed-to-leslie-weiss.html | R. B. Casey Wed To Leslie Weiss | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/mary-farnsworth-is-married-to-alan-r-marsh-jr.html | Mary Farnsworth Is Married to Alan R. Marsh Jr. | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/regional-battle-on-transit-funds.html | REGIONAL BATTLE ON TRANSIT FUNDS | False | By Reginald Stuart, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/in-punjab-the-young-are-particularly-restless.html | IN PUNJAB, THE YOUNG ARE PARTICULARLY RESTLESS | False | By Steven R. Weisman | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/texas-will-be-home-for-6.5-million-31-auto.html | TEXAS WILL BE HOME FOR $6.5 MILLION '31 AUTO | False | By Robert Lindsey, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/jazz-festival-at-pier-84-chick-corea-and-wayne-shorter.html | JAZZ FESTIVAL; AT PIER 84, CHICK COREA AND WAYNE SHORTER | False | By Jon Pareles | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/fiery-necklace-becomes-emblem-of-deepening-south-african-violence.html | FIERY 'NECKLACE' BECOMES EMBLEM OF DEEPENING SOUTH AFRICAN VIOLENCE | False | By Alan Cowell, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/billy-hart-and-friends.html | BILLY HART AND FRIENDS | False | By Stephen Holden | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/builder-sues-rhode-island-s-top-prosecutor.html | BUILDER SUES RHODE ISLAND'S TOP PROSECUTOR | False | Special to the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/l-a-special-surgeon-002686.html | A Special Surgeon | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/city-opera-raises-the-curtain-on-better-times.html | CITY OPERA RAISES THE CURTAIN ON BETTER TIMES | False | By John Rockwell | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/food-when-in-the-country-do-as-the-practical-do.html | FOOD; WHEN IN THE COUNTRY, DO AS THE PRACTICAL DO | False | By Moira Hodgson | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/colonial-tavern-marks-an-anniversary.html | COLONIAL TAVERN MARKS AN ANNIVERSARY | False | By Charlotte Libov | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/quotation-of-the-day-696486.html | Quotation of the Day | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/woman-aboard-a-cruise-ship-on-east-river-is-hit-by-bullet.html | Woman Aboard a Cruise Ship On East River Is Hit by Bullet | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/cohalan-gives-view-on-shoreham.html | COHALAN GIVES VIEW ON SHOREHAM | False | By John Rather | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/the-world-will-craxi-get-another-encore.html | THE WORLD; WILL CRAXI GET ANOTHER ENCORE? | False | By James F. Clarity, Richard Levine and Milt Freudenheim | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/the-world-smoothing-it-over-with-mexico.html | THE WORLD; SMOOTHING IT OVER WITH MEXICO | False | By James F. Clarity, Richard Levine and Milt Freudenheim | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/prospects-roof-garden-restorations.html | PROSPECTS; Roof-Garden Restorations | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/local-help-in-buying-a-bit-of-britain.html | Local Help in Buying a Bit of Britain | False | By Philip S. Gutis | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/marilyn-jacobs-marries.html | Marilyn Jacobs Marries | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/the-challenge-in-chile.html | THE CHALLENGE IN CHILE | False | By Ariel Dorfman | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/travels-with-a-dangerous-woman.html | TRAVELS WITH A DANGEROUS WOMAN | False | By Rosellen Brown | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/in-poughkeepsie-a-rusting-bridge-evokes-dreams-and-anger.html | IN POUGHKEEPSIE, A RUSTING BRIDGE EVOKES DREAMS AND ANGER | False | Special to the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/bournonville-s-balletic-style-is-making-inroads-here.html | BOURNONVILLE'S BALLETIC STYLE IS MAKING INROADS HERE | False | By Susan Reiter | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/theater/stage-view-to-play-oneself-may-be-the-greatest-illusion-of-all.html | STAGE VIEW; TO PLAY ONESELF MAY BE THE GREATEST ILLUSION OF ALL | False | By Frank Rich | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/judge-in-los-angeles-loses-post-in-dispute-over-her-conduct.html | JUDGE IN LOS ANGELES LOSES POST IN DISPUTE OVER HER CONDUCT | False | By Marcia Chambers, Special To the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/prospects-condo-for-84th.html | PROSPECTS; Condo for 84th | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/ideas-trends-a-glimmer-of-hope-on-aids.html | IDEAS & TRENDS; A GLIMMER OF HOPE ON AIDS | False | By Laura Mansnerus and Katherine Roberts | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/books/passions-of-a-shy-warrior.html | PASSIONS OF A SHY WARRIOR | False | By Brendan Kennelly | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/briefing-those-shrivers.html | BRIEFING; Those Shrivers | False | By Robin Toner and Warren Weaver Jr. | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/possible-mate-takes-sheepshead-bay.html | Possible Mate Takes Sheepshead Bay | False | By Steven Crist | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/business/l-short-term-bias-563386.html | Short-Term Bias? | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/new-jersey-opinion-insurance-crisis-getting-to-the-root.html | NEW JERSEY OPINION; INSURANCE CRISIS: GETTING TO THE ROOT | False | By Steven A. Meyerowitz | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/fresh-air-campers-visit-a-model-farm.html | FRESH AIR CAMPERS VISIT A MODEL FARM | False | Special to the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/connecticut-opinion-the-art-of-managing-the-ice-cream-cone.html | CONNECTICUT OPINION; THE ART OF MANAGING THE ICE-CREAM CONE | False | By Nancy van Vlissingen | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-city-sheds-light-on-its-statue.html | LIBERTY WEEKEND; CITY SHEDS LIGHT ON ITS STATUE | False | By Douglas C. McGill | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/camera-delving-into-the-photographer-s-bag-of-tricks.html | CAMERA; DELVING INTO THE PHOTOGRAPHER'S BAG OF TRICKS | False | By John Durniak | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-the-celebration-commences.html | LIBERTY WEEKEND; THE CELEBRATION COMMENCES | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/ballet-theater-a-new-romeo-and-juliet-cast.html | BALLET THEATER: A NEW 'ROMEO AND JULIET' CAST | False | By Jennifer Dunning | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/magazine/l-beef-carpaccio-japanese-style-011286.html | Beef Carpaccio, Japanese Style | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/us/around-the-nation-texans-barring-students-from-france-as-guests.html | AROUND THE NATION; Texans Barring Students From France as Guests | False | AP | 1986-07-01 | TX 1-852783 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/l-about-cordless-telephones-warnings-are-in-order-453686.html | ABOUT CORDLESS TELEPHONES: WARNINGS ARE IN ORDER | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/learning-to-live-with-the-twins.html | LEARNING TO LIVE WITH THE TWINS | False | By Carol Steinberg | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/dance-current-events-by-carolyn-lord-group.html | DANCE: 'CURRENT EVENTS' BY CAROLYN LORD GROUP | False | By Jack Anderson | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/l-the-true-cost-of-theater-festival-538386.html | THE TRUE COST OF THEATER FESTIVAL | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/the-region-long-island-s-brown-tide.html | THE REGION; LONG ISLAND'S BROWN TIDE | False | By Carlyle C. Douglas and Mary Connelly | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/realestate/prospects-cylinders-by-jahn.html | PROSPECTS; Cylinders by Jahn | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/arts/sound-us-design-comes-back.html | SOUND; U.S. DESIGN COMES BACK | False | By Hans Fantel | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/sports-people-pact-for-williams.html | SPORTS PEOPLE; Pact for Williams | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-sampling-of-exhibits.html | LIBERTY WEEKEND; SAMPLING OF EXHIBITS | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/world/south-africa-reports-a-bombing-and-slayings-of-9.html | SOUTH AFRICA REPORTS A BOMBING AND SLAYINGS OF 9 | False | Special to the New York Times | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/new-york-pupils-find-fun-in-a-reading-program.html | NEW YORK PUPILS FIND FUN IN A READING PROGRAM | False | By Jane Perlez | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/style/mark-charles-hansen-marries-anne-samuels.html | Mark Charles Hansen Marries Anne Samuels | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/morris-area-to-ease-its-growing-pains.html | MORRIS AREA TO EASE ITS GROWING PAINS | False | By Marian Courtney | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/weekinreview/article-553986-no-title.html | Article 553986 -- No Title | False | By James Lemoyne | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/opinion/how-congress-clogged-canal-street.html | HOW CONGRESS CLOGGED CANAL STREET | False | | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/murray-chass-on-baseball-new-managers-often-prove-to-be-familiar-faces.html | MURRAY CHASS ON BASEBALL; NEW MANAGERS OFTEN PROVE TO BE FAMILIAR FACES | False | By Murray Chass | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/rare-samplers-help-preserve-the-past.html | RARE SAMPLERS HELP PRESERVE THE PAST | False | By Ann B. Silverman | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/cash-wins-with-charm-at-wimbledon.html | CASH WINS WITH CHARM AT WIMBLEDON | False | By Peter Alfano | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/sports/yanks-fall-agiin-mets-top-cubs-break-stadium-loss-mark.html | YANKS FALL AGAIN; METS TOP CUBS; BREAK STADIUM LOSS MARK | False | By Murray Chass | 1986-07-01 | TX 1-852783 |
| 1986-06-29 | 1986-06-29 | https://www.nytimes.com/1986/06/29/nyregion/liberty-weekend-a-guide-to-getting-around-rail-and-road-schedule.html | LIBERTY WEEKEND: A GUIDE TO GETTING AROUND; RAIL AND ROAD SCHEDULE | False | By Peter Kerr | 1986-07-01 | TX 1-852783 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/outdoors-still-water-fishing.html | Outdoors: Still-Water Fishing | False | By Nelson Bryant | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/tv-reviews-philip-johnson-profiled-on-american-masters.html | TV REVIEWS; PHILIP JOHNSON PROFILED ON 'AMERICAN MASTERS' | False | By John J. O'Connor | 1986-07-02 | TX 1-853294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/a-collaboration-of-dance-and-video.html | A COLLABORATION OF DANCE AND VIDEO | False | By Jack Anderson | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/world/pope-leaves-tuesday-for-week-in-colombia.html | Pope Leaves Tuesday For Week in Colombia | False | Special to the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/tv-reviews-vidal-in-venice-two-works-on-13.html | TV REVIEWS; 'VIDAL IN VENICE,' TWO WORKS ON 13 | False | By John Corry | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/corporate-bug-wins-rich-race.html | Corporate Bug Wins Rich Race | False | AP | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/casualties-of-adolescence-to-be-examined.html | 'CASUALTIES OF ADOLESCENCE' TO BE EXAMINED | False | By Kathleen Teltsch | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/us-orchestras-tackle-old-issue-of-new-music.html | U.S. ORCHESTRAS TACKLE OLD ISSUE OF NEW MUSIC | False | By James Barron, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/us-oil-concerns-sever-libyan-ties.html | U.S. OIL CONCERNS SEVER LIBYAN TIES | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/business-people-sun-times-publisher-wants-to-run-show.html | BUSINESS PEOPLE; Sun-Times Publisher Wants to Run Show | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/bill-auction-is-treasury-highlight.html | BILL AUCTION IS TREASURY HIGHLIGHT | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/owners-using-auctions-in-a-weakening-market.html | OWNERS USING AUCTIONS IN A WEAKENING MARKET | False | By Albert Scardino | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/jazz-festival-dorothy-donegan-on-piano.html | JAZZ FESTIVAL; DOROTHY DONEGAN ON PIANO | False | By Jon Pareles | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/business-people-seagram-departure-tied-to-beverages.html | BUSINESS PEOPLE; SEAGRAM DEPARTURE TIED TO BEVERAGES | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-hill-holliday-award.html | Advertising; Hill, Holliday Award | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/briefing-bound-for-soviet.html | BRIEFING; Bound for Soviet | False | By Robin Toner and Warren Weaver Jr. | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/world/charges-of-cover-up-bring-call-for-shamir-to-resign.html | CHARGES OF COVER-UP BRING CALL FOR SHAMIR TO RESIGN | False | By Thomas L Friedman, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/gm-widens-financing.html | G.M. Widens Financing | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-prince-pasta-account.html | Advertising; Prince Pasta Account | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/maryknoll-welcomes-nicaraguan.html | MARYKNOLL WELCOMES NICARAGUAN | False | Special to the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/opinion/l-chilean-torture-ship-mocks-liberty-gala-551686.html | Chilean Torture Ship Mocks Liberty Gala | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/style/michael-r-irwin-wed-to-deborah-greenberg.html | Michael R. Irwin Wed To Deborah Greenberg | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/east-harlem-school-in-first-graduation-sees-dreams-thrive.html | EAST HARLEM SCHOOL, IN FIRST GRADUATION, SEES DREAMS THRIVE | False | By Jane Perlez | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/flow-of-3d-world-immigrants-alters-weave-of-us-society.html | FLOW OF 3D WORLD IMMIGRANTS ALTERS WEAVE OF U.S. SOCIETY | False | By Robert Reinhold, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/towns-and-yacht-clubs-to-entertain-sailors-from-abroad-during-festival.html | TOWNS AND YACHT CLUBS TO ENTERTAIN SAILORS FROM ABROAD DURING FESTIVAL | False | By Clifford D. May | 1986-07-02 | TX 1-853294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/style/short-course-for-waiters.html | SHORT COURSE FOR WAITERS | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/movies/experts-set-and-torch-legal-eagles-art-scene.html | EXPERTS SET AND TORCH 'LEGAL EAGLES' ART SCENE | False | By Maureen Dowd | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/opinion/let-the-states-modify-speed-limits.html | Let the States Modify Speed Limits | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/powerboat-sets-crossing-record.html | Powerboat Sets Crossing Record | False | AP | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/style/catherine-s-armandroff-marries-a-sales-executive.html | Catherine S. Armandroff Marries a Sales Executive | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/briefing-graying-of-the-court.html | BRIEFING; Graying of the Court | False | By Robin Toner and Warren Weaver Jr. | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/yanks-send-griffey-to-braves.html | YANKS SEND GRIFFEY TO BRAVES | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/style/elizabeth-ann-smith-weds-lawrence-selig.html | Elizabeth Ann Smith Weds Lawrence Selig | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/dividend-meetings-706686.html | Dividend Meetings | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/fault-free-rider-wins-horse-event.html | Fault-Free Rider Wins Horse Event | False | Special to the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/obituaries/mario-amaya-52-art-critic-editor-and-museum-director.html | MARIO AMAYA, 52, ART CRITIC, EDITOR AND MUSEUM DIRECTOR | False | By John Russell | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/washington-watch-us-europe-trade-progress.html | Washington Watch; U.S.-Europe Trade Progress | False | By Clyde H. Farnsworth | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/style/relationships-new-roles-for-older-generation.html | RELATIONSHIPS; NEW ROLES FOR OLDER GENERATION | False | By Andree Brooks | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/renoir-s-beautiful-people-are-back.html | RENOIR'S BEAUTIFUL PEOPLE ARE BACK | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/world/moscow-proposes-a-meeting-in-july-on-79-arms-pact.html | MOSCOW PROPOSES A MEETING IN JULY ON '79 ARMS PACT | False | By Michael R. Gordon, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/joining-the-alliance.html | Joining the Alliance | False | Special to the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/world/at-soviet-writers-meeting-jeers-and-a-new-daring.html | AT SOVIET WRITERS' MEETING, JEERS AND A NEW DARING | False | By Serge Schmemann, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/marchers-laud-city-s-new-law-prohibiting-bias.html | MARCHERS LAUD CITY'S NEW LAW PROHIBITING BIAS | False | By Larry Rohter | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/opinion/essay-stalker-s-last-case.html | ESSAY; Stalker's Last Case | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/opinion/l-principals-do-more-than-just-administer-551386.html | Principals Do More Than Just Administer | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/joy-and-sadness-among-cup-fans.html | JOY AND SADNESS AMONG CUP FANS | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/city-taxes-remain-the-highest-in-us.html | CITY TAXES REMAIN THE HIGHEST IN U.S. | False | By Josh Barbanel | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-plapler-russo-gets-job.html | Advertising; Plapler Russo Gets Job | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/guinness-busch-deal.html | Guinness-Busch Deal | False | AP | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/washington-watch-trade-split-over-japan.html | Washington Watch; Trade Split Over Japan | False | By Clyde H. Farnsworth | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/another-judge-drops-out.html | ANOTHER JUDGE DROPS OUT | False | AP | 1986-07-02 | TX 1-853294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/the-talk-of-north-beach-pasta-to-fortune-cookies-shift-in-more-than-diet.html | THE TALK OF NORTH BEACH; PASTA TO FORTUNE COOKIES: SHIFT IN MORE THAN DIET | False | By Robert Lindsey, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/sports-world-specials-corporate-lineups.html | SPORTS WORLD SPECIALS; Corporate Lineups | False | By Lonnie Wheeler | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/east-a-senator-from-carolina-a-suicide-at-55.html | EAST, A SENATOR FROM CAROLINA, A SUICIDE AT 55 | False | By Dudley Clendinen, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/obituaries/warrior-for-new-right.html | Warrior for New Right | False | By Peter T. Kilborn, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/the-revolving-door-of-justice-in-one-chronic-drug-case.html | THE REVOLVING DOOR OF JUSTICE IN ONE CHRONIC DRUG CASE | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/style/miss-mccormick-film-editor-wed.html | Miss McCormick, Film Editor Wed | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/a-prison-guard-trainee-21-is-slain-in-li-street-brawl.html | A Prison Guard Trainee, 21, Is Slain in L.I. Street Brawl | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/a-homosexual-father-gains-custody-of-son.html | A Homosexual Father Gains Custody of Son | False | AP | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/world/around-the-world-cardinal-in-nicaragua-makes-appeal-for-priest.html | AROUND THE WORLD; Cardinal in Nicaragua Makes Appeal for Priest | False | Special to The New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/world/yugoslav-denies-that-military-seeks-political-role.html | YUGOSLAV DENIES THAT MILITARY SEEKS POLITICAL ROLE | False | By Henry Kamm, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/style/andrea-disario-weds-fred-marcusa-lawyer.html | Andrea Disario Weds Fred Marcusa, Lawyer | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/world-s-stock-exchanges-up-only-slightly-in-2d-quarter.html | WORLD'S STOCK EXCHANGES UP ONLY SLIGHTLY IN 2D QUARTER | False | By John Crudele | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/jersey-woman-on-respirator-dies.html | JERSEY WOMAN ON RESPIRATOR DIES | False | By Wolfgang Saxon | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-cable-tv-ties-into-july-4-gala.html | Advertising; Cable TV Ties Into July 4 Gala | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/sprinters-impressive-in-junior-track.html | SPRINTERS IMPRESSIVE IN JUNIOR TRACK | False | By William J. Miller, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/proud-truth-wins-on-belmont-turf.html | PROUD TRUTH WINS ON BELMONT TURF | False | By Steven Crist | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/1-out-of-4-households-hit-by-crime-last-year.html | 1 Out of 4 Households Hit by Crime Last Year | False | AP | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/market-place-nasdaq-issues-in-the-spotlight.html | Market Place; Nasdaq Issues In the Spotlight | False | By Vartanig G. Vartan | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/odds-heavily-favor-leniency-for-drug-dealing-in-the-city.html | ODDS HEAVILY FAVOR LENIENCY FOR DRUG DEALING IN THE CITY | False | By Jo Thomas | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-geer-dubois-wins-jaguar.html | Advertising; Geer, DuBois Wins Jaguar | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/world/southeast-asia-wars-yield-new-crop-of-deserters.html | SOUTHEAST ASIA WARS YIELD NEW CROP OF DESERTERS | False | By Barbara Crossette, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/washington-watch-mexico-accord-expected.html | Washington Watch; Mexico Accord Expected | False | By Clyde H. Farnsworth | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/opinion/l-it-s-the-parties-that-have-lost-interest-in-the-people-privatization-explained-859686.html | IT'S THE PARTIES THAT HAVE LOST INTEREST IN THE PEOPLE; Privatization Explained | False | | 1986-07-02 | TX 1-853294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/bridge-decisions-by-a-jersey-judge-get-some-second-guessing.html | Bridge: Decisions by a Jersey Judge Get Some Second-Guessing | False | By Alan Truscott | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/sports-world-specials-cashing-in-on-a-name.html | SPORTS WORLD SPECIALS; Cashing In on a Name | False | By Thomas Rogers | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/finding-hotel-room-travel-agent-may-hold-key.html | FINDING HOTEL ROOM: TRAVEL AGENT MAY HOLD KEY | False | By Edward Hudson | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/world/around-the-world-o-connor-said-to-carry-demands-for-hostages.html | AROUND THE WORLD; O'Connor Said to Carry Demands for Hostages | False | Special to The New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/style/c-stuart-chandler-is-wed-to-stephanie-kurtz-prohl.html | C. Stuart Chandler Is Wed To Stephanie Kurtz Prohl | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/lynch-trade-is-expected.html | Lynch Trade Is Expected | False | Special to the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/mets-scrape-by-but-yankees-fall-gooden-holds-on.html | METS SCRAPE BY, BUT YANKEES FALL; GOODEN HOLDS ON | False | By Joseph Durso, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/sullivan-captures-meadowlands-race.html | Sullivan Captures Meadowlands Race | False | By William N. Wallace, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/wimbledon-mcenroe-taking-conspicuous-hiatus.html | WIMBLEDON; MCENROE TAKING CONSPICUOUS HIATUS | False | By Peter Alfano | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/opinion/l-chilean-torture-ship-mocks-liberty-gala-862686.html | CHILEAN TORTURE SHIP MOCKS LIBERTY GALA | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/cheapskate-72-1-tops-broad-brush.html | Cheapskate, 72-1, Tops Broad Brush | False | AP | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/new-york-day-by-day-how-a-city-commission-acquired-its-protocol.html | NEW YORK DAY BY DAY; How a City Commission Acquired Its Protocol | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/argentina-beats-west-germany-to-win-world-cup.html | ARGENTINA BEATS WEST GERMANY TO WIN WORLD CUP | False | By Alex Yannis, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/opinion/still-milking-new-york-consumers.html | Still Milking New York Consumers | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/wide-hunt-for-killer-of-officer.html | WIDE HUNT FOR KILLER OF OFFICER | False | By Robert D. McFadden | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/new-york-day-by-day-the-concerts-are-free-but-space-may-not-be.html | NEW YORK DAY BY DAY; The Concerts Are Free But Space May Not Be | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/city-budget-new-factors-caused-delay.html | CITY BUDGET: NEW FACTORS CAUSED DELAY | False | By Joyce Purnick | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/opinion/l-let-s-take-better-care-of-new-york-city-parks-551486.html | Let's Take Better Care of New York City Parks | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/the-reagans-won-t-take-manhattan.html | THE REAGANS WON'T TAKE MANHATTAN | False | By Bernard Weinraub, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/c-correction-889486.html | CORRECTION | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/briefs-723786.html | BRIEFS | False | | 1986-07-02 | TX 1-853294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/farrakhan-back-in-chaicago-tells-of-suit-on-bans-on-libya.html | FARRAKHAN, BACK IN CHAICAGO, TELLS OF SUIT ON BANS ON LIBYA | False | By E. R. Shipp, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/opec-again-fails-on-output-quotas.html | OPEC AGAIN FAILS ON OUTPUT QUOTAS | False | By John Tagliabue, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/opinion/death-out-of-the-closet.html | Death Out of the Closet | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/series-plot-seaver-mets.html | SERIES PLOT: SEAVER-METS? | False | By Dave Anderson | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/world/chernobyl-firemen-honored.html | Chernobyl Firemen Honored | False | AP | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/sports-world-specials-obscure-legend.html | SPORTS WORLD SPECIALS; Obscure Legend | False | By Robert Mcg. Thomas Jr. | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/jazz-festival-jelly-roll-morton-s-music.html | JAZZ FESTIVAL; JELLY ROLL MORTON'S MUSIC | False | By John S. Wilson | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/style/beth-turtz-is-married-to-michael-jacobson.html | Beth Turtz Is Married To Michael Jacobson | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/steel-imports-edge-higher.html | Steel Imports Edge Higher | False | AP | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/style/lindsay-p-warwick-wed-to-richard-todd-stafford.html | Lindsay P. Warwick Wed To Richard Todd Stafford | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/end-of-glory-days-for-pacific-stereo.html | END OF GLORY DAYS FOR PACIFIC STEREO | False | By Lawrence M. Fisher, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/opinion/l-it-s-the-parties-that-have-lost-interest-in-the-people-551586.html | It's the Parties That Have Lost Interest in the People | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/dance-mime-festival-features-jacques-lecoq.html | DANCE: MIME FESTIVAL FEATURES JACQUES LECOQ | False | By Anna Kisselgoff, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/speaking-for-a-nation.html | Speaking For a Nation | False | By George Vecsey | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/bigger-is-better-in-dallas-don-t-tread-on-the-contestants.html | BIGGER IS BETTER IN DALLAS (DON'T TREAD ON THE CONTESTANTS) | False | By Peter Applebome, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/world/south-africa-waives-ban-to-let-zulu-chief-hold-rally-in-soweto.html | SOUTH AFRICA WAIVES BAN TO LET ZULU CHIEF HOLD RALLY IN SOWETO | False | By Alan Cowell, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/world/jaruzelski-offers-hope-of-amnesty-for-political-foes.html | JARUZELSKI OFFERS HOPE OF AMNESTY FOR POLITICAL FOES | False | By Michael T. Kaufman, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/dance-tyr-throne-company.html | DANCE: TYR THRONE COMPANY | False | By Jennifer Dunning | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/books/books-of-the-times-707586.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/may-tool-orders-up-7.2-trail-year-ago-level.html | MAY TOOL ORDERS UP 7.2% TRAIL YEAR-AGO LEVEL | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/obituaries/gladyce-langever-begelman-author-and-party-consultant.html | Gladyce Langever Begelman, Author and Party Consultant | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/world/parliament-peril-pretoria-s-security-measures-damage-credibility-moves-share.html | PARLIAMENT IN PERIL; PRETORIA'S SECURITY MEASURES DAMAGE CREDIBILITY OF MOVES TO SHARE POWER | False | By Alan Cowell, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/jazz-festival-nat-king-cole-tribute.html | JAZZ FESTIVAL; NAT (KING) COLE TRIBUTE | False | By Stephen Holden | 1986-07-02 | TX 1-853294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/agriculture-department-latest-charge-of-racism-prompts-a-debate.html | AGRICULTURE DEPARTMENT; LATEST CHARGE OF RACISM PROMPTS A DEBATE | False | By Lena Williams, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/around-the-world-moderate-republicans-in-texas-win-party-vote.html | AROUND THE WORLD; Moderate Republicans In Texas Win Party Vote | False | AP | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-new-name-new-hope-for-women-s-sports.html | Advertising; New Name, New Hope For Women's Sports | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/question-box.html | Question Box | False | By Ray Corio | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/opinion/l-pretoria-s-prisoners-are-of-world-concern-862986.html | Pretoria's Prisoners Are of World Concern | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/news-digest-monday-june-30-1986.html | NEWS DIGEST: MONDAY, JUNE 30, 1986 | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/world/larouche-fringe-stirs-in-germany.html | LAROUCHE FRINGE STIRS IN GERMANY | False | By James M. Markham, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/douglass-outshoots-player-by-1-stroke.html | DOUGLASS OUTSHOOTS PLAYER BY 1 STROKE | False | By Gordon S. White Jr., Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/nucor-s-ambitious-exapnsion.html | NUCOR'S AMBITIOUS EXAPNSION | False | By Jonathan P. Hicks, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-new-agency-settling-in.html | Advertising; New Agency Settling In | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/contract-talks-with-2-copper-producers-continue.html | CONTRACT TALKS WITH 2 COPPER PRODUCERS CONTINUE | False | By Iver Peterson, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/town-tainted-by-bitterness-over-yearlong-mine-strike.html | TOWN TAINTED BY BITTERNESS OVER YEARLONG MINE STRIKE | False | By Dirk Johnson, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/opinion/the-senators-judicial-litmus.html | The Senators' Judicial 'Litmus' | False | By Gary L. McDowell | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/opinion/privatizing-arms-control.html | Privatizing Arms Control | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/style/mara-miesnieks-is-wed.html | Mara Miesnieks Is Wed | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/briefing-safe-and-sound.html | BRIEFING; Safe and Sound | False | By Robin Toner and Warren Weaver Jr. | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/quotation-of-the-day-889386.html | Quotation of the Day | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/philadelphia-mayor-facing-strike-in-sanitation-tackles-dump-issue.html | PHILADELPHIA MAYOR, FACING STRIKE IN SANITATION, TACKLES DUMP ISSUE | False | By William K. Stevens, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/around-the-nation-man-killed-by-police-at-atlanta-festival.html | AROUND THE NATION; Man Killed by Police At Atlanta Festival | False | AP | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/midwest-journal-thoughts-on-farms-from-502.html | MIDWEST JOURNAL; THOUGHTS ON FARMS FROM 502 | False | By Andrew H. Malcolm, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/opinion/l-it-s-the-parties-that-have-lost-interest-in-the-people-look-at-california-859886.html | IT'S THE PARTIES THAT HAVE LOST INTEREST IN THE PEOPLE; Look at California | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/financial-control-board-loses-most-of-it-s-control.html | FINANCIAL CONTROL BOARD LOSES MOST OF IT'S CONTROL | False | By Alan Finder | 1986-07-02 | TX 1-853294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/music-caramoor-opens.html | MUSIC: CARAMOOR OPENS | False | By Bernard Holland, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/american-s-goal-is-ride-to-glory-in-tour-de-france.html | AMERICAN'S GOAL IS RIDE TO GLORY IN TOUR DE FRANCE | False | By Samuel Abt | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/a-rural-phenomenon-lying-in-the-road-deaths.html | A RURAL PHENOMENON: LYING-IN-THE-ROAD DEATHS | False | By William E. Schmidt, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/executive-changes-743186.html | EXECUTIVE CHANGES | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/around-the-nation-cousins-found-dead-in-strip-mine-blast.html | AROUND THE NATION; Cousins Found Dead In Strip-Mine Blast | False | AP | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/business-digest-monday-june-30-1986.html | BUSINESS DIGEST: MONDAY, JUNE 30, 1986 | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/world/reporter-s-notebook-shultz-pinches-pennies-on-the-road.html | REPORTER'S NOTEBOOK; SHULTZ PINCHES PENNIES ON THE ROAD | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/outside-income-for-lawmakers-seen-to-rise.html | OUTSIDE INCOME FOR LAWMAKERS SEEN TO RISE | False | AP | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/credit-markets-rate-cut-by-fed-anticipated.html | CREDIT MARKETS; RATE CUT BY FED ANTICIPATED | False | By Susan F. Rasky | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/opinion/abroad-at-home-they-don-t-like-ike.html | ABROAD AT HOME; They Don't Like Ike | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/hooks-assails-reagan-on-blacks-status.html | HOOKS ASSAILS REAGAN ON BLACKS' STATUS | False | By Lena Williams, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/us/briefing-in-the-middle.html | BRIEFING; In the Middle | False | By Robin Toner and Warren Weaver Jr. | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/style/mark-haag-weds-susan-natalie-white.html | Mark Haag Weds Susan Natalie White | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/new-york-day-by-day-after-100-years-linotype-is-about-to-be-buried.html | NEW YORK DAY BY DAY; After 100 Years, Linotype Is About to Be Buried | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/nigeria-plans-devaluation.html | Nigeria Plans Devaluation | False | AP | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-ogilvy-group-in-talks-for-a-unit-of-unilever.html | Advertising; Ogilvy Group in Talks For a Unit of Unilever | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/cocaine-killed-rogers-tests-indicate.html | COCAINE KILLED ROGERS, TESTS INDICATE | False | AP | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/first-nationwide-bank.html | First Nationwide Bank | False | Special to the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/white-sox-trade-seaver-to-red-sox.html | WHITE SOX TRADE SEAVER TO RED SOX | False | By Michael Martinez | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/world/tough-times-ahead-for-ireland-s-garret-the-good.html | TOUGH TIMES AHEAD FOR IRELAND'S 'GARRET THE GOOD' | False | By Francis X. Clines, Special To the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/economic-calendar.html | Economic Calendar | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/style/edwin-schlossberg-many-sided-life-in-art.html | EDWIN SCHLOSSBERG: MANY-SIDED LIFE IN ART | False | By Michael Gross | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/the-demise-of-transitron.html | The Demise Of Transitron | False | AP | 1986-07-02 | TX 1-853294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/style/miss-freyer-is-the-bride-of-u-s-aide.html | Miss Freyer Is the Bride of U. S. Aide | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/mets-scrape-by-but-yankees-fall-10th-home-defeat.html | METS SCRAPE BY, BUT YANKEES FALL; 10TH HOME DEFEAT | False | By Murray Chass | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/sports/national-league-astros-win-2-1-to-gain-first.html | NATIONAL LEAGUE; ASTROS WIN, 2-1, TO GAIN FIRST | False | AP | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/arts/top-awards-to-russians-in-world-ballet-contest.html | TOP AWARDS TO RUSSIANS IN WORLD BALLET CONTEST | False | Special to the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/bright-side-for-ministers.html | BRIGHT SIDE FOR MINISTERS | False | Special to the New York Times | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/business/business-people-bonneville-chief-quits-fray.html | BUSINESS PEOPLE; Bonneville Chief Quits Fray | False | | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/nyregion/man-is-set-afire-in-bike-theft.html | MAN IS SET AFIRE IN BIKE THEFT | False | By John T. McQuiston | 1986-07-02 | TX 1-853294 |
| 1986-06-30 | 1986-06-30 | https://www.nytimes.com/1986/06/30/opinion/will-the-planet-remain-habitable.html | Will the Planet Remain Habitable? | False | By Michael Oppenheimer | 1986-07-02 | TX 1-853294 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/briefing-it-s-festival-time.html | BRIEFING; It's Festival Time | False | By Robin Toner and Warren Weaver Jr. | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/business-people-cboe-appoints-a-new-chairman.html | BUSINESS PEOPLE; C.B.O.E. Appoints A New Chairman | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/obituaries/constantine-poulos.html | CONSTANTINE POULOS | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/opec-ends-conference-without-output-curbs.html | OPEC ENDS CONFERENCE WITHOUT OUTPUT CURBS | False | By John Tagliabue, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/salvadoran-refugees-peasants-who-get-caught.html | SALVADORAN REFUGEES: PEASANTS WHO GET CAUGHT | False | By James Lemoyne, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/l-african-chinese-clash-901386.html | African-Chinese Clash | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/rights-groups-say-us-detains-refugees-from-many-lands.html | RIGHTS GROUPS SAY U.S. DETAINS REFUGEES FROM MANY LANDS | False | By Marvine Howe | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/southwestern-bell-fills-post.html | Southwestern Bell Fills Post | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/struggling-lloyd-tops-jordan.html | STRUGGLING LLOYD TOPS JORDAN | False | Special to the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/science/article-044386-no-title.html | Article 044386 -- No Title | False | By Erik Eckholm, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/advertising-us-agencies-collect-8-gold-lions-in-cannes.html | ADVERTISING; U.S. Agencies Collect 8 Gold Lions in Cannes | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/science/about-education-to-unlock-school-reform-teachers-are-the-key.html | ABOUT EDUCATION; TO UNLOCK SCHOOL REFORM, TEACHERS ARE THE KEY | False | By Fred M. Hechinger | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/still-irresolute-on-the-deficit.html | Still Irresolute on the Deficit | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/science/forgetfulness-is-seen-causing-more-worry-than-it-should.html | FORGETFULNESS IS SEEN CAUSING MORE WORRY THAN IT SHOULD | False | By Daniel Goleman | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/arrest-of-top-labor-leader-by-pretoria-confirmed.html | ARREST OF TOP LABOR LEADER BY PRETORIA CONFIRMED | False | By James Brooke | 1986-07-02 | TX 1-853292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/ralston-purina-buys-carbide-unit.html | Ralston Purina Buys Carbide Unit | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/arts/music-from-venezuela.html | MUSIC: FROM VENEZUELA | False | By Tim Page | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/approval-is-cited-in-shin-beth-case.html | APPROVAL IS CITED IN SHIN BETH CASE | False | By Thomas L. Friedman, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/in-the-nation-who-gets-the-credit.html | IN THE NATION; Who Gets the Credit? | False | By Tom Wicker | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/around-the-world-nation-in-south-pacific-establishes-soviet-ties.html | AROUND THE WORLD; Nation in South Pacific Establishes Soviet Ties | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/credit-markets-treasury-security-prices-rise.html | CREDIT MARKETS; TREASURY SECURITY PRICES RISE | False | By Susan F. Rasky | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/obituaries/cardinal-lekai-dies-primate-of-hungary.html | Cardinal Lekai Dies; Primate of Hungary | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/the-shoreham-power-play.html | The Shoreham Power Play | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/new-york-day-by-day-in-honor-of-a-civic-leader.html | NEW YORK DAY BY DAY; In Honor of a Civic Leader | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/tourney-proves-a-rousing-success.html | TOURNEY PROVES A ROUSING SUCCESS | False | By Alex Yannis, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/tab-products-co-reports-earnings-for-qtr-to-may-31.html | TAB PRODUCTS CO reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/western-europe-s-aid-for-high-tech-grows.html | WESTERN EUROPE'S AID FOR HIGH TECH GROWS | False | By Steve Lohr, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/l-postal-service-delivers-even-unprofitable-mail-100886.html | Postal Service Delivers Even Unprofitable Mail | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/players-hannah-tackles-another-career.html | PLAYERS; HANNAH TACKLES ANOTHER CAREER | False | By Malcom Moran | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/market-place-sanders-bid-s-spillover.html | Market Place; Sanders Bid's Spillover | False | By Vartanig G. Vartan | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/pnc-to-purchase-citizens-fidelity.html | PNC to Purchase Citizens Fidelity | False | By Eric N. Berg | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/what-to-do-about-mexico-cooperate-against-drugs.html | WHAT TO DO ABOUT MEXICO; COOPERATE AGAINST DRUGS | False | By Samuel I. del Villar | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/vatican-sees-bar-to-anglican-pact.html | VATICAN SEES BAR TO ANGLICAN PACT | False | By E. J. Dionne Jr., Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/hammermill-paper-co-reports-earnings-for-qtr-to-june-15.html | HAMMERMILL PAPER CO reports earnings for Qtr to June 15 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/the-un-today-july-1-1986.html | The U.N. Today; July 1, 1986 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/business-people-midland-officer-to-lead-key-operations-in-us.html | BUSINESS PEOPLE; Midland Officer to Lead Key Operations in U.S. | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/us-japan-chip-pact-seen-near.html | U.S.-Japan Chip Pact Seen Near | False | Special to the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/soviet-journalist-vanishes.html | Soviet Journalist Vanishes | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/ojeda-leads-mets-past-cardinals-7-0.html | OJEDA LEADS METS PAST CARDINALS, 7-0 | False | By Joseph Durso, Special To the New York Times | 1986-07-02 | TX 1-853292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/a-quicker-and-more-costly-way-to-fire-island.html | A QUICKER (AND MORE COSTLY) WAY TO FIRE ISLAND | False | By Clifford D. May, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/friend-and-foe-see-homosexual-defeat.html | FRIEND AND FOE SEE HOMOSEXUAL DEFEAT | False | By Larry Rohter | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/workers-strike-in-philadelphia.html | WORKERS STRIKE IN PHILADELPHIA | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/the-city-bail-is-revoked-for-crime-figure.html | THE CITY; Bail Is Revoked For Crime Figure | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/court-voids-n-carolina-plan-on-legislative-redistricting.html | COURT VOIDS N. CAROLINA PLAN ON LEGISLATIVE REDISTRICTING | False | Special to the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/science/pilot-s-helmet-helps-interpret-high-speed-world.html | PILOT'S HELMET HELPS INTERPRET HIGH-SPEED WORLD | False | By John Noble Wilford | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/quotation-of-the-day-132086.html | Quotation of the Day | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/solitron-devices-inc-reports-earnings-for-qtr-to-may-31.html | SOLITRON DEVICES INC reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/advertising-yugo-america-shifts-to-fledgling-agency.html | ADVERTISING; Yugo America Shifts To Fledgling Agency | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/dow-climbs-to-a-record-1892.72.html | Dow Climbs to a Record 1,892.72 | False | By Phillip H. Wiggins | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/around-the-nation-alabama-democrats-delay-naming-nominee.html | AROUND THE NATION; Alabama Democrats Delay Naming Nominee | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/medchem-products-reports-earnings-for-qtr-to-may-31.html | MEDCHEM PRODUCTS reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/electioneering-in-japan-amid-the-din-no-issues.html | ELECTIONEERING IN JAPAN: AMID THE DIN, NO ISSUES | False | By Clyde Haberman, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/goodmark-foods-reports-earnings-for-qtr-to-may-25.html | GOODMARK FOODS reports earnings for Qtr to May 25 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/what-to-do-about-mexico-support-fair-elections.html | WHAT TO DO ABOUT MEXICO; SUPPORT FAIR ELECTIONS | False | By Susan Kaufman Purcell | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/people-express-backs-founder.html | People Express Backs Founder | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/sports-people-dukiet-interviewed.html | SPORTS PEOPLE; Dukiet Interviewed | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/wall-street-s-spenders-bolster-revival-of-south-st-seaport.html | WALL STREET'S SPENDERS BOLSTER REVIVAL OF SOUTH ST. SEAPORT | False | By Dennis Hevesi | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/style/lagerfeld-s-dinim-ungaro-s-prints.html | LAGERFELD'S DINIM, UNGARO'S PRINTS | False | By Bernadine Morris | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/new-issue-in-congress-gambling-and-indians.html | New Issue in Congress: Gambling and Indians | False | Special to the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/news-summary-tuesday-july-1-1986.html | NEWS SUMMARY: TUESDAY, JULY 1, 1986 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/kleinert-s-inc-reports-earnings-for-qtr-to-may-31.html | KLEINERT'S INC reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/excerpts-from-the-court-opinions-on-homosexual-relations.html | EXCERPTS FROM THE COURT OPINIONS ON HOMOSEXUAL RELATIONS | False | Special to the New York Times | 1986-07-02 | TX 1-853292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/fruehauf-plans-to-sell-assets.html | Fruehauf Plans To Sell Assets | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/farmers-price-drop.html | FARMERS' PRICE DROP | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/new-york-day-by-day-from-top-dollar-to-bottom-line.html | NEW YORK DAY BY DAY; From Top Dollar To Bottom Line | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/briefing-now-hear-this.html | BRIEFING; Now Hear This | False | By Robin Toner and Warren Weaver Jr. | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/the-city-us-ends-inquiry-in-stewart-death.html | THE CITY; U.S. Ends Inquiry In Stewart Death | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/business-digest-tuesday-july-1-1986.html | BUSINESS DIGEST: TUESDAY, JULY 1, 1986 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/finance-new-issues-gmac-markets-400-million-debt.html | FINANCE/NEW ISSUES; G.M.A.C. Markets $400 Million Debt | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/tv-sports-kicking-around-ideas-and-each-other.html | TV SPORTS; KICKING AROUND IDEAS AND EACH OTHER | False | By Michael Goodwin | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/city-university-dean-named-to-head-community-college.html | City University Dean Named To Head Community College | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/gorbachev-prods-us-on-arms-offer.html | GORBACHEV PRODS U.S. ON ARMS OFFER | False | By Michael T. Kaufman | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/robins-gets-debt-plan-extension.html | Robins Gets Debt Plan Extension | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/finance-new-issues-tax-exempt-offerings-off-14.4-in-first-half.html | FINANCE/NEW ISSUES; Tax-Exempt Offerings Off 14.4% in First Half | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/movies/film-mamet-adaptation-about-last-night.html | FILM: MAMET ADAPTATION, 'ABOUT LAST NIGHT...' | False | By Vincent Canby | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/amc-chrysler-pact.html | A.M.C.-Chrysler Pact | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/books/books-of-the-times-885386.html | BOOKS OF THE TIMES | False | By John Gross | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/arts/comedy-bob-goldthwait.html | COMEDY: BOB GOLDTHWAIT | False | By Stephen Holden | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/obituaries/charles-szladits.html | CHARLES SZLADITS | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/fed-fines-household-600000.html | FED FINES HOUSEHOLD $600,000 | False | By Nathaniel C. Nash, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-may-31.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/l-dont-put-3-year-olds-in-school-but-strengthen-bonds-at-home-901586.html | Don't Put 3-Year-Olds in School, but Strengthen Bonds at Home | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/l-postal-service-delivers-even-unprofitable-mail-101286.html | Postal Service Delivers Even Unprofitable Mail | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/sports-people-braxton-s-title-stripped.html | SPORTS PEOPLE; Braxton's Title Stripped | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/key-rates-933286.html | Key Rates | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/epidemic-of-animal-rabies-rages-in-mid-atlantic-area.html | EPIDEMIC OF ANIMAL RABIES RAGES IN MID-ATLANTIC AREA | False | By Lindsey Gruson, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/movies/mandela-documentary.html | 'MANDELA,' DOCUMENTARY | False | By John Corry | 1986-07-02 | TX 1-853292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/creative-consulting-corp-international-reports-earnings-for-qtr-to-march-31.html | CREATIVE CONSULTING CORP INTERNATIONAL reports earnings for Qtr to March 31 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/around-the-nation-lawyers-for-killer-of-2-lose-more-court-pleas.html | AROUND THE NATION; Lawyers for Killer of 2 Lose More Court Pleas | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/gop-plans-to-cite-ruling-in-california.html | G.O.P. PLANS TO CITE RULING IN CALIFORNIA | False | By Phil Gailey, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/topics-albany-opportunities-true-understatement.html | Topics; Albany Opportunities; True Understatement | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/bomb-on-tel-aviv-bus-wounds-5-passengers.html | Bomb on Tel Aviv Bus Wounds 5 Passengers | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/maryland-to-study-problems.html | MARYLAND TO STUDY PROBLEMS | False | Special to the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/continental-bank.html | Continental Bank | False | Special to the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/careers-financial-planning-s-big-growth.html | Careers; Financial Planning's Big Growth | False | By Elizabeth M. Fowler | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/celltronics-inc-reports-earnings-for-qtr-to-april-30.html | CELLTRONICS INC reports earnings for Qtr to April 30 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/super-rite-foods-reports-earnings-for-13wks-to-may-31.html | SUPER RITE FOODS reports earnings for 13wks to May 31 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/csi-telemarketing-inc-reports-earnings-for-qtr-to-april-30.html | CSI TELEMARKETING INC reports earnings for Qtr to April 30 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/japan-trade-sets-records.html | Japan Trade Sets Records | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/finance-new-issues-philadelphia-issue-of-revenue-bonds.html | FINANCE/NEW ISSUES; Philadelphia Issue Of Revenue Bonds | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/around-the-world-syrian-president-vows-to-help-free-hostages.html | AROUND THE WORLD; Syrian President Vows To Help Free Hostages | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/general-sciences-reports-earnings-for-qtr-to-april-30.html | GENERAL SCIENCES reports earnings for Qtr to April 30 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/sports-people-jackson-hit-and-miss.html | SPORTS PEOPLE; Jackson: Hit, and Miss | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/seven-oaks-international-inc-reports-earnings-for-year-to-april-30.html | SEVEN OAKS INTERNATIONAL INC reports earnings for Year to April 30 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/around-the-nation-one-union-local-rejects-pact-at-weyerhaeuser.html | AROUND THE NATION; One Union Local Rejects Pact at Weyerhaeuser | False | Special to The New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/science/science-watch-powerful-adhesive.html | SCIENCE WATCH; Powerful Adhesive | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/obituaries/robert-drivas-is-deat-at-50-a-theater-actor-and-director.html | ROBERT DRIVAS IS DEAT AT 50; A THEATER ACTOR AND DIRECTOR | False | By Thomas W. Ennis | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/sun-times-buyout-set-for-145-million.html | SUN-TIMES BUYOUT SET FOR $145 MILLION | False | By Steven Greenhouse, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/science/science-watch-hypertension-drugs-differ-sharply-in-side-effects.html | SCIENCE WATCH; Hypertension Drugs Differ Sharply in Side Effects | False | | 1986-07-02 | TX 1-853292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/loral-raises-its-offer-to-acquire-sanders.html | LORAL RAISES ITS OFFER TO ACQUIRE SANDERS | False | By Nicholas D. Kristof, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/topics-albany-opportunities-twilight-zones.html | Topics; Albany Opportunities; Twilight Zones | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/tic-international-corp-reports-earnings-for-year-to-march-31.html | TIC INTERNATIONAL CORP reports earnings for Year to March 31 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/style/fish-neckties-reel-in-buyers.html | FISH NECKTIES REEL IN BUYERS | False | By William R. Greer | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/uniroyal-to-liquidate.html | Uniroyal to Liquidate | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/advertising-reitman-group-names-two-new-executives.html | ADVERTISING; Reitman Group Names Two New Executives | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/tts-inc-reports-earnings-for-qtr-to-march-31.html | TTS INC reports earnings for Qtr to March 31 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/us-envoy-to-honduras-leaving-early.html | U.S. ENVOY TO HONDURAS LEAVING EARLY | False | Special to the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/high-court-5-4-says-states-have-the-right-to-outlaw-private-homosexual-acts-privacy-law.html | HIGH COURT, 5-4, SAYS STATES HAVE THE RIGHT TO OUTLAW PRIVATE HOMOSEXUAL ACTS; PRIVACY LAW AND HISTORY | False | By Linda Greenhouse, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/investor-raises-stake-in-nl.html | Investor Raises Stake in NL | False | Special to the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/us-and-hong-kong-in-textile-pact.html | U.S. AND HONG KONG IN TEXTILE PACT | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/italian-vessel-arrives-as-op-sail-fleet-assembles.html | ITALIAN VESSEL ARRIVES, AS OP SAIL FLEET ASSEMBLES | False | By Eleanor Blau | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/style/cecile-s-jourdan-wed-to-craig-iver-forman.html | Cecile S. Jourdan Wed To Craig Iver Forman | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/obituaries/kenneth-l-dixon.html | KENNETH L. DIXON | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/shultz-rules-out-moves-damaging-south-african-economy.html | SHULTZ RULES OUT MOVES DAMAGING SOUTH AFRICAN ECONOMY | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/canadians-shuffle-government-as-poll-shows-less-support.html | CANADIANS SHUFFLE GOVERNMENT AS POLL SHOWS LESS SUPPORT | False | By Christopher S. Wren, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/cocaine-caused-rogers-death.html | COCAINE CAUSED ROGERS DEATH | False | By Judith Cummings, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/while-liberty-fete-nears-219-aliens-in-city-face-expulsion.html | WHILE LIBERTY FETE NEARS, 219 ALIENS IN CITY FACE EXPULSION | False | By Samuel G. Freedman | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/the-irs-as-a-self-financing-operation.html | The I.R.S. as a Self-Financing Operation? | False | Special to the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/new-york-day-by-day-3-new-us-landmarks.html | NEW YORK DAY BY DAY; 3 New U.S. Landmarks | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/advertising-mccabe-will-leave-his-agency.html | Advertising; McCabe Will Leave His Agency | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/l-half-of-us-jews-for-palestinian-homeland-101886.html | Half of U.S. Jews for Palestinian Homeland | False | | 1986-07-02 | TX 1-853292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/bay-financial-corp-reports-earnings-for-year-to-may-31.html | BAY FINANCIAL CORP reports earnings for Year to May 31 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/arts/private-eye-drama-abc-s-spenser-for-hire.html | PRIVATE-EYE DRAMA, ABC'S 'SPENSER: FOR HIRE' | False | By John J. O'Connor | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/us-effort-on-libya-oil-said-to-gain.html | U.S. EFFORT ON LIBYA OIL SAID TO GAIN | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/science/science-watch-nouveau-bubbles.html | SCIENCE WATCH; Nouveau Bubbles | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/investors-extend-conrail-offer.html | Investors Extend Conrail Offer | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/food-lion-inc-reports-earnings-for-qtr-to-june-14.html | FOOD LION INC reports earnings for Qtr to June 14 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/scouting-money-goals.html | SCOUTING; Money Goals | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/science/the-doctor-s-world-despite-wide-aids-cooperation-a-feud-holds-center-stage.html | THE DOCTOR'S WORLD; DESPITE WIDE AIDS COOPERATION, A FEUD HOLDS CENTER STAGE | False | By Lawrence K. Altman, M.d., Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/banks-pledge-jobs-to-graduates-of-5-troubled-brooklyn-schools.html | BANKS PLEDGE JOBS TO GRADUATES OF 5 TROUBLED BROOKLYN SCHOOLS | False | By Jane Perlez | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/arts/author-recalls-brooklyn-s-mythic-magic-years.html | AUTHOR RECALLS BROOKLYN'S MYTHIC, MAGIC YEARS | False | By Mervyn Rothstein | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/l-congress-must-curb-political-fund-abuses-901286.html | Congress Must Curb Political-Fund Abuses | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/new-restrictions-on-immigration-gain-public-support-poll-shows.html | NEW RESTRICTIONS ON IMMIGRATION GAIN PUBLIC SUPPORT, POLL SHOWS | False | By Robert Pear | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/yankees-slide-is-ended-at-10.html | YANKEES' SLIDE IS ENDED AT 10 | False | By Murray Chass | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/finance-new-issues-massachusetts-offering-bonds.html | FINANCE/NEW ISSUES; Massachusetts Offering Bonds | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/advertising-homer-durham-adds-allied-signal-work.html | ADVERTISING; Homer & Durham Adds Allied-Signal Work | False | By Philip H. Dougherty | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/english-comes-first.html | English Comes First | False | By Richard D. Lamm | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/us-agency-to-decide-a-claim-on-nicaragua.html | U.S. AGENCY TO DECIDE A CLAIM ON NICARAGUA | False | By Stephen Kinzer, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/sports-of-the-times-blocked-to-the-ground.html | SPORTS OF THE TIMES; BLOCKED TO THE GROUND | False | By Dave Anderson | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/briefs-075986.html | BRIEFS | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/obituaries/earl-f-landgrebe.html | EARL F. LANDGREBE | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/cash-scores-upset.html | CASH SCORES UPSET | False | By Peter Alfano, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/congress-helps-call-roll-on-pretoria-s-detentions.html | Congress Helps Call Roll On Pretoria's Detentions | False | Special to the New York Times | 1986-07-02 | TX 1-853292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/simmons-defends-strategy.html | SIMMONS DEFENDS STRATEGY | False | By Michael Janofsky | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/justices-uphold-partisan-lines-in-redistricting.html | JUSTICES UPHOLD PARTISAN LINES IN REDISTRICTING | False | Special to the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/briefing-lobbyists-in-yellow.html | BRIEFING; Lobbyists in Yellow? | False | By Robin Toner and Warren Weaver Jr. | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/obituaries/clara-rogers.html | CLARA ROGERS | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/sponsor-in-senate-withdraws-a-bill-on-libeling-dead.html | SPONSOR IN SENATE WITHDRAWS A BILL ON LIBELING DEAD | False | By Jeffrey Schmalz, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/arts/art-biggest-biennale-the-42d-opens-in-venice.html | ART: BIGGEST BIENNALE, THE 42D, OPENS IN VENICE | False | By Michael Brenson, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/cardiac-resuscitator-reports-earnings-for-qtr-to-march-31.html | CARDIAC RESUSCITATOR reports earnings for Qtr to March 31 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/science/q-a-925286.html | Q&A | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/rite-aid-corp-reports-earnings-for-13wks-to-may-31.html | RITE AID CORP reports earnings for 13wks to May 31 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/allegheny-beverage-corp-reports-earnings-for-13wks-to-march-29.html | ALLEGHENY BEVERAGE CORP reports earnings for 13wks to March 29 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/davis-water-waste-industries-inc-reports-earnings-for-qtr-to-april-30.html | DAVIS WATER & WASTE INDUSTRIES INC reports earnings for Qtr to April 30 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/italian-police-report-the-capture-of-a-chief-in-mafia-heroin-trade.html | ITALIAN POLICE REPORT THE CAPTURE OF A CHIEF IN MAFIA HEROIN TRADE | False | By Roberto Suro, Special To The New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/gradco-systems-reports-earnings-for-year-to-march-31.html | GRADCO SYSTEMS reports earnings for Year to March 31 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/the-city-asbestos-worry-closes-courthouse.html | THE CITY; Asbestos Worry Closes Courthouse | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/science/management-of-space-station-is-restructured.html | MANAGEMENT OF SPACE STATION IS RESTRUCTURED | False | By Philip M. Boffey, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/sports-people-a-costly-beard.html | SPORTS PEOPLE; A Costly Beard | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/obituaries/jack-christiansen-star-back-on-lions-and-nfl-coach.html | Jack Christiansen, Star Back on Lions And N.F.L. Coach | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/briefing-reagan-draws-700000.html | BRIEFING; Reagan Draws $700,000 | False | By Robin Toner and Warren Weaver Jr. | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/behind-the-record-financings.html | BEHIND THE RECORD FINANCINGS | False | By James Sterngold | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/scouting-a-ladder-made-of-iron.html | SCOUTING; A Ladder Made of Iron | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/south-african-toll-rises-sharply-black-federation-threatens-strike.html | SOUTH AFRICAN TOLL RISES SHARPLY; BLACK FEDERATION THREATENS STRIKE | False | By Alan Cowell, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/around-the-nation-copper-unions-accept-pay-cuts-at-2-companies.html | AROUND THE NATION; Copper Unions Accept Pay Cuts at 2 Companies | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/court-hearings-opened-to-the-public-by-justices.html | COURT HEARINGS OPENED TO THE PUBLIC BY JUSTICES | False | Special to the New York Times | 1986-07-02 | TX 1-853292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/business-people-ford-bank-group-head-plans-a-swift-strategy.html | BUSINESS PEOPLE; Ford Bank Group Head Plans a Swift Strategy | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/kean-signs-budget-of-9.3-billion-after-reducing-state-aid-to-cities.html | KEAN SIGNS BUDGET OF $9.3 BILLION AFTER REDUCING STATE AID TO CITIES | False | By Joseph F. Sullivan, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/vote-fatal-to-base-plan-for-si-d-amato-fears.html | VOTE 'FATAL' TO BASE PLAN FOR S.I., D'AMATO FEARS | False | By Frank Lynn | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/style/dr-yedidiah-ghatan-wed-to-aviva-sontag.html | Dr. Yedidiah Ghatan Wed to Aviva Sontag | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/mds-health-group-ltd-reports-earnings-for-qtr-to-april-30.html | MDS HEALTH GROUP LTD reports earnings for Qtr to April 30 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/science/peripherals-the-answer-sold-separately.html | PERIPHERALS; THE ANSWER? SOLD SEPARATELY | False | By Peter H. Lewis | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/science/personal-computers-from-sideways-strutting-to-sideways-printing.html | PERSONAL COMPUTERS; FROM SIDEWAYS STRUTTING TO SIDEWAYS PRINTING | False | By Erik Sandberg-Diment | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/oakland-barred-in-raider-suit.html | Oakland Barred in Raider Suit | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/usair-adds-more-jets.html | USAir Adds More Jets | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/around-the-world-body-of-us-airman-reported-in-tunisia.html | AROUND THE WORLD; Body of U.S. Airman Reported in Tunisia | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/lear-siegler-retirement.html | Lear Siegler Retirement | False | Special to the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/america-s-guilt-or-default.html | America's Guilt - or Default | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/sports-people-thompson-released.html | SPORTS PEOPLE; Thompson Released | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/us-honors-brooklyn-school.html | U.S. HONORS BROOKLYN SCHOOL | False | By Jesus Rangel | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/lorimar-revises-tv-acquisition-plan.html | Lorimar Revises TV Acquisition Plan | False | By Geraldine Fabrikant | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/baseball-red-sox-win-fifth-straight.html | BASEBALL; RED SOX WIN FIFTH STRAIGHT | False | BOSTON, June 30 (UPI) - | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/theater/de-niro-on-marquee-a-line-at-box-office.html | DE NIRO ON MARQUEE: A LINE AT BOX OFFICE | False | By Dena Kleiman | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/arts/rock-tangerine-dream-at-beacon.html | ROCK: TANGERINE DREAM, AT BEACON | False | By Jon Pareles | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/chess-ribli-with-precision-takes-the-dortmund-international.html | Chess: Ribli, With Precision, Takes The Dortmund International | False | By Robert Byrne | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/metromedia-to-sell-mobile-phone-operations.html | METROMEDIA TO SELL MOBILE PHONE OPERATIONS | False | By Calvin Sims | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/panatech-research-and-development-corp-reports-earnings-for-year-to-march-31.html | PANATECH RESEARCH AND DEVELOPMENT CORP reports earnings for Year to March 31 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/scouting-an-athletic-landmark.html | SCOUTING; An Athletic Landmark | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/some-liberty-tickets-left.html | Some Liberty Tickets Left | False | | 1986-07-02 | TX 1-853292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/after-suicide-speculation-focuses-on-broyhill-for-senate-seat.html | AFTER SUICIDE, SPECULATION FOCUSES ON BROYHILL FOR SENATE SEAT | False | By Dudley Clendinen, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/business-and-health-help-in-caring-for-the-elderly.html | BUSINESS AND HEALTH; Help in Caring For the Elderly | False | By Milt Freudenheim | 1986-07-02 | TX 1-853292 |