Exhibit F71

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/bridge-there-are-varieties-of-bids-that-mark-an-expert-player.html | Bridge: There Are Varieties of Bids That Mark an Expert Player | False | By Alan Truscott | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/article-017886-no-title.html | Article 017886 -- No Title | False | By Robert J. Cole | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/high-court-5-4-says-states-have-right-outlaw-private-homosexual-acts-division.html | HIGH COURT, 5-4, SAYS STATES HAVE THE RIGHT TO OUTLAW PRIVATE HOMOSEXUAL ACTS; DIVISION IS BITTER | False | By Stuart Taylor Jr., Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/lawyers-of-ex-officers-say-juror-was-biased.html | Lawyers of Ex-Officers Say Juror Was Biased | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/may-sales-of-homes-fell-11.6.html | MAY SALES OF HOMES FELL 11.6% | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/continental-airlines.html | Continental Airlines | False | Special to the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/french-set-foreign-curb.html | French Set Foreign Curb | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/auto-of-suspect-in-police-killing-found-in-street.html | AUTO OF SUSPECT IN POLICE KILLING FOUND IN STREET | False | By Todd S. Purdum | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/opinion/l-postal-service-delivers-even-unprofitable-mail-901186.html | Postal Service Delivers Even Unprofitable Mail | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/arts/cbs-plans-a-retooling-of-its-morning-news.html | CBS PLANS A RETOOLING OF ITS 'MORNING NEWS' | False | By Peter J. Boyer | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/science/science-watch-cocaine-and-anxiety.html | SCIENCE WATCH; Cocaine and Anxiety | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/kaufman-and-broad-inc-reports-earnings-for-qtr-to-may-31.html | KAUFMAN AND BROAD INC reports earnings for Qtr to May 31 | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/world/journalist-in-greece-cleared-of-charges-made-by-newspaper.html | JOURNALIST IN GREECE CLEARED OF CHARGES MADE BY NEWSPAPER | False | AP | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/executive-changes-063486.html | EXECUTIVE CHANGES | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/seattle-victoria-new-artery-to-open.html | SEATTLE-VICTORIA: NEW ARTERY TO OPEN | False | By Wallace Turner, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/image-of-liberty-may-seem-ubiquitous-this-weekend.html | IMAGE OF LIBERTY MAY SEEM UBIQUITOUS THIS WEEKEND | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/cabdrivers-call-strike-for-liberty-weekend.html | Cabdrivers Call Strike For Liberty Weekend | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/us/briefing-air-and-space-and-birthday.html | BRIEFING; Air and Space and Birthday | False | By Robin Toner and Warren Weaver Jr. | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/science/finds-point-to-a-grander-early-jerusalem.html | FINDS POINT TO A GRANDER EARLY JERUSALEM | False | By Thomas L. Friedman, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/business/briefs-922386.html | BRIEFS | False | | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/science/education-teaching-as-second-career.html | EDUCATION; TEACHING AS SECOND CAREER | False | By Matthew L. Wald, Special To the New York Times | 1986-07-02 | TX 1-853292 |
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-07-02 | TX 1-853292 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-01 | 1986-07-01 | https://www.nytimes.com/1986/07/01/nyregion/the-city-bicyclist-burned-in-robbery-dies.html | THE CITY; Bicyclist Burned In Robbery Dies | False | By United Press International | 1986-07-02 | TX 1-853292 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/dance-play-based-on-sandman-sims.html | DANCE: PLAY BASED ON SANDMAN SIMS | False | By Anna Kisselgoff | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/opinion/l-we-need-a-national-policy-on-the-aged-urgently-alzheimer-program-391586.html | WE NEED A NATIONAL POLICY ON THE AGED URGENTLY; Alzheimer Program | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/ballet-two-casts-in-romeo.html | BALLET: TWO CASTS IN 'ROMEO' | False | By Jack Anderson | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/movies/film-the-great-mouse-detective.html | FILM: 'THE GREAT MOUSE DETECTIVE' | False | By Nina Darnton | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/2-wall-st-executives-settle-in-big-insider-trading-case.html | 2 WALL ST. EXECUTIVES SETTLE IN BIG INSIDER TRADING CASE | False | By James Sterngold | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/sports-people-lyle-is-acquitted.html | SPORTS PEOPLE; Lyle Is Acquitted | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/textron-will-split-bell-aerospace.html | Textron Will Split Bell Aerospace | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/business-digest-wednesday-july-2-1986.html | BUSINESS DIGEST: WEDNESDAY, JULY 2, 1986 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/world/pope-in-colombia-attacks-economic-inequality.html | POPE, IN COLOMBIA, ATTACKS ECONOMIC INEQUALITY | False | By E. J. Dionne Jr., Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/the-pop-life-peter-case-s-new-album-signals-a-rift-with-rock.html | THE POP LIFE; PETER CASE'S NEW ALBUM SIGNALS A RIFT WITH ROCK | False | By Robert Palmer | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/opinion/washington-democracy-in-america.html | WASHINGTON; 'Democracy in America' | False | By James Reston | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/mother-and-baby-die-in-fire-set-by-arsonist.html | Mother and Baby Die In Fire Set by Arsonist | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/opinion/l-democracy-not-a-cure-for-all-latin-ills-144286.html | Democracy Not a Cure For All Latin Ills | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/hunting-guinea-hens-around-town.html | HUNTING GUINEA HENS AROUND TOWN | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/tv-s-biggest-news-challenge-yet.html | TV'S BIGGEST NEWS CHALLENGE YET | False | By Thomas Morgan | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/unionists-to-get-low-interest-credit-cards.html | UNIONISTS TO GET LOW-INTEREST CREDIT CARDS | False | By Kenneth B. Noble, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/iacocca-says-liberty-fund-surpassed-its-goal-by-12-million.html | IACOCCA SAYS LIBERTY FUND SURPASSED ITS GOAL BY $12 MILLION | False | By Martin Gottlieb | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/theater/nickleby-returning-to-broadway-aug-20.html | 'Nickleby' Returning To Broadway Aug. 20 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/liberty-celebration-where-to-go-how-to-get-there-and-what-to-do.html | LIBERTY CELEBRATION: WHERE TO GO, HOW TO GET THERE AND WHAT TO DO | False | By Peter Kerr | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/advertising-sturtevant-hildt.html | Advertising; Sturtevant & Hildt | False | By Philip H. Dougherty | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/world/israeli-high-court-challenges-amnesty.html | ISRAELI HIGH COURT CHALLENGES AMNESTY | False | By Thomas L. Friedman, Special To The New York Times | 1986-07-03 | TX 1-852792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/quotation-of-the-day-365686.html | Quotation of the Day | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/the-land-of-the-free-the-home-of-the-burger.html | THE LAND OF THE FREE, THE HOME OF THE BURGER | False | By Sarah Ferrell | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/monarch-capital-deal.html | Monarch Capital Deal | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/sports-people-rider-sues-nyra.html | SPORTS PEOPLE; Rider Sues N.Y.R.A. | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/theater/marquis-shows-off-its-stage.html | MARQUIS SHOWS OFF ITS STAGE | False | By Dena Kleiman | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/stock-tally-a-familiar-look.html | STOCK TALLY: A FAMILIAR LOOK | False | By Eric Schmitt | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/world/cornish-miners-now-museum-pieces-tomorrow.html | CORNISH MINERS NOW, MUSEUM PIECES TOMORROW? | False | By Francis X. Clines, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/lendl-tops-anger-but-needs-4-sets.html | LENDL TOPS ANGER BUT NEEDS 4 SETS | False | Special to the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/world/official-says-nicaragua-plans-no-crackdown.html | OFFICIAL SAYS NICARAGUA PLANS NO CRACKDOWN | False | By Stephen Kinzer, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/salick-health-care-inc-reports-earnings-for-qtr-to-may-31.html | SALICK HEALTH CARE INC reports earnings for Qtr to May 31 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/sports-people-giant-is-penalized.html | SPORTS PEOPLE; Giant Is Penalized | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/dropouts-are-wagner-priority.html | DROPOUTS ARE WAGNER PRIORITY | False | By Jane Perlez | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/cavenham-usa-inc-reports-earnings-for-12wks-to-march-29.html | CAVENHAM, USA INC reports earnings for 12wks to March 29 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/advertising-2-health-aid-accounts-won.html | Advertising; 2 Health Aid Accounts Won | False | By Philip H. Dougherty | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/state-assembly-approves-plan-for-a-public-takeover-of-lilco.html | STATE ASSEMBLY APPROVES PLAN FOR A PUBLIC TAKEOVER OF LILCO | False | By Josh Barbanel, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/little-prince-productions-ltd-reports-earnings-for-qtr-to-march-31.html | LITTLE PRINCE PRODUCTIONS LTD reports earnings for Qtr to March 31 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/cracks-in-747-jets-prompt-faa-to-call-for-stiffer-inspection-rules.html | CRACKS IN 747 JETS PROMPT F.A.A. TO CALL FOR STIFFER INSPECTION RULES | False | By Richard Witkin | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/court-s-ruling-spurs-party-fight-for-legislatures.html | COURT'S RULING SPURS PARTY FIGHT FOR LEGISLATURES | False | By John Herbers, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/cable-concern-voids-a-bronx-consulting-contract.html | CABLE CONCERN VOIDS A BRONX CONSULTING CONTRACT | False | By Richard J. Meislin | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/foodnotes.html | FOODNOTES | False | By Florence Fabricant | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/sanders-holders-told-to-hold-stock.html | Sanders Holders Told to Hold Stock | False | AP | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/finance-class-suit-against-merrill.html | FINANCE; Class Suit Against Merrill | False | | 1986-07-03 | TX 1-852792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/hillenbrand-industries-reports-earnings-for-qtr-to-may-31.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to May 31 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/new-york-soprano-gets-tchaikovsky-2d-prize.html | New York Soprano Gets Tchaikovsky 2d Prize | False | AP, Special to the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/business-people-world-bank-official-moves-to-drexel.html | BUSINESS PEOPLE; World Bank Official Moves to Drexel | False | By Kenneth N. Gilpin and Daniel F. Cuff | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/world/moscow-contends-it-proposed-way-to-summit-parley.html | MOSCOW CONTENDS IT PROPOSED WAY TO SUMMIT PARLEY | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/lloyd-advances-to-semifinals.html | LLOYD ADVANCES TO SEMIFINALS | False | By Peter Alfano, Special to the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/world/south-african-black-activist-tells-of-an-ambush.html | SOUTH AFRICAN BLACK ACTIVIST TELLS OF AN AMBUSH | False | By James Brooke | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/sale-by-beatrice.html | Sale by Beatrice | False | Special to the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/world/the-message-in-warsaw-no-more-solidarities-gorbachev-promises.html | THE MESSAGE IN WARSAW; NO MORE SOLIDARITIES, GORBACHEV PROMISES | False | By Michael T. Kaufman, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/buying-a-grill-plain-or-fancy-safe-design-is-paramount.html | BUYING A GRILL: PLAIN OR FANCY, SAFE DESIGN IS PARAMOUNT | False | By Pierre Franey | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/mcfaddin-ventures-reports-earnings-for-qtr-to-june-1.html | MCFADDIN VENTURES reports earnings for Qtr to June 1 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/the-presidency-how-reagn-has-it-both-ways-with-moscow.html | THE PRESIDENCY; How Reagn Has It Both Ways With Moscow | False | By Bernard Weinraub | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/morrison-inc-reports-earnings-for-13wks-to-may-31.html | MORRISON INC reports earnings for 13wks to May 31 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/news-summary-wednesday-july-2-1986.html | NEWS SUMMARY: WEDNESDAY, JULY 2, 1986 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/about-real-estate-flex-buildings-prove-increasingly-popular-in-jersey.html | ABOUT REAL ESTATE; 'FLEX' BUILDINGS PROVE INCREASINGLY POPULAR IN JERSEY | False | By Shawn G. Kennedy | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/around-the-nation-new-federal-jury-trials-in-civil-cases-under-way.html | AROUND THE NATION; New Federal Jury Trials in Civil Cases Under Way | False | AP | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/high-court-5-4-sharply-limits-constitutional-protection-for-ads.html | HIGH COURT, 5-4, SHARPLY LIMITS CONSTITUTIONAL PROTECTION FOR ADS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/new-forms-of-animal-life-reported-on-atlantic-floor.html | New Forms of Animal Life Reported on Atlantic Floor | False | AP | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/opinion/day-of-sail-night-of-fire.html | Day of Sail, Night of Fire | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/telerate-has-service-delay.html | Telerate Has Service Delay | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/step-by-step-squid-without-tears.html | STEP BY STEP; Squid Without Tears | False | By Pierre Franey | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/berra-drive-tops-tigers.html | BERRA DRIVE TOPS TIGERS | False | By Murray Chass | 1986-07-03 | TX 1-852792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-may-31.html | FAMILY DOLLAR STORES INC reports earnings for Qtr to May 31 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/dow-tops-1900-on-10.82-rise.html | DOW TOPS 1,900 ON 10.82 RISE | False | By Phillip H. Wiggins | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/5-given-probation-in-alien-smuggling.html | 5 GIVEN PROBATION IN ALIEN SMUGGLING | False | By Peter Applebome, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/wine-talk-robust-or-fruity-wines-do-best.html | WINE TALK; ROBUST OR FRUITY WINES DO BEST | False | By Frank J. Prial | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/60-minute-gourmet-193486.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/as-weekend-nears-harbor-bristles-with-activity.html | AS WEEKEND NEARS, HARBOR BRISTLES WITH ACTIVITY | False | By Deirdre Carmody | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/panel-accepts-3-disputed-psychiatric-categories.html | PANEL ACCEPTS 3 DISPUTED PSYCHIATRIC CATEGORIES | False | By Philip M. Boffey, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/world/the-un-today-july-2-1986.html | The U.N. Today: July 2, 1986 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/movies/film-anthony-perkins-in-psycho-iii.html | FILM: ANTHONY PERKINS IN 'PSYCHO III' | False | By Vincent Canby | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/opinion/observer-the-price-of-liberty.html | OBSERVER; The Price of Liberty | False | By Russell Baker | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/briefing-power-i.html | BRIEFING; Power I | False | By Robin Toner and Warren Weaver Jr. | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/leading-indicators-up-0.2.html | LEADING INDICATORS UP 0.2% | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/forstmann-in-deal-for-midland-ross.html | FORSTMANN IN DEAL FOR MIDLAND-ROSS | False | By Calvin Sims | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/philadelphia-services-strike-a-challenge-for-the-mayor.html | PHILADELPHIA SERVICES STRIKE A CHALLENGE FOR THE MAYOR | False | By Lindsey Gruson, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/opinion/l-afghan-guerrillas-deny-opium-trafficking-144086.html | Afghan Guerrillas Deny Opium Trafficking | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/world/us-envoy-seems-to-reflect-official-unease-on-waldheim.html | U.S. ENVOY SEEMS TO REFLECT OFFICIAL UNEASE ON WALDHEIM | False | By Samuel G. Freedman | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/scouting-two-good-men.html | SCOUTING; Two Good Men | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/to-be-a-citizen-newcomers-quest.html | TO BE A CITIZEN: NEWCOMERS' QUEST | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/world/nicaraguan-in-un-rebukes-us-over-contras.html | NICARAGUAN, IN U.N., REBUKES U.S. OVER CONTRAS | False | By Elaine Sciolino, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/obituaries/sister-marjorie-tuite-advocate-for-women.html | Sister Marjorie Tuite, Advocate for Women | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/2-are-indicted-in-bribery-case-at-city-hospital.html | 2 ARE INDICTED IN BRIBERY CASE AT CITY HOSPITAL | False | By Ronald Sullivan | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/stuart-hall-co-reports-earnings-for-qtr-to-may-31.html | STUART HALL CO reports earnings for Qtr to May 31 | False | | 1986-07-03 | TX 1-852792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/business-people-executive-bows-out-of-top-us-sprint-post.html | BUSINESS PEOPLE; Executive Bows Out Of Top US Sprint Post | False | By Kenneth N. Gilpin and Daniel F. Cuff | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/bridge-brain-teasers-are-offered-on-dutch-teletext-system.html | Bridge: Brain-Teasers Are Offered On Dutch Teletext System | False | By Alan Truscott | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/teams-forming-to-seek-large-us-jet-contract.html | TEAMS FORMING TO SEEK LARGE U.S. JET CONTRACT | False | Special to the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/sports-people-sikma-sent-to-bucks.html | SPORTS PEOPLE; Sikma Sent to Bucks | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/opinion/to-abandon-salt-is-to-blind-the-us.html | To Abandon SALT Is to Blind the U.S. | False | By William E. Colby and Robert D. English | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/intercare-inc-reports-earnings-for-qtr-to-april-30.html | INTERCARE INC reports earnings for Qtr to April 30 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/court-rules-that-5th-amendment-doesn-t-apply-in-psychiatric-case.html | COURT RULES THAT 5TH AMENDMENT DOESN'T APPLY IN PSYCHIATRIC CASE | False | Special to the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/world/shift-in-us-policy-is-denied.html | SHIFT IN U.S. POLICY IS DENIED | False | Special to the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/personal-health-089286.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/movies/the-screen-big-trouble-wild-stunts.html | THE SCREEN: 'BIG TROUBLE,' WILD STUNTS | False | By Walter Goodman | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/world/in-soweto-packed-bags-in-case-the-police-come.html | IN SOWETO, PACKED BAGS IN CASE THE POLICE COME | False | By Alan Cowell, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/hart-urges-tougher-us-action-to-change-south-africa-s-policies.html | HART URGES TOUGHER U.S. ACTION TO CHANGE SOUTH AFRICA'S POLICIES | False | By Lena Williams, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/opinion/l-convert-label-on-israeli-id-s-is-mean-spirited-143686.html | Convert Label on Israeli ID's Is Mean-Spirited | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/rent-a-wreck-of-america-reports-earnings-for-year-to-march-31.html | RENT-A-WRECK OF AMERICA reports earnings for Year to March 31 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/former-official-accused-of-role-in-leasing-case.html | FORMER OFFICIAL ACCUSED OF ROLE IN LEASING CASE | False | By Kirk Johnson | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/airship-crashes-at-base-in-jersey.html | AIRSHIP CRASHES AT BASE IN JERSEY | False | Special to the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/metropolitan-diary-147186.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/about-new-york-governors-island-creaks-under-the-invasion.html | ABOUT NEW YORK; GOVERNORS ISLAND CREAKS UNDER THE INVASION | False | By William E. Geist | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/briefing-deus-ex-machina-i.html | BRIEFING; Deus ex machina I | False | By Robin Toner and Warren Weaver Jr. | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/season-s-drink-coolers.html | SEASON'S DRINK: COOLERS | False | By Howard G. Goldberg | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/c-correction-365886.html | CORRECTION | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/koch-presents-liberty-awards-to-86-immigrants.html | KOCH PRESENTS LIBERTY AWARDS TO 86 IMMIGRANTS | False | By Joyce Purnick | 1986-07-03 | TX 1-852792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/changes-seen-at-us-steel.html | Changes Seen At U.S. Steel | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/market-place-stock-picking-time-again.html | Market Place; Stock-Picking Time Again | False | By Vartanig G. Vartan | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/univar-corp-reports-earnings-for-qtr-to-may-31.html | UNIVAR CORP reports earnings for Qtr to May 31 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/concord-fabrics-inc-reports-earnings-for-13wks-to-june-1.html | CONCORD FABRICS INC reports earnings for 13wks to June 1 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/opinion/l-rebuild-the-sandy-hook-lab-watchdog-over-marine-pollution-143786.html | Rebuild the Sandy Hook Lab, Watchdog Over Marine Pollution | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/appeals-court-hears-emergency-plea-in-spy-case.html | APPEALS COURT HEARS EMERGENCY PLEA IN SPY CASE | False | Special to the New York Times | | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/credit-markets-bond-rally-loses-its-steam.html | CREDIT MARKETS; Bond Rally Loses Its Steam | False | By Susan F. Rasky | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/futures-options-crude-oil-continuing-drop-on-world-market.html | FUTURES/OPTIONS; Crude Oil Continuing Drop on World Market | False | By Lee A. Daniels | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/people-express-talks-reported.html | People Express Talks Reported | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/scouting-faded-glory.html | SCOUTING; Faded Glory | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/discoveries-barbecues-dress-up.html | DISCOVERIES; BARBECUES DRESS UP | False | By Carol Lawson | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/opinion/a-reagan-fiasco-in-the-world-court.html | A Reagan Fiasco In the World Court | False | By Richard N. Gardner | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/briefing-power-ii.html | BRIEFING; Power II | False | By Robin Toner and Warren Weaver Jr. | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/obituaries/edward-j-o-donnell.html | EDWARD J. O'DONNELL | False | AP | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/big-bear-co-reports-earnings-for-13wks-to-may-31.html | BIG BEAR CO reports earnings for 13wks to May 31 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/obituaries/bishop-matthews-a-methodist-dies.html | BISHOP MATTHEWS, A METHODIST, DIES | False | By Ari L. Goldman | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/scouting-a-new-test-for-schoolboys.html | SCOUTING; A New Test For Schoolboys | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/cooks-move-beyond-humble-hot-dog.html | COOKS MOVE BEYOND HUMBLE HOT DOG | False | By Bryan Miller | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/portrait-of-american-impressionists.html | 'PORTRAIT OF AMERICAN IMPRESSIONISTS' | False | By Richard F. Shepard | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/advertising-mcgraw-hill-study-promotes-ad-pages.html | Advertising; McGraw-Hill Study Promotes Ad Pages | False | By Philip H. Dougherty | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/social-security-increase.html | Social Security Increase | False | AP | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/opinion/crime-in-the-bedroom.html | Crime in the Bedroom | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/international-minerals-sets-deal.html | International Minerals Sets Deal | False | Special to the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/mexico-sees-debt-accord.html | Mexico Sees Debt Accord | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/ameron-inc-reports-earnings-for-qtr-to-may-31.html | AMERON INC reports earnings for Qtr to May 31 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/opinion/l-we-need-a-national-policy-on-the-aged-urgently-144386.html | We Need a National Policy on the Aged Urgently | False | | 1986-07-03 | TX 1-852792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/coke-to-purchase-its-largest-bottler.html | COKE TO PURCHASE ITS LARGEST BOTTLER | False | By Robert J. Cole | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/so-so-mark-for-usfl-play.html | SO-SO MARK FOR U.S.F.L. PLAY | False | By Michael Janofsky | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/college-sexual-assault-case-stirs-massachusetts.html | COLLEGE SEXUAL ASSAULT CASE STIRS MASSACHUSETTS | False | By Fox Butterfield, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/opinion/democracy-at-risk-in-peru.html | Democracy at Risk in Peru | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/world/8-are-wounded-by-bomb-blast-in-south-africa.html | 8 ARE WOUNDED BY BOMB BLAST IN SOUTH AFRICA | False | Special to the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/liability-costs-dampen-summer-fun.html | LIABILITY COSTS DAMPEN SUMMER FUN | False | By James Barron, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/movies/comrades-examines-soviet-life.html | 'COMRADES' EXAMINES SOVIET LIFE | False | By John Corry | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/around-the-nation-vermont-nuclear-plant-shut-after-restarting.html | AROUND THE NATION; Vermont Nuclear Plant Shut After Restarting | False | AP | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/captain-crab-inc-reports-earnings-for-qtr-to-may-25.html | CAPTAIN CRAB INC reports earnings for Qtr to May 25 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/israeli-group-meets-us-officials-over-charges-in-espionage-case.html | ISRAELI GROUP MEETS U.S. OFFICIALS OVER CHARGES IN ESPIONAGE CASE | False | By Philip Shenon, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/c-correction-292686.html | CORRECTION | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/key-rates-200686.html | Key Rates | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/associated-rejects-may-s-bids.html | ASSOCIATED REJECTS MAY'S BIDS | False | By Isadore Barmash | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/an-assessment-of-2-popular-diet-books.html | AN ASSESSMENT OF 2 POPULAR DIET BOOKS | False | By Marian Burros | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/city-opera-bernstein-s-candide.html | CITY OPERA: BERNSTEIN'S 'CANDIDE' | False | By John Rockwell | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/advertising-drug-free-campaign-gears-up.html | Advertising; Drug-Free Campaign Gears Up | False | By Philip H. Dougherty | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/koch-to-soften-bill-that-orders-smoking-limits.html | KOCH TO SOFTEN BILL THAT ORDERS SMOKING LIMITS | False | By Alan Finder | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/garden/food-fitness-picnic-alternatives.html | FOOD & FITNESS; PICNIC ALTERNATIVES | False | By Nancy Harmon Jenkins | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/private-takeover-of-space-shuttle-fleet-suggested.html | PRIVATE TAKEOVER OF SPACE SHUTTLE FLEET SUGGESTED | False | By William J. Broad | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/scouting-exhaustive-study.html | SCOUTING; Exhaustive Study | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/anderson-to-call-session-to-an-end-in-albany-today.html | ANDERSON TO CALL SESSION TO AN END IN ALBANY TODAY | False | By Jeffrey Schmalz, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/honeywell-link-to-nec.html | Honeywell Link to NEC | False | | 1986-07-03 | TX 1-852792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/opinion/l-we-need-a-national-policy-on-the-aged-urgently-geriatric-medicine-390686.html | WE NEED A NATIONAL POLICY ON THE AGED URGENTLY; Geriatric Medicine | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/books/bantam-co-chief-executive-officer-resigns.html | BANTAM CO-CHIEF EXECUTIVE OFFICER RESIGNS | False | By Edwin McDowell | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/testimony-on-bias.html | TESTIMONY ON BIAS | False | By Michael Goodwin, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/c-correction-365986.html | CORRECTION | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/eeoc-to-study-harper-dismissal.html | E.E.O.C. to Study Harper Dismissal | False | AP | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/movies/screen-rainy-day-friends.html | SCREEN: 'RAINY DAY FRIENDS' | False | By Vincent Canby | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/a-dream-now-real-walker-rests.html | A DREAM NOW REAL, WALKER RESTS | False | By Michael Shapiro, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/briefing-deus-ex-machina-ii.html | BRIEFING; Deus ex machina II | False | By Robin Toner and Warren Weaver Jr. | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/books/books-of-the-times-155986.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/let-us-now-celebrate-the-second.html | Let Us Now Celebrate the Second | False | By Irvin Molotsky | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/computer-memories-inc-reports-earnings-for-year-to-march-31.html | COMPUTER MEMORIES INC reports earnings for Year to March 31 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/obituaries/margalo-gillmore-an-actress-on-the-stage-and-on-screen.html | MARGALO GILLMORE, AN ACTRESS ON THE STAGE AND ON SCREEN | False | By Thomas W. Ennis | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/hartmarx-corp-reports-earnings-for-qtr-to-may-31.html | HARTMARX CORP reports earnings for Qtr to May 31 | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/construction-spending-in-may-advanced-0.8.html | CONSTRUCTION SPENDING IN MAY ADVANCED 0.8% | False | AP | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/economic-scene-ftc-s-ruling-on-soda-deals.html | Economic Scene; F.T.C.'s Ruling On Soda Deals | False | By Nathaniel C. Nash | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/fast-moving-target-hit-in-missile-defense-test.html | Fast-Moving Target Hit In Missile Defense Test | False | Special to the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/us/13-count-em-toasts.html | 13 (Count 'em) Toasts | False | Special to the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/sports-of-the-times-seaver-proves-i-can-help.html | SPORTS OF THE TIMES; Seaver Proves 'I Can Help' | False | By Dave Anderson | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/finance.html | FINANCE; | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/phil-berger-on-boxing-holyfield-using-novel-training-for-stamina.html | PHIL BERGER ON BOXING; HOLYFIELD USING NOVEL TRAINING FOR STAMINA | False | By Phil Berger | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/arts/nbc-news-tops-ratings-cbs-drops-to-3d-spot.html | NBC News Tops Ratings; CBS Drops to 3d Spot | False | | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/newark-mayor-vows-change.html | NEWARK MAYOR VOWS CHANGE | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/business/disk-drives-dropped.html | Disk Drives Dropped | False | Special to the New York Times | 1986-07-03 | TX 1-852792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/fernandez-gains-10th-victory.html | FERNANDEZ GAINS 10TH VICTORY | False | By Joseph Durso, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/nyregion/dozens-of-ships-begin-assembling-for-liberty-celebration.html | DOZENS OF SHIPS BEGIN ASSEMBLING FOR LIBERTY CELEBRATION | False | By Clifford D. May, Special To the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-02 | 1986-07-02 | https://www.nytimes.com/1986/07/02/sports/henley-set-for-5-days.html | HENLEY SET FOR 5 DAYS | False | Special to the New York Times | 1986-07-03 | TX 1-852792 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/standard-oil-seeks-to-sell-four-units.html | Standard Oil Seeks To Sell Four Units | False | By Eric Schmitt | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/home-beat-old-and-new-lalique-glass.html | HOME BEAT; OLD AND NEW LALIQUE GLASS | False | By Elaine Louie | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/q-med-inc-reports-earnings-for-qtr-to-may-31.html | Q-MED INC reports earnings for Qtr to May 31 | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/avantek-inc-reports-earnings-for-12wks-to-june-14.html | AVANTEK INC reports earnings for 12wks to June 14 | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/company-briefs-614786.html | COMPANY BRIEFS | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/design-bookshelf-insiders-view-of-interiors-of-the-past-49.html | DESIGN BOOKSHELF; INSIDERS' VIEW OF INTERIORS OF THE PAST 4.9> | False | By Russell Lynes | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/factory-orders-down-in-may.html | FACTORY ORDERS DOWN IN MAY | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/city-opera-bernstein-s-candide.html | CITY OPERA: BERNSTEIN'S 'CANDIDE' | False | By John Rockwell | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/continental-air-plans-payments.html | Continental Air Plans Payments | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/market-place-the-battle-for-associated.html | Market Place; The Battle For Associated | False | By Isadore Barmash | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/erly-industries-reports-earnings-for-year-to-march-31.html | ERLY INDUSTRIES reports earnings for Year to March 31 | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/recital-john-walker-organist.html | RECITAL: JOHN WALKER ORGANIST | False | By Tim Page | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/us-taiwan-talks-stalled.html | U.S.-Taiwan Talks Stalled | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/l-inconsistent-policy-on-south-africa-and-china-652186.html | Inconsistent Policy on South Africa and China | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/denial-of-jobless-benefits-is-upheld.html | Denial of Jobless Benefits Is Upheld | False | Special to the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/business-people-citicorp-investment-picks-merger-chief.html | BUSINESS PEOPLE; Citicorp Investment Picks Merger Chief | False | By Daniel F. Cuff and Stephen Phillips | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/boesky-has-9.9-of-retailer.html | Boesky Has 9.9% of Retailer | False | Special to the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/around-the-nation-methodist-church-panel-restores-2-hymns.html | AROUND THE NATION; Methodist Church Panel Restores 2 Hymns | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/star-wars-debate-question-whether-accept-limits-research-part-soviet-deal.html | 'STAR WARS' DEBATE; QUESTION IS WHETHER TO ACCEPT LIMITS ON RESEARCH AS PART OF A SOVIET DEAL | False | By Michael R. Gordon, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/around-the-world-libya-said-to-find-us-flight-recorder.html | AROUND THE WORLD; Libya Said to Find U.S. Flight Recorder | False | AP, Special to the New York Times | 1986-07-07 | TX 1-852805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/bonn-balks-at-spurring-economy.html | BONN BALKS AT SPURRING ECONOMY | False | By John Tagliabue, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/the-right-to-remedy-affirmed.html | The Right to Remedy, Affirmed | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/thrift-figure-gets-30-years.html | Thrift Figure Gets 30 Years | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/helpful-hardware-bath-and-shower-some-accessories.html | HELPFUL HARDWARE; BATH AND SHOWER: SOME ACCESSORIES | False | By Daryln Brewer | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/a-sail-to-manhattan-for-jersey-commuters.html | A SAIL TO MANHATTAN FOR JERSEY COMMUTERS | False | By Joseph F. Sullivan, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/3-more-are-given-probation-in-alien-smuggling.html | 3 MORE ARE GIVEN PROBATION IN ALIEN SMUGGLING | False | By Peter Applebome, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/land-sea-festival-forms-seagoing-symbols-grace-power-gather-for-history.html | BY LAND AND SEA, A FESTIVAL FORMS; SEAGOING SYMBOLS OF GRACE AND POWER GATHER FOR HISTORY | False | By Michael Norman | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/nasa-set-to-alter-faulty-joint-in-shuttle-rocket.html | NASA SET TO ALTER FAULTY JOINT IN SHUTTLE ROCKET | False | By Philip M. Boffey, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/pandick-inc-reports-earnings-for-qtr-to-may-31.html | PANDICK INC reports earnings for Qtr to May 31 | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/the-man-behind-the-ranch-house.html | THE MAN BEHIND THE RANCH HOUSE | False | By Joseph Giovannini | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/l-justice-dept-delivers-injustice-to-aids-victims-653186.html | Justice Dept. Delivers Injustice to AIDS Victims | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/appeals-panel-denies-us-motion-in-navy-espionage-suspect-s-trial.html | APPEALS PANEL DENIES U.S. MOTION IN NAVY ESPIONAGE SUSPECT'S TRIAL | False | By Katherine Bishop, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/first-chicago-names-officer.html | First Chicago Names Officer | False | Special to the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/esplanade-recalls-old-new-york.html | ESPLANADE RECALLS OLD NEW YORK | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/the-city-woman-21-slain-in-marble-hill.html | THE CITY; Woman, 21, Slain In Marble Hill | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/for-the-white-farmers-in-zimbabwe-all-s-well.html | FOR THE WHITE FARMERS IN ZIMBABWE, ALL'S WELL | False | By Edward A. Gargan, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/l-interests-of-the-adopted-661186.html | Interests of the Adopted | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/excerpts-justices-opinions-affirmative-action-cases-firefighters-v-cleveland.html | EXCERPTS FROM JUSTICES' OPINIONS IN AFFIRMATIVE ACTION CASES; FIREFIGHTERS V. CLEVELAND | False | Special to The New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/keeper-of-the-agricultural-keys.html | Keeper of the Agricultural Keys | False | By Keith Schneider | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/obituaries/mary-b-mathews.html | MARY B. MATHEWS | False | | 1986-07-07 | TX 1-852805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/2-us-crews-lose.html | 2 U.S. CREWS LOSE < | False | Special to the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/scouting.html | SCOUTING | False | By On Leave | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/scott-cable-communications-reports-earnings-for-qtr-to-march-31.html | SCOTT CABLE COMMUNICATIONS reports earnings for Qtr to March 31 | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/movies/screen-prince-in-cherry-moon.html | SCREEN: PRINCE IN 'CHERRY MOON' | False | By Walter Goodman | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/court-s-quota-ruling-ends-a-38-year-battle.html | COURT'S QUOTA RULING ENDS A 38-YEAR BATTLE | False | By Alan Finder | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/scouting-it-s-rickey-quickly.html | SCOUTING; It's Rickey, Quickly | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/more-in-south-africa-are-said-to-be-seized.html | More in South Africa Are Said to Be Seized | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/stephens-enters-2-stars.html | Stephens Enters 2 Stars | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/sports-of-the-times-hagler-s-surprise-punch.html | SPORTS OF THE TIMES; HAGLER'S SURPRISE PUNCH | False | By Dave Anderson | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/csx-corp-reports-earnings-for-qtr-to-june-30.html | CSX CORP reports earnings for Qtr to June 30 | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-the-harbor-tardy-ships-disappoint-towns-along-the-harbor.html | LIBERTY WEEKEND/THE HARBOR; TARDY SHIPS DISAPPOINT TOWNS ALONG THE HARBOR | False | By Clifford D. May, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/briefing-don-t-touch-that-dial-ii.html | BRIEFING; Don't Touch That Dial II | False | By Robin Toner and Warren Weaver Jr. | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/iranians-recapture-border-town-turning-back-6-week-iraqi-drive.html | IRANIANS RECAPTURE BORDER TOWN, TURNING BACK 6-WEEK IRAQI DRIVE | False | By John Kifner, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/around-the-world-turkish-prime-minister-visits-northern-cyprus.html | AROUND THE WORLD; Turkish Prime Minister Visits Northern Cyprus | False | Special to The New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/l-what-cocaine-can-do-to-your-heart-651786.html | What Cocaine Can Do to Your Heart | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/5-chernobyl-marrow-recipients-live-expert-says.html | 5 CHERNOBYL MARROW RECIPIENTS LIVE, EXPERT SAYS | False | By Erik Eckholm | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/firm-seized-in-california.html | Firm Seized In California | False | Special to the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/excerpts-justices-opinions-affirmative-action-cases-steel-metal-workers-plan.html | EXCERPTS FROM JUSTICES OPINIONS IN AFFIRMATIVE ACTION CASES; STEET METAL WORKERS' PLAN | False | Special to the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/new-data-linked-to-terror-plots.html | NEW DATA LINKED TO TERROR PLOTS | False | By Roberto Suro, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/man-in-the-news-folk-hero-for-the-80-s-lee-anthony-iacocca.html | MAN IN THE NEWS; FOLK HERO FOR THE 80'S: LEE ANTHONY IACOCCA | False | By Martin Gottlieb | 1986-07-07 | TX 1-852805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/marcos-aide-in-us-inquiry.html | MARCOS AIDE IN U.S. INQUIRY | False | Special to the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/key-rates-481086.html | Key Rates | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/farm-credit-system-sees-600-million-loss.html | FARM CREDIT SYSTEM SEES $600 MILLION LOSS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/3-arrested-in-slaying-bias-is-called-a-factor.html | 3 ARRESTED IN SLAYING; BIAS IS CALLED A FACTOR | False | By Crystal Nix | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/advertising-software-account-to-bozell-jacobs.html | ADVERTISING; Software Account To Bozell, Jacobs | False | By Philip H. Dougherty | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-the-preparation-downtown-is-awaiting-the-horde.html | LIBERTY WEEKEND/THE PREPARATION; DOWNTOWN IS AWAITING THE HORDE | False | By David W. Dunlap | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-preparations-weekend-notebook-spinoffs-paint-immigrants-for-day.html | LIBERTY WEEKEND/THE PREPARATIONS; WEEKEND NOTEBOOK; SPINOFFS, A PAINT-IN, IMMIGRANTS FOR A DAY | False | By Samuel G. Freedman | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/justice-official-terms-court-s-ruling-a-disappointment-and-unfortunate.html | JUSTICE OFFICIAL TERMS COURT'S RULING A 'DISAPPOINTMENT' AND 'UNFORTUNATE' | False | By Linda Greenhouse, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/cbs-broadcast-group-says-it-will-cut-700-jobs.html | CBS BROADCAST GROUP SAYS IT WILL CUT 700 JOBS | False | By Peter J. Boyer | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/gardening-city-what-to-do-in-july.html | GARDENING: CITY; WHAT TO DO IN JULY | False | By Eric Rosenthal | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/finance-new-issues-arco-debt-rating-cut.html | FINANCE/NEW ISSUES; Arco Debt Rating Cut | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/theater/stage-shakespeare-s-twelfth-night-in-central-park.html | STAGE: SHAKESPEARE'S 'TWELFTH NIGHT' IN CENTRAL PARK | False | By Mel Gussow | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/jazz-trio-backs-up-stan-getz.html | JAZZ: TRIO BACKS UP STAN GETZ | False | By John S. Wilson | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/executive-changes-454186.html | EXECUTIVE CHANGES | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/lendl-is-extended-in-beating-mayotte.html | LENDL IS EXTENDED IN BEATING MAYOTTE | False | By Peter Alfano | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/meese-denies-political-move-for-a-judgeship-vote.html | MEESE DENIES POLITICAL MOVE FOR A JUDGESHIP VOTE | False | By Philip Shenon, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/l-school-suspension-is-partway-to-dropping-out-655786.html | School Suspension Is Partway to Dropping Out | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-the-preparations-today.html | LIBERTY WEEKEND/THE PREPARATIONS; TODAY | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/chernobyl-cloud-keeps-welsh-lamb-off-table.html | CHERNOBYL CLOUD KEEPS WELSH LAMB OFF TABLE | False | By Francis X. Clines, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/obituaries/edward-c-wells-75-is-dead-key-designer-of-b-17-bomber.html | EDWARD C. WELLS, 75, IS DEAD; KEY DESIGNER OF B-17 BOMBER | False | By Wallace Turner, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/tallying-navy-women-ship-to-shore.html | Tallying Navy Women, Ship to Shore | False | Special to the New York Times | 1986-07-07 | TX 1-852805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/sports-people-debusschere-arrested.html | SPORTS PEOPLE; DeBusschere Arrested | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/fruehauf-suit-by-edelman.html | Fruehauf Suit By Edelman | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-the-harbor-yachts-and-names-crowd-the-harbor.html | LIBERTY WEEKEND/THE HARBOR; YACHTS AND NAMES CROWD THE HARBOR | False | By Maureen Dowd | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/leconte-tops-cash-for-semifinal-berth.html | LECONTE TOPS CASH FOR SEMIFINAL BERTH | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/topics-tastes-and-sounds-of-summer-that-beats-the-band.html | Topics; Tastes and Sounds of Summer: That Beats the Band | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/reaction-mixed-in-cleveland.html | REACTION MIXED IN CLEVELAND | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/sports-people-el-paso-probation.html | SPORTS PEOPLE; El Paso Probation | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/head-of-brazil-to-visit-us.html | Head of Brazil to Visit U.S. | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/bridge-display-of-strength-forces-a-cautious-opening-lead.html | Bridge: Display of Strength Forces A Cautious Opening Lead | False | By Alan Truscott | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/amfac-expects-quarterly-loss.html | Amfac Expects Quarterly Loss | False | Special to the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/around-the-world-us-in-un-defends-aid-to-anti-sandinistas.html | AROUND THE WORLD; U.S., in U.N., Defends Aid to Anti-Sandinistas | False | Special to The New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/dismissed-air-controllers-describe-effects-of-strike.html | DISMISSED AIR CONTROLLERS DESCRIBE EFFECTS OF STRIKE | False | By William Serrin | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/finance-new-issues-tenneco-notes.html | FINANCE/NEW ISSUES; Tenneco Notes | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/a-show-house-with-summer-cachet.html | A SHOW HOUSE WITH SUMMER CACHET | False | By Patricia Leigh Brown, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/obituaries/frank-b-jewett-jr.html | FRANK B. JEWETT JR. | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/by-land-and-sea-a-festival-forms-final-touches-for-miss-liberty.html | BY LAND AND SEA, A FESTIVAL FORMS; FINAL TOUCHES FOR MISS LIBERTY | False | By Dirk Johnson | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/news-summary-thursday-july-3-1986.html | NEWS SUMMARY: THURSDAY, JULY 3, 1986 | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/hers.html | HERS | False | By Carolyn See | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/city-s-homosexuals-protest-high-court-sodomy-ruling.html | CITY'S HOMOSEXUALS PROTEST HIGH COURT SODOMY RULING | False | By William G. Blair | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/kia-approves-deal-with-ford.html | Kia Approves Deal With Ford | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-participants-about-new-york-for-20000-sailors-city-opens-its.html | LIBERTY WEEKEND/THE PARTICIPANTS; ABOUT NEW YORK; FOR 20,000 SAILORS, CITY OPENS ITS DOORS | False | By William E. Geist | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/new-tool-for-fabric-designers.html | NEW TOOL FOR FABRIC DESIGNERS | False | | 1986-07-07 | TX 1-852805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/foreign-affairs-miss-l-and-rambo.html | FOREIGN AFFAIRS; Miss L. and Rambo | False | By Flora Lewis | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/cuomo-and-legislators-announce-accord-on-takeover-plan-for-lilco.html | CUOMO AND LEGISLATORS ANNOUNCE ACCORD ON TAKEOVER PLAN FOR LILCO | False | By Josh Barbanel, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/stern-times-for-arms-makers.html | STERN TIMES FOR ARMS MAKERS | False | By Nicholas D. Kristof, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/immediate-ban-sought-on-use-of-a-farm-chemical.html | IMMEDIATE BAN SOUGHT ON USE OF A FARM CHEMICAL | False | By Keith Schneider, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/guidry-slide-hits-7-mets-win-4-3-tigers-8-yankees-3.html | GUIDRY SLIDE HITS 7; METS WIN, 4-3; TIGERS 8, YANKEES 3 | False | By Murray Chass | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/2-multiple-killers-in-florida-receive-stays-of-execution.html | 2 MULTIPLE KILLERS IN FLORIDA RECEIVE STAYS OF EXECUTION | False | By Jon Nordheimer, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/business-digest-thursday-july-3-1986.html | BUSINESS DIGEST: THURSDAY, JULY 3, 1986 | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/a-profile-of-americans-85-and-older.html | A PROFILE OF AMERICANS 85 AND OLDER | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/advertising-the-fourth-generates-big-plans.html | Advertising; The Fourth Generates Big Plans | False | By Philip H. Dougherty | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/affirmative-action-upheld-by-high-court-as-a-remedy-for-past-job-discrimination.html | AFFIRMATIVE ACTION UPHELD BY HIGH COURT AS A REMEDY FOR PAST JOB DISCRIMINATION | False | By Stuart Taylor Jr., Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/topics-tastes-and-sounds-of-summer-eating-central-park.html | Topics; Tastes and Sounds of Summer: Eating Central Park | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/us-strategy-on-apartheid-washington-seeking-ways-to-use-leverage.html | U.S. STRATEGY ON APARTHEID; WASHINGTON SEEKING WAYS TO USE LEVERAGE | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/library-group-confers-on-vexing-issues.html | LIBRARY GROUP CONFERS ON VEXING ISSUES | False | By Edwin McDowell | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/another-record-for-the-dow-1909.03.html | Another Record for the Dow: 1,909.03 | False | By Phillip H. Wiggins | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/5-killed-in-chile-on-the-first-day-of-general-strike.html | 5 KILLED IN CHILE ON THE FIRST DAY OF GENERAL STRIKE | False | By Shirley Christian, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/credit-markets-prices-mixed-trading-light.html | CREDIT MARKETS; Prices Mixed; Trading Light | False | By Susan F. Rasky | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/american-brands-up-5.html | American Brands Up $5 | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/critics-s-notebook-a-legacy-of-caution-trips-up-jazz-festival.html | CRITIC'S NOTEBOOK; A LEGACY OF CAUTION TRIPS UP JAZZ FESTIVAL | False | By Jon Pareles | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/strike-in-philadelphia-closes-museum-of-art.html | Strike in Philadelphia Closes Museum of Art | False | Special to the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/woolworth-bid-in-britain-fails.html | Woolworth Bid In Britain Fails | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/briefing-don-t-touch-that-dial-i.html | BRIEFING; Don't Touch That Dial I | False | By Robin Toner and Warren Weaver Jr. | 1986-07-07 | TX 1-852805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/c-correction-648886.html | CORRECTION | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/quotation-of-the-day-648586.html | Quotation of the Day | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/end-fight-pope-urges-colombia-rebels.html | END FIGHT, POPE URGES COLOMBIA REBELS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/a-george-carlin-special-on-home-box-office.html | A GEORGE CARLIN SPECIAL ON HOME BOX OFFICE | False | By John J. O'Connor | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/scouting-angels-discover-antipunch-cards.html | SCOUTING; Angels Discover Antipunch Cards | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/rise-in-world-growth-seen.html | Rise in World Growth Seen | False | Special to the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/bargaining-on-arms-a-glimmer-of-motion.html | Bargaining on Arms: A Glimmer of Motion | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/guidry-slide-hits-7-mets-win-4-3-gooden-gets-all-star-nod.html | GUIDRY SLIDE HITS 7; METS WIN, 4-3; GOODEN GETS ALL-STAR NOD | False | By Joseph Durso, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/sports-people-cunningham-dropped.html | SPORTS PEOPLE; Cunningham Dropped | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/abroad-at-home-of-thee-i-sing.html | ABROAD AT HOME; Of Thee I Sing | False | By Anthony Lewis | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/the-dance-pooh-kaye-at-american-festival.html | THE DANCE: POOH KAYE AT AMERICAN FESTIVAL | False | By Jennifer Dunning, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/c-correction-648686.html | CORRECTION | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/all-over-town-alors-it-s-vive-l-amitie.html | ALL OVER TOWN, ALORS, IT'S VIVE L' AMITIE | False | By Nancy Harmon Jenkins | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/l-european-students-see-us-as-a-threat-to-peace-651886.html | European Students See Us as a Threat to Peace | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/reagan-signs-measure-for-catchall-spending.html | Reagan Signs Measure For Catchall Spending | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/gone-with-the-wind-atlanta-s-bigger-reality.html | 'GONE WITH THE WIND': ATLANTA'S BIGGER REALITY | False | By Dudley Clendinen, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/consumer-rates-cd-s-off-funds-rise.html | CONSUMER RATES; C.D.'s Off; Funds Rise | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/business-people-beatrice-aide-may-lead-bid.html | BUSINESS PEOPLE; Beatrice Aide May Lead Bid | False | By Daniel F. Cuff and Stephen Phillips | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/players-sambito-posts-special-save.html | PLAYERS; SAMBITO POSTS SPECIAL SAVE | False | By Malcolm Moran | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/access-to-hearings-is-sought.html | Access to Hearings Is Sought | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/l-justice-dept-delivers-injustice-to-aids-victims-positive-means-positive-652286.html | Justice Dept. Delivers Injustice to AIDS Victims; Positive Means Positive | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/the-un-today-july-3-1986.html | The U.N. Today; July 3, 1986 | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/colossus-rekindled.html | Colossus, Rekindled | False | | 1986-07-07 | TX 1-852805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/classic-evenings-by-stavropoulos.html | CLASSIC EVENINGS BY STAVROPOULOS | False | By Bernadine Morris | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/clear-the-air-for-nonsmokers.html | Clear the Air for Nonsmokers | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/gardening-country-what-to-do-in-july.html | GARDENING: COUNTRY; WHAT TO DO IN JULY | False | By Joan Lee Faust | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/medical-association-acts-to-tighten-barriers-to-incompetence.html | MEDICAL ASSOCIATION ACTS TO TIGHTEN BARRIERS TO INCOMPETENCE | False | By Joel Brinkley, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/dance-danish-soloists-troupe-honors-bournonville.html | DANCE: DANISH SOLOISTS TROUPE HONORS BOURNONVILLE | False | By Anna Kisselgoff, Special to the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/advice-consent-and-education.html | Advice, Consent and Education | False | By Laurence H. Tribe | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/supreme-court-roundup-high-court-shields-us-in-recreation-accidents.html | SUPREME COURT ROUNDUP; HIGH COURT SHIELDS U.S. IN RECREATION ACCIDENTS | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/no-celebrations-for-some-immigrants.html | No Celebrations For Some Immigrants | False | By Charles Gordon and Maurice A. Roberts | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/finance-briefs-453686.html | FINANCE BRIEFS | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/advertising-promotions-for-two-executives.html | ADVERTISING; Promotions For Two Executives | False | By Philip H. Dougherty | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/780-detained-by-pretoria-face-criminal-charges.html | 780 DETAINED BY PRETORIA FACE CRIMINAL CHARGES | False | By Alan Cowell, Special to the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/opinion/l-a-job-for-clark-kent-652086.html | A Job for Clark Kent | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/shanker-pressing-for-shift-in-union.html | SHANKER PRESSING FOR SHIFT IN UNION | False | By Jane Perlez, Special to the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/democratic-panel-shifts-foreign-policy-emphasis.html | DEMOCRATIC PANEL SHIFTS FOREIGN POLICY EMPHASIS | False | By Phil Gailey, Special to the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/judge-rules-out-drug-test-plan-for-city-police.html | JUDGE RULES OUT DRUG TEST PLAN FOR CITY POLICE | False | By Kirk Johnson | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/benihana-national-corp-reports-earnings-for-qtr-to-march-30.html | BENIHANA NATIONAL CORP reports earnings for Qtr to March 30 | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/briefing-networks-of-another-sort.html | BRIEFING; Networks of Another Sort | False | By Robin Toner and Warren Weaver Jr. | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/baseball-a-s-name-larussa-manager.html | BASEBALL; A'S NAME LARUSSA MANAGER | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/testimony-cites-player-costs.html | TESTIMONY CITES PLAYER COSTS | False | By Michael Janofsky | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/around-the-world-us-and-vietnam-pledge-to-find-the-missing.html | AROUND THE WORLD; U.S. and Vietnam Pledge To Find the Missing | False | Special to The New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/jersey-woman-charged-with-holding-ex-mental-patients-as-slaves.html | JERSEY WOMAN CHARGED WITH HOLDING EX-MENTAL PATIENTS AS SLAVES | False | | 1986-07-07 | TX 1-852805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-may-30.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to May 30 | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/scouting-match-dad.html | SCOUTING; Match, Dad? | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/private-group-prepares-housing-for-homeless.html | PRIVATE GROUP PREPARES HOUSING FOR HOMELESS | False | By Barbara Basler | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/panel-on-military-gives-final-report.html | PANEL ON MILITARY GIVES FINAL REPORT | False | By John H. Cushman Jr., Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-the-participants-a-2000-microphone-man.html | LIBERTY WEEKEND/THE PARTICIPANTS; A 2,000-MICROPHONE MAN | False | By Elizabeth Kolbert | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/beeba-s-creations-reports-earnings-for-qtr-to-may-31.html | BEEBA'S CREATIONS reports earnings for Qtr to May 31 | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-preparations-eve-liberty-salute-whirl-final-touches.html | LIBERTY WEEKEND/THE PREPARATIONS; ON EVE OF LIBERTY SALUTE, A WHIRL OF FINAL TOUCHES | False | By Robert D. McFadden | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/people-express-sale-talks-reported.html | PEOPLE EXPRESS SALE TALKS REPORTED | False | By Agis Salpukas | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/2-friends-recall-bias-s-last-hours.html | 2 Friends Recall Bias's Last Hours | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/obituaries/walter-craig-federal-judge-named-to-bench-by-kennedy.html | Walter Craig, Federal Judge; Named to Bench by Kennedy | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/itt-in-1.8-billion-sale-of-businesses-to-french.html | ITT IN $1.8 BILLION SALE OF BUSINESSES TO FRENCH | False | By David E. Sanger | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/bingham-case-trial-yields-no-answers.html | BINGHAM CASE: TRIAL YIELDS NO ANSWERS | False | By Robert Lindsey, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/briefing-don-t-touch-that-dial-iii.html | BRIEFING; Don't Touch That Dial III | False | By Robin Toner and Warren Weaver Jr. | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/c-correction-648786.html | CORRECTION | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/comnet-corp-reports-earnings-for-qtr-to-march-31.html | COMNET CORP reports earnings for Qtr to March 31 | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/congress-of-rocking-the-cradle-and-the-legislative-boat.html | Congress; Of Rocking the Cradle And the Legislative Boat | False | By Linda Greenhouse | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-the-participants-mitterand-visit-renews-friendship.html | LIBERTY WEEKEND/THE PARTICIPANTS; MITTERAND VISIT RENEWS FRIENDSHIP | False | By Judith Miller | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/panel-said-to-support-harper.html | PANEL SAID TO SUPPORT HARPER | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/q-a-430186.html | Q&A | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/monetarism-falls-from-grace.html | MONETARISM FALLS FROM GRACE | False | By Peter T. Kilborn, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/drillers-inc-reports-earnings-for-year-to-march-31.html | DRILLERS INC reports earnings for Year to March 31 | False | | 1986-07-07 | TX 1-852805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/around-the-nation-philadelphia-strike-threatens-festivities.html | AROUND THE NATION; Philadelphia Strike Threatens Festivities | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/soviet-paper-depicts-a-happy-molotov-at-96.html | SOVIET PAPER DEPICTS A 'HAPPY' MOLOTOV AT 96 | False | By Serge Schmemann, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/sports-people-differences-settled.html | SPORTS PEOPLE; Differences Settled | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/technology-fireworks-by-computer.html | Technology; Fireworks By Computer | False | By David E. Sanger | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/the-city-2-are-sentenced-in-officer-s-death.html | THE CITY; 2 Are Sentenced In Officer's Death | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/sports/scouting-abdominal-gains.html | SCOUTING; Abdominal Gains | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/us-and-cuba-to-meet-for-talks-on-reviving-immigration-accord.html | U.S. AND CUBA TO MEET FOR TALKS ON REVIVING IMMIGRATION ACCORD | False | Special to the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/the-city-landlord-given-prison-sentence.html | THE CITY; Landlord Given Prison Sentence | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/europeans-us-ease-trade-rift.html | EUROPEANS, U.S. EASE TRADE RIFT | False | Special to the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/calendar-patriotic-exhibit.html | CALENDAR: PATRIOTIC EXHIBIT | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/liberty-weekend-the-harbor-boater-s-survival-guide-for-crowded-waterways.html | LIBERTY WEEKEND/THE HARBOR; BOATER'S SURVIVAL GUIDE FOR CROWDED WATERWAYS | False | By Dennis Hevesi | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/books/books-of-the-times-415786.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/pact-reached-in-albany-on-environmental-bonds.html | PACT REACHED IN ALBANY ON ENVIRONMENTAL BONDS | False | By Jeffrey Schmalz, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/nyregion/jersey-airship-crash-said-to-have-ended-project.html | JERSEY AIRSHIP CRASH SAID TO HAVE ENDED PROJECT | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/garden/l-mother-s-real-lesson-467886.html | Mother's Real Lesson | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/arts/mikado-on-a-e-network.html | 'MIKADO' ON A&E NETWORK | False | By Tim Page | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/deere-engine.html | Deere Engine | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/guideline-on-rulings.html | GUIDELINE ON RULINGS | False | Special to the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/strike-by-aluminum-workers-ends-as-union-accepts-cuts.html | Strike by Aluminum Workers Ends as Union Accepts Cuts | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/rebuff-administration-decision-may-halt-its-efforts-dismantle-employment-plans.html | REBUFF TO ADMINISTRATION; DECISION MAY HALT ITS EFFORTS TO DISMANTLE EMPLOYMENT PLANS THAT SET RACIAL GOALS | False | By Robert Pear, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/plane-maintenance-company-suspended-by-the-air-force.html | Plane Maintenance Company Suspended by the Air Force | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/finance-new-issues-a-sinking-fund-in-penney-issue.html | FINANCE/NEW ISSUES; A Sinking Fund In Penney Issue | False | | 1986-07-07 | TX 1-852805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/us/the-city-cohn-asks-appeal-of-disbarment.html | THE CITY; Cohn Asks Appeal Of Disbarment | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/advertising-iowa-agency-branching-out.html | ADVERTISING; Iowa Agency Branching Out | False | By Philip H. Dougherty | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/world/american-held-in-lebanon-is-freed.html | AMERICAN HELD IN LEBANON IS FREED | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/world-bank-hopes-to-tap-japan-funds.html | WORLD BANK HOPES TO TAP JAPAN FUNDS | False | By Clyde H. Farnsworth, Special to The New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/pengo-in-accord-with-its-lenders.html | Pengo in Accord With Its Lenders | False | Special to the New York Times | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/bid-results-tallied-by-the-economist.html | Bid Results Tallied By The Economist | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/esm-case-conviction.html | E.S.M. Case Conviction | False | AP | 1986-07-07 | TX 1-852805 |
| 1986-07-03 | 1986-07-03 | https://www.nytimes.com/1986/07/03/business/plymouth-rubber-co-reports-earnings-for-qtr-to-may-31.html | PLYMOUTH RUBBER CO reports earnings for Qtr to May 31 | False | | 1986-07-07 | TX 1-852805 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/around-the-nation-citrus-canker-found-in-florida-grove.html | AROUND THE NATION; Citrus Canker Found In Florida Grove | False | Special to The New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/sports-of-the-times-lady-liberty-at-the-bat.html | SPORTS OF THE TIMES; LADY LIBERTY AT THE BAT | False | By Ira Berkow | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/company-briefs-823886.html | COMPANY BRIEFS | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/regional-celebrations-fireworks-to-festivals-westchester.html | REGIONAL CELEBRATIONS: FIREWORKS TO FESTIVALS; Westchester | False | By James Feron | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/world/gorbachev-praised-by-mitterrand.html | GORBACHEV PRAISED BY MITTERRAND | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/thomas-nelson-inc-reports-earnings-for-qtr-to-march-31.html | THOMAS NELSON INC reports earnings for Qtr to March 31 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/world/reagan-says-aquino-will-visit-us.html | REAGAN SAYS AQUINO WILL VISIT U.S. | False | By Bernard Weinraub | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/leutwiler-cites-a-role-mix-up.html | Leutwiler Cites A Role Mix-Up | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/world/jaruzelski-adds-generals-to-leadership.html | JARUZELSKI ADDS GENERALS TO LEADERSHIP | False | By Michael T. Kaufman, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/spy-met-an-israeli-through-investor.html | SPY MET AN ISRAELI THROUGH INVESTOR | False | By Stephen Engelberg, Special to the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-harbor-jersey-hails-the-tall-ships.html | LIBERTY WEEKEND/THE HARBOR; JERSEY HAILS THE TALL SHIPS | False | By Joseph F. Sullivan, Special to the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/capitol-police-ask-to-bolster-their-canine-bomb-squad.html | Capitol Police Ask to Bolster Their Canine Bomb Squad | False | Special to the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/world/around-the-world-932886.html | AROUND THE WORLD; | False | AP | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-statue-springsteen-with-a-british-accent.html | LIBERTY WEEKEND/THE STATUE; SPRINGSTEEN WITH A BRITISH ACCENT | False | | 1986-07-08 | TX 1-875804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/the-worm-and-the-apple-the-driver-s-license-breakdown.html | The Worm and the Apple; The Driver's License Breakdown | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-speeches-keepers-of-the-flame-of-liberty.html | LIBERTY WEEKEND/THE SPEECHES; 'KEEPERS OF THE FLAME OF LIBERTY' | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/movies/janus-films-at-30.html | Janus Films at 30 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/l-don-t-stop-tourism-to-south-africa-939386.html | Don't Stop Tourism To South Africa | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/world/south-africa-said-to-detain-200.html | SOUTH AFRICA SAID TO DETAIN 200 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/us-and-caymans-sign-crime-pact.html | U.S. AND CAYMANS SIGN CRIME PACT | False | By Nathaniel C. Nash, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/detention-before-trial-is-barred-in-some-cases.html | DETENTION BEFORE TRIAL IS BARRED IN SOME CASES | False | By Arnold H. Lubasch | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/judge-sets-aside-the-conviction-of-a-man-imprisoned-for-6-years.html | JUDGE SETS ASIDE THE CONVICTION OF A MAN IMPRISONED FOR 6 YEARS | False | By Leonard Buder | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/l-sledgehammer-infractions-at-dartmouth-941686.html | Sledgehammer Infractions at Dartmouth | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/s-i-handling-systems-inc-reports-earnings-for-qtr-to-june-1.html | S I HANDLING SYSTEMS INC reports earnings for Qtr to June 1 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/books/books-of-the-times-686186.html | BOOKS OF THE TIMES | False | By John Gross | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/us-jobless-rate-down-in-june-returning-to-7.html | U.S. JOBLESS RATE DOWN IN JUNE, RETURNING TO 7% | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/c-correction-929486.html | CORRECTION | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/thermal-profiles-reports-earnings-for-year-to-march-31.html | THERMAL PROFILES reports earnings for Year to March 31 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/hispanic-bid-for-5-tv-units.html | Hispanic Bid For 5 TV Units | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/nation-rekindles-statue-of-liberty-as-beacon-of-hope-light-from-lasers.html | NATION REKINDLES STATUE OF LIBERTY AS BEACON OF HOPE; LIGHT FROM LASERS | False | By Robert D. McFadden | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/scouting-parting-shot.html | SCOUTING; Parting Shot | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/rostenkowski-tax-idea-favored-by-packwood.html | ROSTENKOWSKI TAX IDEA FAVORED BY PACKWOOD | False | By Gary Klott, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/l-arch-of-probability-939286.html | Arch of Probability | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/world/mexican-party-runs-scared-in-juarez.html | MEXICAN PARTY RUNS SCARED IN JUAREZ | False | By William Stockton, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/recluse-s-will-creates-puzzle-for-rhode-island.html | RECLUSE'S WILL CREATES PUZZLE FOR RHODE ISLAND | False | By Fox Butterfield, Special To the New York Times | 1986-07-08 | TX 1-875804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/city-jobless-rate-falls-to-7.3.html | CITY JOBLESS RATE FALLS TO 7.3% | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/obituaries/tom-offenburger.html | TOM OFFENBURGER | False | AP | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/minority-hiring-ruling-puts-concerns-on-notice.html | MINORITY HIRING RULING PUTS CONCERNS ON NOTICE | False | By Kelly Conlin | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/the-not-so-open-road-as-vacation-time-starts.html | THE NOT-SO-OPEN ROAD AS VACATION TIME STARTS | False | By Andrew H. Malcolm, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/our-towns-51-winners-for-the-fourth-of-july.html | OUR TOWNS; 51 WINNERS FOR THE FOURTH OF JULY | False | By Michael Winerip, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/republican-hopeful-named-to-fill-term-of-carolina-senator.html | REPUBLICAN HOPEFUL NAMED TO FILL TERM OF CAROLINA SENATOR | False | AP | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/gm-scrapping-plans-for-factory.html | G.M. Scrapping Plans for Factory | False | AP | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/briefing-on-succeeding-reagan.html | BRIEFING; On Succeeding Reagan | False | By Robin Toner and Warren Weaver Jr. | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/nl-industries.html | NL Industries | False | Special to the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/let-the-torch-cast-true-light-on-our-immigrant-story-held-at-bay-by.html | LET THE TORCH CAST TRUE LIGHT ON OUR IMMIGRANT STORY; Held at Bay By the Beauty Of the Bay | False | By Frank E. Bourne | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-speeches-at-the-price-of-your-own-blood.html | LIBERTY WEEKEND/THE SPEECHES; 'AT THE PRICE OF YOUR OWN BLOOD' | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/style/a-gemutlich-viennese-cafe.html | A GEMUTLICH VIENNESE CAFE | False | By Patricia Leigh Brown | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/reliance-capital-gets-blair-control.html | Reliance Capital Gets Blair Control | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/regional-celebrations-fireworks-to-festivals-hudson-valley.html | REGIONAL CELEBRATIONS: FIREWORKS TO FESTIVALS; Hudson Valley | False | By Harold Faber | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-statue-today.html | LIBERTY WEEKEND/THE STATUE; TODAY | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/opera-new-candide-cast.html | OPERA: NEW 'CANDIDE' CAST | False | By Bernard Holland | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/news-summary-friday-july-4-1986.html | NEWS SUMMARY FRIDAY, JULY 4, 1986 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/cherry-electrical-prodcts-corp-reports-earnings-for-qtr-to-may-31.html | CHERRY ELECTRICAL PRODCTS CORP reports earnings for Qtr to May 31 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/capturing-the-fireworks-and-the-hoopla-on-film.html | CAPTURING THE FIREWORKS AND THE HOOPLA ON FILM | False | By Andy Grundberg | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/markets-closed-today.html | Markets Closed Today | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/discovery-of-farthermost-quasar-hints-at-more-on-cosmos-s-fringe.html | DISCOVERY OF FARTHERMOST QUASAR HINTS AT MORE ON COSMOS'S FRINGE | False | AP | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1986-07-08 | TX 1-875804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/regional-celebrations-fireworks-to-festivals-connecticut.html | REGIONAL CELEBRATIONS: FIREWORKS TO FESTIVALS; Connecticut | False | By Dirk Johnson | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/judge-gesell-has-it-his-way-without-tv.html | Judge Gesell Has It His Way, Without TV | False | By Barbara Gamarekian | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/datapower-inc-reports-earnings-for-qtr-to-march-31.html | DATAPOWER INC reports earnings for Qtr to March 31 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/fashion-from-vienna-show.html | 'FASHION FROM VIENNA' SHOW | False | By Anne-Marie Schiro | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/rapt-crowds-view-statue-s-relighting.html | RAPT CROWDS VIEW STATUE'S RELIGHTING | False | By Joseph Berger | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/c-correction-929686.html | CORRECTION | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/sports-people-brophy-to-coach-leafs.html | SPORTS PEOPLE; Brophy to Coach Leafs | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/divi-hotels-nv-reports-earnings-for-qtr-to-april-30.html | DIVI HOTELS NV reports earnings for Qtr to April 30 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/june-21-30-auto-sales-rose-21.2.html | JUNE 21-30 AUTO SALES ROSE 21.2% | False | Special to the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/ulster-pianist-26-wins-competition-in-moscow.html | ULSTER PIANIST, 26, WINS COMPETITION IN MOSCOW | False | By Serge Schmemann, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/business-people-at-loral-investor-revived-company.html | BUSINESS PEOPLE; At Loral, Investor Revived Company | False | By Daniel F. Cuff | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/restaurants-691986.html | RESTAURANTS | False | By Bryan Miller | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/chevron-to-sell-its-stake-in-unc.html | Chevron to Sell Its Stake in UNC | False | Special to the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/bat-sells-more-stores.html | B.A.T. Sells More Stores | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/sports-people-ranger-sale-accord.html | SPORTS PEOPLE; Ranger Sale Accord | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/l-marketing-of-statue-affects-philanthropy-939586.html | Marketing of Statue Affects Philanthropy | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/scouting-liberty-week-for-sports-too.html | SCOUTING; Liberty Week For Sports, Too | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/jazz-walter-norris-pianist.html | JAZZ: WALTER NORRIS, PIANIST | False | By John S. Wilson | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/dow-off-8.16-to-1900.87-in-a-quiet-trading-day.html | Dow Off 8.16, to 1,900.87, In a Quiet Trading Day | False | By Phillip H. Wiggins | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/a-dior-scent-s-glittery-debut.html | A DIOR SCENT'S GLITTERY DEBUT | False | By Lisa Belkin | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/pop-jazz-a-guide-to-music-in-clubs-around-town.html | POP/JAZZ; A GUIDE TO MUSIC IN CLUBS AROUND TOWN | False | By John S. Wilson | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/tv-weekend-accounts-scottish-drama.html | TV WEEKEND; 'ACCOUNTS,' SCOTTISH DRAMA | False | By John J. O'Connor | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/china-public-relations.html | China Public Relations | False | AP | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/art-cafferty-exhibition-at-historical-society.html | ART: CAFFERTY EXHIBITION AT HISTORICAL SOCIETY | False | By Vivien Raynor | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/l-thoughts-for-the-fourth-of-july-his-last-request-941286.html | Thoughts for the Fourth of July; His Last Request | False | | 1986-07-08 | TX 1-875804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-harbor-we-formed-a-new-nationality-john-corry.html | LIBERTY WEEKEND/THE HARBOR; WE FORMED A NEW NATIONALITY JOHN CORRY | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-harbor-steering-course-toward-rendezvous-harbor-getting-know.html | LIBERTY WEEKEND/THE HARBOR; STEERING COURSE TOWARD A RENDEZVOUS IN THE HARBOR; GETTING TO KNOW AMERICA | False | By Frank J. Prial, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/steven-crist-on-horse-racing-at-long-last-cordero-is-back-on-track.html | Steven Crist on Horse Racing AT LONG LAST, CORDERO IS BACK ON TRACK | False | By Steven Crist | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-people-the-out-of-towners-take-manhattan.html | LIBERTY WEEKEND/THE PEOPLE; THE OUT-OF-TOWNERS TAKE MANHATTAN | False | By Maureen Dowd | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/baseball-jays-top-red-sox-barfield-clouts-21st.html | BASEBALL; JAYS TOP RED SOX; BARFIELD CLOUTS 21ST | False | AP | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/aero-systems-inc-reports-earnings-for-qtr-to-may-31.html | AERO SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/world/chile-authorities-act-to-prosecute-leaders-of-strike-investigation-is-sought.html | CHILE AUTHORITIES ACT TO PROSECUTE LEADERS OF STRIKE; INVESTIGATION IS SOUGHT | False | By Kendall J. Wills | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/obituaries/george-arceneaux.html | GEORGE ARCENEAUX | False | AP | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/economic-scene-europe-assails-trade-pattern.html | Economic Scene; Europe Assails Trade Pattern | False | By Clyde H. Farnsworth | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/pornography-panel-barred-from-publicizing-retailers.html | PORNOGRAPHY PANEL BARRED FROM PUBLICIZING RETAILERS | False | By Philip Shenon, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/curb-voted-on-gifts-to-estimate-board.html | CURB VOTED ON GIFTS TO ESTIMATE BOARD | False | By Jeffrey Schmalz Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/nation-rekindles-statue-liberty-beacon-hope-across-us-ceremony-for-history.html | NATION REKINDLES STATUE OF LIBERTY AS BEACON OF HOPE; ACROSS U.S., A CEREMONY FOR HISTORY | False | By Sara Rimer | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/aristek-communities-reports-earnings-for-qtr-to-march-31.html | ARISTEK COMMUNITIES reports earnings for Qtr to March 31 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/skipper-s-inc-reports-earnings-for-12wks-to-june-15.html | SKIPPER'S INC reports earnings for 12wks to June 15 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/progress-cited-by-us-in-japan-chip-dispute.html | PROGRESS CITED BY U.S. IN JAPAN CHIP DISPUTE | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/si-member-of-planning-unit-quits-amid-inquiries.html | S.I. MEMBER OF PLANNING UNIT QUITS AMID INQUIRIES | False | By Michael Oreskes | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/plays-from-the-harbor-to-the-end-zone.html | PLAYS; FROM THE HARBOR TO THE END ZONE | False | By Thomas Rogers | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/steel-bankruptcy-effort.html | Steel Bankruptcy Effort | False | AP | 1986-07-08 | TX 1-875804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/merchantsbank-of-boston-reports-earnings-for-qtr-to-april-30.html | MERCHANTSBANK OF BOSTON reports earnings for Qtr to April 30 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weedend-the-statue-from-base-to-torch-miss-liberty-glows.html | LIBERTY WEEDEND/THE STATUE; FROM BASE TO TORCH, MISS LIBERTY GLOWS | False | By Jane Gross | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/fslic-s-reserves-fall.html | F.S.L.I.C.'s Reserves Fall | False | Special to the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/cynthia-harvey-to-spend-a-year-with-royal-ballet.html | CYNTHIA HARVEY TO SPEND A YEAR WITH ROYAL BALLET | False | By Jennifer Dunning | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/marine-band-on-tape-in-liberty-s-limelight.html | Marine Band, on Tape, In Liberty's Limelight | False | By Ben A. Franklin | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-people-for-iacocca-a-day-of-accolades-around-the-city.html | LIBERTY WEEKEND/THE PEOPLE; FOR IACOCCA, A DAY OF ACCOLADES AROUND THE CITY | False | By Martin Gottlieb | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-harbor-steering-course-toward-rendezvous-harbor-warships-re.html | LIBERTY WEEKEND/THE HARBOR; STEERING COURSE TOWARD A RENDEZVOUS IN THE HARBOR: WARSHIPS RE-ENACT A TRADITION | False | By Charles Mohr | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/us-crews-gain-in-2-close-races.html | U.S. Crews Gain In 2 Close Races | False | By Norman Hildes-Heim, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/pope-on-videotape.html | Pope on Videotape | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/about-real-estate-housing-set-for-newark-news-building.html | ABOUT REAL ESTATE; HOUSING SET FOR NEWARK NEWS BUILDING | False | By Philip S. Gutis, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/world/meese-urges-curb-on-mexico-critics.html | MEESE URGES CURB ON MEXICO CRITICS | False | By Joel Brinkley, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/publisher-began-with-book-club.html | Publisher Began With Book Club | False | By John Tagliabue, Special to the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/calny-inc-reports-earnings-for-12wks-to-may-20.html | CALNY INC reports earnings for 12wks to May 20 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/briefing-ringing-in-the-fourth.html | BRIEFING; Ringing In the Fourth | False | By Robin Toner and Warren Weaver Jr. | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/movies/bullwinkle-and-pals-at-museum.html | BULLWINKLE AND PALS AT MUSEUM | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/outdoors-tours-for-pedaling-or-rafting.html | OUTDOORS; TOURS FOR PEDALING OR RAFTING | False | By Nelson Bryant | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/l-thoughts-for-the-fourth-of-july-940986.html | Thoughts for the Fourth of July | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/lenehan-wins-2.html | Lenehan Wins 2 | False | AP | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/5.3-mattel-stake.html | 5.3% Mattel Stake | False | Special to the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-07-08 | TX 1-875804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/obituaries/ex-rep-jonathan-bingham-72-dies.html | EX-REP. JONATHAN BINGHAM, 72, DIES | False | By Eric Pace | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/lane-telecommunications-reports-earnings-for-qtr-to-may-31.html | LANE TELECOMMUNICATIONS reports earnings for Qtr to May 31 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/teddy-pendergrass-critically-hurt-in-crash.html | Teddy Pendergrass Critically Hurt in Crash | False | AP | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/tv-review-networks-and-the-statue-s-lighting.html | TV REVIEW; NETWORKS AND THE STATUE'S LIGHTING | False | By John Corry | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/scouting-going-to-court.html | SCOUTING; Going to Court | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/world/cape-town-blast-injures-2-white-policemen.html | CAPE TOWN BLAST INJURES 2 WHITE POLICEMEN | False | Special to the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/a-cultural-sampler-of-liberty-festivities.html | A CULTURAL SAMPLER OF LIBERTY FESTIVITIES | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/horowitz-charms-tokyo-critics.html | HOROWITZ CHARMS TOKYO CRITICS | False | By Clyde Haberman, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/continental-information-systems-corp-reports-earnings-for-qtr-to-may-31.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to May 31 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/prostitution-charges-dropped.html | Prostitution Charges Dropped | False | AP | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/style/two-los-angeles-clubs-for-the-new-elite.html | TWO LOS ANGELES CLUBS FOR THE 'NEW ELITE' | False | By Georgia Dullea, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-harbor-a-ketch-marks-own-and-statue-s-century.html | LIBERTY WEEKEND/THE HARBOR; A KETCH MARKS OWN AND STATUE'S CENTURY | False | By Clifford D. May | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/new-study-backs-link-of-obesity-and-genes.html | NEW STUDY BACKS LINK OF OBESITY AND GENES | False | AP | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/let-the-torch-cast-true-light-on-our-immigrant-story-history-doesnt.html | LET THE TORCH CAST TRUE LIGHT ON OUR IMMIGRANT STORY; History Doesn't Need A False Glow | False | By Albert Fried | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/tv-weekend-hardesty-house-new-lawyer-series.html | TV WEEKEND; 'Hardesty House,' New Lawyer Series | False | By Richard F. Shepard | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/sports-people-pact-for-robertson.html | SPORTS PEOPLE; Pact for Robertson | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-harbor-ships-of-all-sizes-join-ad-hoc-armada.html | LIBERTY WEEKEND/THE HARBOR; SHIPS OF ALL SIZES JOIN AD HOC ARMADA | False | By Michael Norman | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/big-board-ends-equal-vote-rule.html | BIG BOARD ENDS EQUAL VOTE RULE | False | By James Sterngold | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/cabaret-morgana-king.html | CABARET: MORGANA KING | False | By Stephen Holden | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/pentagon-bars-12-from-boxing-team.html | PENTAGON BARS 12 FROM BOXING TEAM | False | By John H. Cushman Jr., Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-statue-liberty-at-100-symbolism-is-ever-fresh.html | LIBERTY WEEKEND/THE STATUE; LIBERTY AT 100: SYMBOLISM IS EVER FRESH | False | By Samuel G. Freedman | 1986-07-08 | TX 1-875804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/world/around-the-world-france-begins-trial-of-lebanese-gunman.html | AROUND THE WORLD; France Begins Trial Of Lebanese Gunman | False | Special to The New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/alice-austen-s-views-of-the-harbor.html | ALICE AUSTEN'S VIEWS OF THE HARBOR | False | By Robert E. Tomasson | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/southwestern-bell-computer-plans.html | Southwestern Bell Computer Plans | False | AP | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-people-mitterrand-urges-space-cooperation.html | LIBERTY WEEKEND/THE PEOPLE; MITTERRAND URGES SPACE COOPERATION | False | By Judith Miller | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/obituaries/lloyd-espnschied-one-of-the-inventors-of-the-coaxial-cable.html | LLOYD ESPNSCHIED, ONE OF THE INVENTORS OF THE COAXIAL CABLE | False | By Joan Cook | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/books-blue-and-gray.html | Books: Blue and Gray | False | By Herbert Mitgang | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/key-rates-752286.html | Key Rates | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/pulido-gets-help-in-his-first-victory.html | PULIDO GETS HELP IN HIS FIRST VICTORY | False | By Murray Chass | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/a-lady-liberty-quiz.html | A Lady Liberty Quiz | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/sports-people-giants-sign-carlton.html | SPORTS PEOPLE; Giants Sign Carlton | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/regional-celebrations-fireworks-to-festivals-new-jersey.html | REGIONAL CELEBRATIONS: FIREWORKS TO FESTIVALS; New Jersey | False | By Joseph F. Sullivan | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/credit-markets-bonds-rise-in-light-trading.html | CREDIT MARKETS; Bonds Rise in Light Trading | False | By Kenneth N. Gilpin | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-speeches-we-dare-to-hope-for-our-children.html | LIBERTY WEEKEND/THE SPEECHES; 'WE DARE TO HOPE FOR OUR CHILDREN' | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/repercussions-seen-in-affirmative-action-cases.html | REPERCUSSIONS SEEN IN AFFIRMATIVE ACTION CASES | False | By Robert Pear, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/bridge-confusion-still-accompanies-theory-of-restricted-choice.html | Bridge; Confusion Still Accompanies Theory of Restricted Choice | False | By Alan Truscott | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/blue-cross-tax-status-is-challenged.html | BLUE CROSS TAX STATUS IS CHALLENGED | False | Special to the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/world/chile-authorities-act-to-prosecute-leaders-of-strike.html | CHILE AUTHORITIES ACT TO PROSECUTE LEADERS OF STRIKE | False | By Shirley Christian, Special to the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/world/anti-sandinista-press-finds-job-precarious.html | ANTI-SANDINISTA PRESS FINDS JOB PRECARIOUS | False | By Stephen Kinzer, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/scouting-closest-shaves.html | SCOUTING; Closest Shaves | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/editors-note-928986.html | EDITORS' NOTE | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/news/tv-favored-on-centennial.html | TV FAVORED ON CENTENNIAL | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/libery-weekend-the-harbor-music-barge-leads-parade-on-east-river.html | LIBERY WEEKEND/THE HARBOR; MUSIC BARGE LEADS PARADE ON EAST RIVER | False | By Deirdre Carmody | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/obituaries/peanuts-lowrey.html | PEANUTS LOWREY | False | AP | 1986-07-08 | TX 1-875804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/autodie-corp-reports-earnings-for-qtr-to-may-31.html | AUTODIE CORP reports earnings for Qtr to May 31 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/how-to-view-the-statue.html | How to View the Statue | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/a-liberty-quiz.html | A Liberty Quiz | False | By Norman G. Hickman | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/uprooting-bias-at-agriculture.html | Uprooting Bias at Agriculture | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/gorbachev-s-brezhnev-doctrine.html | Gorbachev's Brezhnev Doctrine | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/popular-bancshares-corp-reports-earnings-for-qtr-to-june-30.html | POPULAR BANCSHARES CORP reports earnings for Qtr to June 30 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/lawyers-deliver-differing-view-of-ex-city-aide.html | LAWYERS DELIVER DIFFERING VIEW OF EX-CITY AIDE | False | By M. A. Farber | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/obituaries/edward-g-christianson-dies-executive-of-oil-corporations.html | Edward G. Christianson Dies; Executive of Oil Corporations | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/the-dance-mckerrow-as-juliet.html | THE DANCE: MCKERROW AS JULIET | False | By Jennifer Dunning | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/korean-accord-nearer.html | Korean Accord Nearer | False | AP | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/mets-win-on-2-homers-in-10th.html | METS WIN ON 2 HOMERS IN 10TH | False | By Alex Yannis | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/infotech-management-reports-earnings-for-qtr-to-april-30.html | INFOTECH MANAGEMENT reports earnings for Qtr to April 30 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/record-field-set-for-tour-de-france.html | RECORD FIELD SET FOR TOUR DE FRANCE | False | By Samuel Abt, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/hal-roach-studios-reports-earnings-for-year-to-march-31.html | HAL ROACH STUDIOS reports earnings for Year to March 31 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/in-the-nation-the-most-unfortunate-immigrants.html | IN THE NATION; The Most Unfortunate Immigrants | False | By Tom Wicker | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/theater/musical-chekhov.html | Musical Chekhov | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/world/for-japan-the-trend-is-dynastic.html | FOR JAPAN, THE TREND IS DYNASTIC | False | By Clyde Haberman, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/executive-changes-747386.html | EXECUTIVE CHANGES | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-people-the-man-at-the-head-of-the-ships-parade.html | LIBERTY WEEKEND/THE PEOPLE; THE MAN AT THE HEAD OF THE SHIPS PARADE | False | By Elizabeth Kolbert | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-people-jam-at-ferry-but-city-traffic-is-light.html | LIBERTY WEEKEND/THE PEOPLE; JAM AT FERRY, BUT CITY TRAFFIC IS LIGHT | False | By James Brooke | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/the-sailing-ships-how-to-tell-them-apart.html | THE SAILING SHIPS: HOW TO TELL THEM APART | False | | 1986-07-08 | TX 1-875804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/briefing-boschwitz-s-nifty-idea.html | BRIEFING; Boschwitz's 'Nifty Idea' | False | By Robin Toner and Warren Weaver Jr. | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/obituaries/rudy-vallee-30-s-singing-idol-and-vagabond-lover-dead.html | RUDY VALLEE, 30'S SINGING IDOL AND 'VAGABOND LOVER,' DEAD | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/around-the-nation-union-halts-some-talks-on-pact-with-us-steel.html | AROUND THE NATION; Union Halts Some Talks On Pact With U.S. Steel | False | Special to The New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/bid-for-homosexual-law-referendum-is-dropped.html | BID FOR HOMOSEXUAL-LAW REFERENDUM IS DROPPED | False | By Alan Finder | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/dining-out-guide-out-of-town.html | Dining Out Guide; Out of Town | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/theater/weekender-guide.html | WEEKENDER GUIDE | False | By Tim Page | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/l-why-the-times-square-we-all-love-and-hate-has-got-to-go-939486.html | Why the Times Square We All Love and Hate Has Got to Go | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/hudson-river-photos.html | Hudson River Photos | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/world/kuwait-dissolves-its-parliament.html | KUWAIT DISSOLVES ITS PARLIAMENT | False | By John Kifner, Special to The New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/world/july-4-prompts-filipinos-to-ponder-us-influences.html | JULY 4 PROMPTS FILIPINOS TO PONDER U.S. INFLUENCES | False | By Barbara Crossette, Special to The New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/quotation-of-the-day-929286.html | Quotation of the Day | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/bush-at-naacp-attacks-pretoria.html | BUSH, AT N.A.A.C.P., ATTACKS PRETORIA | False | By Lena Williams, Special To The New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/art-vienna-1900-art-architecture-and-design.html | ART: 'VIENNA 1900: ART, ARCHITECTURE AND DESIGN' | False | By John Russell | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/buyer-for-scientific-american.html | BUYER FOR SCIENTIFIC AMERICAN | False | By Eric Schmitt | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/briefing-terrorism-forever.html | BRIEFING; Terrorism Forever? | False | By Robin Toner and Warren Weaver Jr. | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/mandlikova-beats-lloyd-7-6-7-5.html | MANDLIKOVA BEATS LLOYD, 7-6, 7-5 | False | By Peter Alfano, Special to The New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/liberty-weekend-the-people-transforming-lower-manhattan-into-liberty-land.html | LIBERTY WEEKEND/THE PEOPLE; TRANSFORMING LOWER MANHATTAN INTO 'LIBERTY LAND' | False | By Peter Kerr | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/business-people-at-sanders-engineer-is-at-helm.html | BUSINESS PEOPLE; At Sanders, Engineer Is at Helm | False | By Daniel F. Cuff | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/world/around-the-world-moslems-and-christians-join-strike-in-lebanon.html | AROUND THE WORLD; Moslems and Christians Join Strike in Lebanon | False | Special to The New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/opinion/l-thoughts-for-the-fourth-of-july-liberty-come-to-life-941486.html | Thoughts for the Fourth of July; Liberty Come to Life | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/transactions-892086.html | Transactions | False | | 1986-07-08 | TX 1-875804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/about-new-york-800-car-dealers-salute-liberty-and-iacocca.html | ABOUT NEW YORK; 800 CAR DEALERS SALUTE LIBERTY AND IACOCCA | False | By William E. Geist | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/us/cleveland-divided-after-court-s-ruling.html | CLEVELAND DIVIDED AFTER COURT'S RULING | False | By E. R. Shipp, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/sports/sports-people-harden-to-stand-trial.html | SPORTS PEOPLE; Harden to Stand Trial | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/world/report-shows-us-was-outvoted-in-the-un-through-most-of-1985.html | REPORT SHOWS U.S. WAS OUTVOTED IN THE U.N. THROUGH MOST OF 1985 | False | By Elaine Sciolino, Special To the New York Times | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/regional-celebrations-fireworks-to-festivals-long-island.html | REGIONAL CELEBRATIONS: FIREWORKS TO FESTIVALS; Long Island | False | By Thomas J. Knudson | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/business/business-digest-friday-july-4-1986.html | BUSINESS DIGEST: FRIDAY, JULY 4, 1986 | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/arts/dance-new-choreographers.html | DANCE: 'NEW CHOREOGRAPHERS' | False | By Jack Anderson | 1986-07-08 | TX 1-875804 |
| 1986-07-04 | 1986-07-04 | https://www.nytimes.com/1986/07/04/nyregion/c-correction-929586.html | CORRECTION | False | | 1986-07-08 | TX 1-875804 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/movies/merchant-and-ivory-strike-gold.html | MERCHANT AND IVORY STRIKE GOLD | False | By Aljean Harmetz, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-festival-journalists-reporting-to-world.html | LIBERTY WEEKEND/THE FESTIVAL; JOURNALISTS REPORTING TO WORLD | False | By Alex S. Jones | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/tokens-from-the-boss.html | Tokens From the Boss | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/style/de-gustibus-thoughts-on-strawberry-shortcake.html | DE GUSTIBUS; THOUGHTS ON STRAWBERRY SHORTCAKE | False | By Marian Burros | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/teachers-union-backs-national-standard-system.html | TEACHERS UNION BACKS NATIONAL STANDARD SYSTEM | False | By Larry Rohter, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/business/us-chip-talks-stir-japan-fears.html | U.S. Chip Talks Stir Japan Fears | False | By Susan Chira, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/around-the-nation-larouche-groups-face-17-million-in-fines.html | AROUND THE NATION; LaRouche Groups Face $17 Million in Fines | False | AP | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/business/patents-storing-and-releasing-energy-from-walking.html | PATENTS; Storing and Releasing Energy From Walking | False | By Stacy V. Jones | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/roo-art-is-winner-in-the-suburban.html | ROO ART IS WINNER IN THE SUBURBAN | False | By Steven Crist | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/homosexuals-upset-by-ruling-plan-drive-to-abolish-anti-sodomy-laws.html | HOMOSEXUALS, UPSET BY RULING, PLAN DRIVE TO ABOLISH ANTI-SODOMY LAWS | False | By Robert Lindsey, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-festival-starbursts-of-flowers-and-gems.html | LIBERTY WEEKEND/THE FESTIVAL; STARBURSTS OF FLOWERS AND GEMS | False | By Dirk Johnson | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/business/ford-raises-prices-by-2.9.html | Ford Raises Prices by 2.9% | False | AP | 1986-07-08 | TX 1-866590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/street-basketball-melting-pot-melting-pavement.html | Street Basketball: Melting Pot, Melting Pavement | False | By Marc Aronson | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/business/patents-data-hunt-automated-by-agency.html | Patents; Data Hunt Automated By Agency | False | By Stacy V. Jones | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/lendl-to-face-becker-in-final.html | LENDL TO FACE BECKER IN FINAL | False | By Peter Alfano, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-festival-six-dirigibles-hover-over-harbor.html | LIBERTY WEEKEND/THE FESTIVAL; SIX DIRIGIBLES HOVER OVER HARBOR | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/world/around-the-world-15-killed-in-24-hours-of-violence-in-punjab.html | AROUND THE WORLD; 15 Killed in 24 Hours Of Violence in Punjab | False | AP | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-people-for-vietnamese-refugee-heartfelt-celebration-liberty.html | LIBERTY WEEKEND/THE PEOPLE; FOR VIETNAMESE REFUGEE, A HEARTFELT CELEBRATION OF LIBERTY | False | By Samuel G. Freedman | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/business/johnson-johnson-s-recovery.html | JOHNSON & JOHNSON'S RECOVERY | False | By Richard W. Stevenson | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/sports-people-staying-put-ii.html | SPORTS PEOPLE; Staying Put II | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/players-mitchell-swimming-on-record-course.html | PLAYERS; MITCHELL SWIMMING ON RECORD COURSE | False | By Frank Litsky | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/l-strip-licenses-from-bad-egg-physicians-133386.html | Strip Licenses From Bad-Egg Physicians | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/briefing-a-rib-for-manatt.html | BRIEFING; A Rib for Manatt | False | By Robin Toner and Warren Weaver Jr. | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-ships-a-brief-but-spectacular-return-to-the-age-of-sail.html | LIBERTY WEEKEND/THE SHIPS; A BRIEF BUT SPECTACULAR RETURN TO THE AGE OF SAIL | False | By Michael Norman | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/sports-of-the-times-the-powder-keg.html | SPORTS OF THE TIMES; THE POWDER KEG | False | By Ira Berkow | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/business/chirac-faces-challenges-on-3-fronts.html | CHIRAC FACES CHALLENGES ON 3 FRONTS | False | By Paul Lewis, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/very-special-day-millions-watch-festive-harbor-salute-liberty-new-york-relaxes.html | A VERY SPECIAL DAY: MILLIONS WATCH FESTIVE HARBOR SALUTE TO LIBERTY; NEW YORK RELAXES AS IT SAVORS A CELEBRATION | False | By Joseph Berger | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-ships-amid-salutes-reagan-reviews-armada.html | LIBERTY WEEKEND/THE SHIPS; AMID SALUTES, REAGAN REVIEWS ARMADA | False | By Charles Mohr | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/at-the-harbor-a-festival-to-toast-life-and-liberty-windfall-is-eluding-merchants.html | AT THE HARBOR, A FESTIVAL TO TOAST LIFE AND LIBERTY; WINDFALL IS ELUDING MERCHANTS | False | By Thomas J. Lueck | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/l-police-unhampered-by-miranda-rights-451486.html | Police Unhampered By Miranda Rights | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-ships-mixed-signals-from-moscow.html | LIBERTY WEEKEND/THE SHIPS; Mixed Signals From Moscow | False | AP | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/l-strip-licenses-from-bad-egg-physicians-133486.html | Strip Licenses From Bad-Egg Physicians | False | | 1986-07-08 | TX 1-866590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/business/texas-architects-hurt-by-oil.html | TEXAS ARCHITECTS HURT BY OIL | False | By Peter H. Frank, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/l-sri-lanka-painfully-works-out-its-tamil-sinhalese-conflicts-451786.html | Sri Lanka Painfully Works Out Its Tamil-Sinhalese Conflicts | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/from-sea-to-shining-sea-by-road.html | From Sea to Shining Sea, by Road | False | By Peter R. McCormick | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/wanted-guard-dogs-courage-a-must.html | WANTED: GUARD DOGS, COURAGE A MUST | False | By Richard Halloran, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/mets-top-astros-2-1-for-8-in-row.html | METS TOP ASTROS, 2-1, FOR 8 IN ROW | False | By Murray Chass | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/briefing-pilots-in-town.html | BRIEFING; Pilots in Town | False | By Robin Toner and Warren Weaver Jr. | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/arts/cabaret-horace-silver-and-quintet.html | CABARET: HORACE SILVER AND QUINTET | False | By Jon Pareles | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-festival-all-american-concert-from-pop-to-patriotism.html | LIBERTY WEEKEND/THE FESTIVAL; ALL-AMERICAN CONCERT, FROM POP TO PATRIOTISM | False | By Sara Rimer, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/sports-people-seeking-help.html | SPORTS PEOPLE; Seeking Help | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/obituaries/rudy-vallee-singing-idol-dies-at-84.html | RUDY VALLEE, SINGING IDOL, DIES AT 84 | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/a-teen-ager-is-killed-in-brooklyn-shooting.html | A Teen-Ager Is Killed In Brooklyn Shooting | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-ships-battling-boatlock-in-harbor.html | LIBERTY WEEKEND/THE SHIPS; BATTLING BOATLOCK IN HARBOR | False | By Maureen Dowd | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/indians-in-west-turning-to-voting-rights-tool-that-aided-blacks-in-south.html | INDIANS IN WEST TURNING TO VOTING RIGHTS TOOL THAT AIDED BLACKS IN SOUTH | False | By Iver Peterson, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/around-the-nation-auto-workers-reach-pact-with-caterpillar.html | AROUND THE NATION; Auto Workers Reach Pact With Caterpillar | False | AP | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/police-halt-rights-marchers-at-wall-st.html | POLICE HALT RIGHTS MARCHERS AT WALL ST. | False | By Alan Finder | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/freedom-in-song-and-literature-let-s-junk-the-national-anthem.html | FREEDOM, IN SONG AND LITERATURE; Let's Junk The National Anthem | False | By Michael D. Rips; Michael D. Rips Is A Lawyer. | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/judge-sirica-plans-to-retire.html | Judge Sirica Plans to Retire | False | AP | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-people-french-see-better-ties-from-visit.html | LIBERTY WEEKEND/THE PEOPLE; FRENCH SEE BETTER TIES FROM VISIT | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/sports-people-staying-put-i.html | SPORTS PEOPLE; Staying Put I | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/world/mediator-named-to-untangle-italy-s-cabinet-crisis.html | MEDIATOR NAMED TO UNTANGLE ITALY'S CABINET CRISIS | False | By Roberto Suro, Special To the New York Times | 1986-07-08 | TX 1-866590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/bridge-alert-player-will-find-move-that-is-not-merely-routine.html | Bridge: Alert Player Will Find Move That Is Not Merely Routine | False | By Alan Truscott | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/today.html | TODAY | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/obituaries/james-c-douglass.html | JAMES C. DOUGLASS | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/news-summary-saturday-july-5-1986.html | NEWS SUMMARY SATURDAY, JULY 5, 1986 | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/business/bank-bills-bog-down-in-congress.html | BANK BILLS BOG DOWN IN CONGRESS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/very-special-day-millions-watch-festive-harbor-salute-liberty-family-sails-amid.html | A VERY SPECIAL DAY: MILLIONS WATCH FESTIVE HARBOR SALUTE TO LIBERTY; FAMILY SAILS AMID HISTORY FOR A MOMENT | False | By William E. Geist | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/computers-cited-as-privacy-threat.html | COMPUTERS CITED AS PRIVACY THREAT | False | Special to the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/obituaries/hoang-van-thai-71-a-vietnamese-general.html | Hoang Van Thai, 71; A Vietnamese General | False | AP | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/obituaries/prof-aaron-levenstein.html | PROF. AARON LEVENSTEIN | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/world/manila-police-disperse-5000-in-protests-at-us-embassy.html | MANILA POLICE DISPERSE 5,000 IN PROTESTS AT U.S. EMBASSY | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/sports-people-no-charges.html | SPORTS PEOPLE; No Charges | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/world/reagan-optimism-on-arms-pact-seen.html | REAGAN OPTIMISM ON ARMS PACT SEEN | False | By Judith Miller | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/world/shamir-speaks-out-in-israeli-scandal.html | SHAMIR SPEAKS OUT IN ISRAELI SCANDAL | False | By Thomas L. Friedman, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/style/consumer-saturday-do-contact-lenses-pose-risk.html | CONSUMER SATURDAY; DO CONTACT LENSES POSE RISK? | False | By William R. Greer | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/world/nicaragua-indians-fail-to-heal-split.html | NICARAGUA INDIANS FAIL TO HEAL SPLIT | False | By James Lemoyne, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/farmers-plan-a-national-meeting-to-oppose-new-reagan-policies.html | FARMERS PLAN A NATIONAL MEETING TO OPPOSE NEW REAGAN POLICIES | False | By Keith Schneider, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/ruling-paradox-high-court-s-ambivalence-hiring-goals-expected-foster-such.html | A RULING AND A PARADOX; HIGH COURT'S AMBIVALENCE ON HIRING GOALS IS EXPECTED TO FOSTER SUCH ANTIBIAS PLANS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-people-city-is-to-get-special-boulder.html | LIBERTY WEEKEND/THE PEOPLE; City Is to Get Special Boulder | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/obituaries/willard-ames-holbrook.html | WILLARD AMES HOLBROOK | False | Special to the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/friedman-s-assets-re-frozen.html | FRIEDMAN'S ASSETS RE-FROZEN | False | | 1986-07-08 | TX 1-866590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/why-pick-on-new-york-s-regents.html | Why Pick on New York's Regents? | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/yankees-beaten-by-2-1.html | YANKEES BEATEN BY 2-1 | False | By Michael Martinez, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/briefing-miss-reagan-heard-from.html | BRIEFING; Miss Reagan Heard From | False | By Robin Toner and Warren Weaver Jr. | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/runaway-fireworks-injure-30-in-newark.html | Runaway Fireworks Injure 30 in Newark | False | AP | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-people-for-city-s-chief-cleaner-a-big-challenge.html | LIBERTY WEEKEND/THE PEOPLE; FOR CITY'S CHIEF CLEANER, A BIG CHALLENGE | False | By Elizabeth Kolbert | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/obituaries/robert-s-olnick-74-real-estate-developer.html | Robert S. Olnick, 74, Real-Estate Developer | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/business/your-money-owning-jointly-to-save-taxes.html | Your Money; Owning Jointly To Save Taxes | False | By Leonard Sloane | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/business/patents-using-plastic-slides-with-lab-specimens.html | PATENTS; Using Plastic Slides With Lab Specimens | False | By Stacy V. Jones | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/sports-people-permission-for-howe.html | SPORTS PEOPLE; Permission for Howe | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/business/patents-an-1879-design-patent-for-statue-of-liberty.html | PATENTS; An 1879 Design Patent For Statue of Liberty | False | By Stacy V. Jones | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/world/around-the-world-moscow-replaces-chief-of-chernobyl-inquiry.html | AROUND THE WORLD; Moscow Replaces Chief Of Chernobyl Inquiry | False | AP | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/alcoa-offer-accepted-by-aluminum-workers.html | Alcoa Offer Accepted By Aluminum Workers | False | AP | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/business/columbia-studio-choice-of-chief-seen-as-gamble.html | COLUMBIA STUDIO CHOICE OF CHIEF SEEN AS GAMBLE | False | By Geraldine Fabrikant | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/world/turkish-cypriot-closes-crossings.html | TURKISH CYPRIOT CLOSES CROSSINGS | False | By Henry Kamm, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/freedom-in-song-and-literature-letters-of-the-republic.html | Freedom, in Song and Literature; Letters Of the Republic | False | By William J. Dean | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/l-how-about-pay-and-a-degree-for-college-athletes-upgrading-at-buffalo-451686.html | How About Pay and a Degree for College Athletes?; Upgrading at Buffalo | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-festival-the-ideal-vs-razzmatazz.html | LIBERTY WEEKEND/THE FESTIVAL; THE IDEAL VS. RAZZMATAZZ | False | By John Gross | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/books/books-of-the-times-cycles-of-destruction.html | Books of The Times; Cycles of Destruction | False | By John Gross | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/baseball-evans-home-paces-red-sox.html | BASEBALL; EVANS HOME PACES RED SOX | False | AP | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/observer-they-keep-the-pot-stirred.html | OBSERVER; They Keep The Pot Stirred | False | By Russell Baker | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-ships-tourists-for-a-day-new-yorkers-revel.html | LIBERTY WEEKEND/THE SHIPS; TOURISTS FOR A DAY, NEW YORKERS REVEL | False | By Deirdre Carmody | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/quotation-of-the-day-098386.html | Quotation of the Day | False | | 1986-07-08 | TX 1-866590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/tests-suggest-earlier-drug-use-by-bias.html | TESTS SUGGEST EARLIER DRUG USE BY BIAS | False | AP | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/our-towns-tall-ship-parties-the-rule-in-a-jersey-high-rise.html | OUR TOWNS; TALL SHIP PARTIES THE RULE IN A JERSEY HIGH-RISE | False | By Michael Winerip, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/world/pope-backing-indians-wins-colombia-cheers.html | POPE, BACKING INDIANS, WINS COLOMBIA CHEERS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/business/business-digest-saturday-july-5-1986.html | BUSINESS DIGEST SATURDAY, JULY 5, 1986 | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/business/dollar-up-in-europe.html | Dollar Up In Europe | False | AP | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/world/reagan-to-meet-de-la-madrid-in-august-to-repair-strains.html | Reagan to Meet de la Madrid In August to Repair Strains | False | Special to the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/briefing-soviet-jazz-in-town.html | BRIEFING; Soviet Jazz in Town | False | By Robin Toner and Warren Weaver Jr. | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/very-special-day-millions-watch-festive-harbor-salute-liberty-fireworks-fill-sky.html | A VERY SPECIAL DAY: MILLIONS WATCH FESTIVE HARBOR SALUTE TO LIBERTY; FIREWORKS FILL SKY | False | By Robert D. McFadden | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/her-birthday-and-ours.html | Her Birthday, and Ours | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/briefing-at-the-holocaust-museum.html | BRIEFING; At the Holocaust Museum | False | By Robin Toner and Warren Weaver Jr. | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/harbor-festival-toast-life-liberty-cheerful-profusion-people-music.html | AT THE HARBOR, A FESTIVAL TO TOAST LIFE AND LIBERTY; A CHEERFUL PROFUSION OF PEOPLE AND MUSIC | False | By Peter Kerr | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/carlton-breaks-silence-streak.html | Carlton Breaks Silence Streak | False | AP | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/ellisville-ill-on-parade-a-small-town-holiday.html | ELLISVILLE, ILL. ON PARADE: A SMALL-TOWN HOLIDAY | False | By Andrew H. Malcolm, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/movies/tax-shelters-may-aid-french-films.html | TAX SHELTERS MAY AID FRENCH FILMS | False | By Judith Miller, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/reagan-backs-pentagon-ban.html | REAGAN BACKS PENTAGON BAN | False | AP | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-people-subways-take-on-party-atmosphere.html | LIBERTY WEEKEND/THE PEOPLE; SUBWAYS TAKE ON PARTY ATMOSPHERE | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/neo-nazis-dream-of-a-racist-territory-in-pacific-northwest-refuses-to-die.html | NEO-NAZIS' DREAM OF A RACIST TERRITORY IN PACIFIC NORTHWEST REFUSES TO DIE | False | By Wayne King, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/arts/barry-harris-pianist.html | Barry Harris, Pianist | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/style/brush-shavers-a-nostalgic-breed-apart.html | BRUSH SHAVERS, A NOSTALGIC BREED APART | False | By Patricia Leigh Brown | 1986-07-08 | TX 1-866590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/light-fires-at-the-world-bank.html | Light Fires at the World Bank | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/world/chile-back-to-normal-activity-after-2-day-strike.html | CHILE BACK TO NORMAL ACTIVITY AFTER 2-DAY STRIKE | False | By Shirley Christian, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/world/strike-by-miners-hits-south-africa.html | STRIKE BY MINERS HITS SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/to-teach-perchance-to-learn.html | To Teach, Perchance to Learn | False | By Leslie Maitland Werner | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-people-to-young-sailors-new-york-shines.html | LIBERTY WEEKEND/THE PEOPLE; TO YOUNG SAILORS, NEW YORK SHINES | False | By Frank J. Prial | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/arts/four-dance-stars-win-86-astaire-awards.html | Four Dance Stars Win '86 Astaire Awards | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/business/south-africa-is-pressed-into-economic-isolation.html | SOUTH AFRICA IS PRESSED INTO ECONOMIC ISOLATION | False | By Steve Lohr, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/few-health-problems-found-aboard-cruise-ships.html | FEW HEALTH PROBLEMS FOUND ABOARD CRUISE SHIPS | False | By Jon Nordheimer, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/business/patents-how-nicotine-users-can-avoid-lung-peril.html | PATENTS; How Nicotine Users Can Avoid Lung Peril | False | By Stacy V. Jones | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/fignon-testing-form-in-return-to-tour.html | FIGNON TESTING FORM IN RETURN TO TOUR | False | By Samuel Abt, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/indians-game-draws-73303.html | Indians' Game Draws 73,303 | False | AP | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/world/around-the-world-former-argentine-aide-extradited-from-us.html | AROUND THE WORLD; Former Argentine Aide Extradited From U.S. | False | AP, Special to the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/world/the-marches-of-ulster-a-new-summer-of-rage.html | THE MARCHES OF ULSTER: A NEW SUMMER OF RAGE? | False | By Joseph Lelyveld, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/around-the-nation-progress-seen-in-talks-on-copper-contracts.html | AROUND THE NATION; Progress Seen in Talks On Copper Contracts | False | AP | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/arts/tv-how-dan-rather-makes-us-feel-good.html | TV: HOW DAN RATHER MAKES US FEEL GOOD | False | By John Corry | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/us/briefing-of-the-liberty-of-statue.html | BRIEFING; Of the 'Liberty of Statue' | False | By Robin Toner and Warren Weaver Jr. | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/opinion/l-how-about-pay-and-a-degree-for-college-athletes-133786.html | How About Pay and a Degree for College Athletes? | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/becker-displays-dominance-again.html | BECKER DISPLAYS DOMINANCE AGAIN | False | Special to the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/c-correction-110986.html | CORRECTION | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/for-ronald-reagan-the-ceremonies-stir-pride-and-patriotism.html | FOR RONALD REAGAN, THE CEREMONIES STIR PRIDE AND PATRIOTISM | False | By Bernard Weinraub | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/sports/2-harvard-crews-advance.html | 2 HARVARD CREWS ADVANCE | False | By Norman Hildes-Heim, Special To the New York Times | 1986-07-08 | TX 1-866590 |
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-people-a-baseball-cap-fit-for-a-chief.html | LIBERTY WEEKEND/THE PEOPLE; A BASEBALL CAP FIT FOR A CHIEF | False | | 1986-07-08 | TX 1-866590 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-05 | 1986-07-05 | https://www.nytimes.com/1986/07/05/nyregion/liberty-weekend-the-ships-55-mark-sets-record-low.html | LIBERTY WEEKEND/THE SHIPS; 55 MARK SETS RECORD LOW | False | | 1986-07-08 | TX 1-866590 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/gallery-view-how-indifference-to-fortune-left-a-legacy-for-exploitation.html | GALLERY VIEW; HOW INDIFFERENCE TO FORTUNE LEFT A LEGACY FOR EXPLOITATION | False | By Michael Brenson | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/dreaded-tourists-pretty-well-liked-in-vermont-poll-shows.html | DREADED TOURISTS PRETTY WELL LIKED IN VERMONT, POLL SHOWS | False | Special to the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/sports-of-the-times-the-second-strongest-arm.html | Sports of The Times; The Second-Strongest Arm | False | By Dave Anderson | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/l-imports-as-saviors-630886.html | Imports as Saviors | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/postings-364-rooms.html | POSTINGS; 364 ROOMS | False | By Philip S. Gutis | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/follow-up-on-the-news-worker-rights-and-435-bosses.html | FOLLOW-UP ON THE NEWS; Worker Rights And 435 Bosses | False | By Richard Haitch | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/kristiansen-breaks-record.html | KRISTIANSEN BREAKS RECORD | False | AP | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/august-ceremony-set-for-mindy-silverman.html | August Ceremony Set For Mindy Silverman | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/liberty-for-all.html | Liberty, for All | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/rail-bus-fare-rises-not-as-big-as-feared.html | RAIL, BUS FARE RISES NOT AS BIG AS FEARED | False | By William Jobes | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/school-ahoy-on-champlain-schooner.html | SCHOOL AHOY! ON CHAMPLAIN SCHOONER | False | By Matthew L. Wald, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/the-great-cocaine-caper.html | THE GREAT COCAINE CAPER | False | By John Hemming | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/long-island-opinion-topics.html | LONG ISLAND OPINION; TOPICS | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/groups-work-to-reclaim-olmsted-s-heritage.html | GROUPS WORK TO RECLAIM OLMSTED'S HERITAGE | False | By Carolyn Battista | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/board-vote-urges-talks-on-buying-rail-property.html | BOARD VOTE URGES TALKS ON BUYING RAIL PROPERTY | False | By James Feron | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/plan-offered-to-aid-indigent-ill.html | PLAN OFFERED TO AID INDIGENT ILL | False | By Sandra Friedland | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/how-mostly-mozart-made-it-to-20.html | HOW MOSTLY MOZART MADE IT TO 20 | False | By Heidi Waleson | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/world/thousands-join-in-protests-in-pakistan.html | THOUSANDS JOIN IN PROTESTS IN PAKISTAN | False | By Steven R. Weisman, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/ideas-trends-the-ax-falls-hard-at-cbs.html | IDEAS & TRENDS; THE AX FALLS HARD AT CBS | False | By Laura Mansnerus and Katherine Roberts | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/mixed-opinions-the-supreme-court-works-at-its-mandate.html | MIXED OPINIONS; THE SUPREME COURT WORKS AT ITS MANDATE | False | By Stuart Taylor Jr. | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/jennifer-beal-engaged.html | Jennifer Beal Engaged | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/challenge-by-french-yacht.html | CHALLENGE BY FRENCH YACHT | False | By Barbara Lloyd | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/movies/film-view-three-comedies-light-up-summer-with-laughter.html | FILM VIEW; THREE COMEDIES LIGHT UP SUMMER WITH LAUGHTER | False | By Vincent Canby | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Joe McCartin | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/liberty-weekend-the-statue-today.html | LIBERTY WEEKEND/THE STATUE; Today | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/tv-view-rumblings-from-the-hours-following-prime-time.html | TV VIEW; RUMBLINGS FROM THE HOURS FOLLOWING PRIME TIME | False | By John J. O'Connor | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/westchester-journal-134486.html | WESTCHESTER JOURNAL | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/singing-out-strong-for-half-a-century.html | SINGING OUT STRONG FOR HALF A CENTURY | False | By Barbara Delatiner | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/long-island-opinion-a-lake-swimmer-meets-the-ocean.html | LONG ISLAND OPINION; A LAKE SWIMMER MEETS THE OCEAN | False | By Karla Harby | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/gardens-bounty-feeding-the-needy.html | GARDEN'S BOUNTY FEEDING THE NEEDY | False | By Betsy Percoski | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/stamps-gone-with-the-wind-author-is-honored.html | STAMPS; 'GONE WITH THE WIND' AUTHOR IS HONORED | False | By John F. Dunn | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/chipping-away-at-the-moon-s-remaining-secrets.html | CHIPPING AWAY AT THE MOON'S REMAINING SECRETS | False | By James Gleick | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/fargis-wins-jump-off-at-lake-placid-show.html | Fargis Wins Jump-Off At Lake Placid Show | False | AP | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/raccoon-rabies-headed-toward-state.html | RACCOON RABIES HEADED TOWARD STATE | False | By Peggy McCarthy | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/l-selling-to-the-rich-132086.html | Selling to the Rich | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/gardening-tawny-daylilies-beautiful-survivors.html | GARDENING; TAWNY DAYLILIES: BEAUTIFUL SURVIVORS | False | By Carl Totemeier | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/for-co-ops-one-block-one-managing-agent.html | FOR CO-OPS, ONE BLOCK, ONE MANAGING AGENT | False | By Michael Decourcy Hinds | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/john-herzan-wed-to-lauren-brown.html | John Herzan Wed To Lauren Brown | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/from-slavery-to-slave-wages.html | FROM SLAVERY TO SLAVE WAGES | False | By Jonathan M. Wiener | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/farm-tour-86-blueberries-to-bovines.html | FARM TOUR '86: BLUEBERRIES TO BOVINES | False | By Charlotte Libov | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/the-immigrant-experience-italy-to-eastchester.html | THE IMMIGRANT EXPERIENCE; ITALY TO EASTCHESTER | False | By Milena Jovanovitch | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/l-otb-s-impact-on-horse-racing-846286.html | OTB's Impact On Horse Racing | False | | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/lyme-academy-of-the-arts-thriving-in-its-10th-year.html | LYME ACADEMY OF THE ARTS THRIVING IN ITS 10TH YEAR | False | By Gail Braccidiferro | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/a-t-foster-wed-to-miss-norton.html | A. T. Foster Wed To Miss Norton | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/east-end-art-world-paint-it-competitive.html | EAST END ART WORLD: PAINT IT COMPETITIVE | False | By Barbara Klaus | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/garden-of-amazing-delights.html | GARDEN OF AMAZING DELIGHTS | False | By Stanislaw Baranczak | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/pamela-j-fekett-is-bride-of-a-t-bauman-lawyer.html | Pamela J. Fekett Is Bride Of A. T. Bauman, Lawyer | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/postings-a-2d-project-for-former-warehouses.html | POSTINGS; A 2d PROJECT FOR FORMER WAREHOUSES | False | By Philip S. Gutis | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/c-correction-132586.html | CORRECTION | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-region-newark-mayor-vows-prosperity.html | THE REGION; NEWARK MAYOR VOWS PROSPERITY | False | By Mary Connelly and Carlyle C. Douglas | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/pop-david-allyn-sings.html | POP: DAVID ALLYN SINGS | False | By John S. Wilson | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/l-nuclear-waste-dumping-at-sea-148286.html | Nuclear Waste Dumping at Sea | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/l-dershowitz-v-ephron-628986.html | Dershowitz v. Ephron | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/oversized-problems-with-undersized-lots.html | Oversized Problems With Undersized Lots | False | By Diana Shaman | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-world-six-killed-in-general-strike-in-chile.html | THE WORLD; SIX KILLED IN GENERAL STRIKE IN CHILE | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/french-troupe-pays-a-long-awaited-visit.html | FRENCH TROUPE PAYS A LONG-AWAITED VISIT | False | By David Stevens | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/crosstown-merger-ends-30year-rivalry-of-high-schools.html | CROSS-TOWN MERGER ENDS 30-YEAR RIVALRY OF HIGH SCHOOLS | False | By Dave Ruden | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/group-to-study-li-growth-problems.html | GROUP TO STUDY L.I. GROWTH PROBLEMS | False | Special to the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/ann-e-fleming-wed-to-thomas-l-temple.html | Ann E. Fleming Wed To Thomas L. Temple | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/l-fragrance-and-nostalgia-637086.html | Fragrance And Nostalgia | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/teachers-make-house-calls-to-the-ill.html | TEACHERS MAKE HOUSE CALLS TO THE ILL | False | By Jane Perlez | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/dance-view-heritage-of-black-dance-gets-a-boost-in-durham.html | DANCE VIEW; HERITAGE OF BLACK DANCE GETS A BOOST IN DURHAM | False | By Anna Kisselgoff | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/city-issues-a-list-of-safe-public-beaches.html | CITY ISSUES A LIST OF SAFE PUBLIC BEACHES | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/about-new-york-an-enchanted-evening-camping-in-new-york.html | ABOUT NEW YORK; AN ENCHANTED EVENING CAMPING IN NEW YORK | False | By William E. Geist | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/around-the-nation-houston-official-refuses-to-accept-pay-cut.html | AROUND THE NATION; Houston Official Refuses To Accept Pay Cut | False | AP | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/world/chernobyl-evacuees-annoyed-by-bureaucrats-pravda-says.html | Chernobyl Evacuees Annoyed By Bureaucrats, Pravda Says | False | AP | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-nonfiction-stately-brutes-of-england.html | IN SHORT: NONFICTION; STATELY BRUTES OF ENGLAND | False | By Martin Levine | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/l-the-litigator-146986.html | The Litigator | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/for-democrats-me-too-reagnism-will-spell-disaster.html | For Democrats, Me-Too Reagnism Will Spell Disaster | False | By Arthur Schlesinger Jr. | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/sound-classics-go-national-on-radio.html | SOUND; CLASSICS GO NATIONAL ON RADIO | False | By Hans Fantel | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/ops-enmeshed-management-woes-directors-agents-differ-fees-services.html | CO-OPS ENMESHED IN MANAGEMENT WOES; DIRECTORS AND AGENTS DIFFER ON FEES AND SERVICES | False | By Michael Decourcy Hinds | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/liberty-weekend-the-people-getting-to-know-lady-liberty-anew.html | LIBERTY WEEKEND/THE PEOPLE; GETTING TO KNOW LADY LIBERTY ANEW | False | By Hans Fantel | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/one-is-killed-and-27-are-hurt-in-plant-accident.html | ONE IS KILLED AND 27 ARE HURT IN PLANT ACCIDENT | False | By Dennis Hevesi | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/connecticut-opinion-in-july-just-sit-on-a-log-and-observe.html | CONNECTICUT OPINION; IN JULY, JUST SIT ON A LOG AND OBSERVE | False | By Alma Roberts Giordan | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/for-opera-on-the-mall-a-taste-of-some-rarities.html | FOR OPERA ON THE MALL, A TASTE OF SOME RARITIES | False | By Tim Page | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/the-american-idea.html | THE AMERICAN IDEA | False | By Theodore H. White | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-fiction.html | IN SHORT: FICTION | False | By Alan Gelb | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/world/for-contras-prospect-of-aid-stirs-preparation-for-combat.html | FOR CONTRAS, PROSPECT OF AID STIRS PREPARATION FOR COMBAT | False | By James Lemoyne, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/topics-lasting-values-oozenoz.html | Topics; Lasting Values; Oozenoz | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/what-s-new-in-parking-making-high-garage-rates-palatable.html | WHAT'S NEW IN PARKING; MAKING HIGH GARAGE RATES PALATABLE | False | By Tom Callahan | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/sunday-observer-oh-to-be-nimble-and-quick.html | Sunday Observer; Oh, To Be Nimble And Quick | False | By Russell Baker | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/phyllis-anne-benjamin-is-wed-to-michael-shia.html | Phyllis Anne Benjamin Is Wed to Michael Shia | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/personal-finance-the-new-vogue-in-life-insurance.html | PERSONAL FINANCE; THE NEW VOGUE IN LIFE INSURANCE | False | By Donald Jay Korn | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/miss-ritter-is-affianced.html | Miss Ritter Is Affianced | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/art-in-stamford-yesterday-s-tomorrows.html | ART; IN STAMFORD, 'YESTERDAY'S TOMORROWS' | False | By Vivien Raynor | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-world-us-cuba-to-talk-over-immigration.html | THE WORLD; U.S., CUBA TO TALK OVER IMMIGRATION | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/if-you-re-thinking-of-living-in-mahwah.html | IF YOU'RE THINKING OF LIVING IN; MAHWAH | False | By Gene Rondinaro | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/bakersfield-runs-on-a-leaner-mix.html | BAKERSFIELD RUNS ON A LEANER MIX | False | By Nicholas D. Kristof | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/cashing-in-on-higher-cause.html | CASHING IN ON HIGHER CAUSE | False | By Martin Gottlieb | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/mets-stopped-by-astros-2-1.html | METS STOPPED BY ASTROS, 2-1 | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/what-s-new-in-parking.html | WHAT'S NEW IN PARKING | False | By Tom Callahan | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/brooklyn-teen-ager-leaping-roof-to-roof-is-killed-in-fall.html | Brooklyn Teen-Ager, Leaping Roof to Roof, Is Killed in Fall | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/sullivan-wins-the-pole-for-race-in-cleveland.html | Sullivan Wins the Pole For Race in Cleveland | False | AP | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/our-towns-russian-becoming-americans-in-fair-lawn.html | OUR TOWNS; RUSSIAN BECOMING AMERICANS IN FAIR LAWN | False | By Michael Winerip, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/will-the-losses-shock-us-into-strong-action.html | WILL THE LOSSES SHOCK US INTO STRONG ACTION? | False | By Armand Nicholi Jr.: Dr. Armand Nicholi Jr., A Team Physician With the New England Patriots, Is On the Faculty of the Harvard Medical School and the Staff of the Massachusetts General Hospital. | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/about-men-middle-age-dating.html | ABOUT MEN; MIDDLE-AGE DATING | False | By Noel Perrin | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/miss-hart-is-engaged-to-wed-david-buron.html | Miss Hart Is Engaged To Wed David Buron | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/health-agency-proposes-doubling-reagan-budget-request-on-aids.html | HEALTH AGENCY PROPOSES DOUBLING REAGAN BUDGET REQUEST ON AIDS | False | By Robert Pear, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/nancy-thornton-plans-to-be-married.html | Nancy Thornton Plans to Be Married | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/world/around-the-world-church-of-england-bars-services-led-by-women.html | AROUND THE WORLD; Church of England Bars Services Led by Women | False | AP | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/tv-series-shows-problems-of-aged.html | TV SERIES SHOWS PROBLEMS OF AGED | False | By Sharon L. Bass | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/artist-s-urban-visions-inspire-a-look-at-labor.html | ARTIST'S 'URBAN VISIONS' INSPIRE A LOOK AT LABOR | False | By William Serrin, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/world/nakasone-s-fate-rests-on-vote-today.html | NAKASONE'S FATE RESTS ON VOTE TODAY | False | By Clyde Haberman, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/liberty-weekend-the-statue-notebook-reagan-amid-all-the-hoopla.html | LIBERTY WEEKEND/THE STATUE; NOTEBOOK: REAGAN AMID 'ALL THE HOOPLA' | False | By Bernard Weinraub | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/world/turkish-cypriot-rejects-un-plea-to-end-blockade.html | TURKISH CYPRIOT REJECTS U.N. PLEA TO END BLOCKADE | False | By Henry Kamm, Special To the New York Times | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/camera-view-cameras-make-a-comeback.html | CAMERA; VIEW CAMERAS MAKE A COMEBACK | False | By John Durniak | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/how-cocaine-took-control-of-my-life.html | HOW COCAINE TOOK CONTROL OF MY LIFE | False | By Tony Elliott | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/tick-illnesses-rise-in-suffolk.html | TICK ILLNESSES RISE IN SUFFOLK | False | By Diane Greenberg | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/home-video-new-cassettes-billy-wilder-farce-african-rhythms-657786.html | HOME VIDEO; NEW CASSETTES: BILLY WILDER FARCE, AFRICAN RHYTHMS | False | By Bernard Holland | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/washington-asks-for-feedback-from-the-farm.html | WASHINGTON ASKS FOR FEEDBACK FROM THE FARM | False | By Keith Schneider | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/theater-review-a-grease-slick-and-energetic.html | THEATER REVIEW; A 'GREASE' SLICK AND ENERGETIC | False | By Leah D. Frank | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/a-little-dementia-in-the-name-of-progress.html | A LITTLE DEMENTIA IN THE NAME OF PROGRESS | False | By Anthony Burgess | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/kari-mccabe-has-wedding.html | Kari McCabe Has Wedding | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/the-immigrant-experience-minsk-to-yonkers.html | THE IMMIGRANT EXPERIENCE; MINSK TO YONKERS | False | By Milena Jovanovitch | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/westchester-opinion-please-god-if-it-s-hit-to-me-don-t-let-me-screw-up.html | WESTCHESTER OPINION; 'PLEASE, GOD, IF IT'S HIT TO ME, DON'T LET ME SCREW UP' | False | By Frank Madden | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/reversal-on-judicial-nominee-brings-trouble-to-senator-gorton.html | REVERSAL ON JUDICIAL NOMINEE BRINGS TROUBLE TO SENATOR GORTON | False | By Wallace Turner, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/in-house-team-heads-cuomo-campaign.html | IN-HOUSE TEAM HEADS CUOMO CAMPAIGN | False | By Frank Lynn | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/new-jersey-opinion-where-to-find-and-give-teacher-that-apple.html | NEW JERSEY OPINION; WHERE TO FIND AND GIVE TEACHER THAT APPLE | False | By Art Schlosser | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/sanctuary-trial-leaves-a-political-aftertaste.html | SANCTUARY TRIAL LEAVES A POLITICAL AFTERTASTE | False | By Peter Applebome | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/focus-main-st-malls-keeping-the-stores-downtown.html | FOCUS: MAIN ST. MALLS; Keeping The Stores Downtown | False | By Alan S. Oser | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/anita-clifford-to-marry-michael-j-rich-in-august.html | Anita Clifford to Marry Michael J. Rich in August | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/nancy-pfeffer-to-wed-a-van-ripps-on-aug-9.html | Nancy Pfeffer to Wed A. Van Ripps on Aug. 9 | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/flip-tax-measure-gains-in-albany.html | FLIP-TAX MEASURE GAINS IN ALBANY | False | By Richard D. Lyons | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/l-the-night-they-ate-out-148786.html | The Night They Ate Out | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/working-profile-ben-c-rusche-semantics-and-the-art-of-burying-nuclear-waste.html | Working Profile: Ben C. Rusche; Semantics and the Art of Burying Nuclear Waste | False | By Robert D. Hershey Jr. | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/countercultivators.html | COUNTERCULTIVATORS | False | By W.d. Wetherell | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/the-group-12-years-later.html | THE GROUP, 12 YEARS LATER | False | By Anita Shreve | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/crime-445386.html | CRIME | False | By Newgate Callendar | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/critics-choices-dance.html | CRITICS CHOICES; DANCE | False | By Jennifer Dunning | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/food-season-for-cherries-begins-but-select-carefully.html | FOOD; SEASON FOR CHERRIES BEGINS, BUT SELECT CAREFULLY | False | By Florence Fabricant | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/long-islanders-a-tireless-advocate-for-team-handball.html | LONG ISLANDERS; A TIRELESS ADVOCATE FOR TEAM HANDBALL | False | By Lawrence Van Gelder | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/amy-benenson-to-marry-in-september.html | Amy Benenson to Marry in September | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/l-finding-a-lesson-in-len-bias-s-death-246286.html | Finding a Lesson In Len Bias's Death | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/l-imports-as-saviors-132486.html | Imports as Saviors | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/l-the-reunion-what-we-re-seeking-696586.html | The Reunion: What We're Seeking | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/liberty-weekend-the-people-philharmonic-catches-tempo-of-liberty-weekend.html | LIBERTY WEEKEND/THE PEOPLE; PHILHARMONIC CATCHES TEMPO OF LIBERTY WEEKEND | False | By Esther B. Fein | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/world/moscow-outlines-college-overhaul.html | MOSCOW OUTLINES COLLEGE OVERHAUL | False | By Theodore Shabad | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/ideas-trends-soviet-writers-seek-peaceful-co-existence-with-the-state.html | IDEAS & TRENDS; SOVIET WRITERS SEEK PEACEFUL CO-EXISTENCE WITH THE STATE | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/c-correction-245986.html | CORRECTION | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/carl-schurtz-married-to-luanne-edwards.html | Carl Schurtz Married To LuAnne Edwards | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/park-on-ex-asphalt-site-dedicates-playing-field.html | PARK ON EX-ASPHALT SITE DEDICATES PLAYING FIELD | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/despina-koules-engaged.html | Despina Koules Engaged | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/lendl-vs-becker-a-study-in-contrasts.html | LENDL VS. BECKER: A STUDY IN CONTRASTS | False | Special to the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/long-island-opinion-just-keeping-an-eye-on-the-teen-ager-down-the-block.html | LONG ISLAND OPINION; JUST KEEPING AN EYE ON THE TEEN-AGER DOWN THE BLOCK | False | By Jean Sullivan | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/northeast-journal-cape-study-shows-water-danger.html | NORTHEAST JOURNAL; Cape Study Shows Water Danger | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/antiques-montclair-the-story-behind-bookplates.html | ANTIQUES; MONTCLAIR: THE STORY BEHIND BOOKPLATES | False | By Muriel Jacobs | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/transit-officer-slain-in-queens.html | TRANSIT OFFICER SLAIN IN QUEENS | False | By George James | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/dining-out-seafood-with-a-special-touch.html | DINING OUT; SEAFOOD WITH A SPECIAL TOUCH | False | By Patricia Brooks | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/sports-of-the-times-unresolved.html | SPORTS OF THE TIMES; Unresolved | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/appomattox-where-a-peace-is-enshrined.html | APPOMATTOX, WHERE A PEACE IS ENSHRINED | False | By Richard Halloran | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/vaulting-to-new-heights.html | VAULTING TO NEW HEIGHTS | False | By Charles Siebert | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/navratilova-captures-her-7th-wimbledon-crown.html | NAVRATILOVA CAPTURES HER 7TH WIMBLEDON CROWN | False | By Peter Alfano, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/ideas-trends-unraveling-a-ring-of-insiders.html | IDEAS & TRENDS; UNRAVELING A RING OF INSIDERS | False | By Laura Mansnerus and Katherine Roberts | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/cable-notes-west-meets-east-at-the-goodwill-games.html | CABLE NOTES; WEST MEETS EAST AT THE GOODWILL GAMES | False | By Steve Schneider | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/remember-liberty-s-scaffold.html | REMEMBER LIBERTY'S SCAFFOLD? | False | By Penny Singer | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/news-summary-sunday-july-6-1986.html | NEWS SUMMARY SUNDAY, JULY 6, 1986 | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/wedding-planned-by-miss-schlosser.html | Wedding Planned By Miss Schlosser | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/liberty-weekend-the-festival-thousands-are-sailors-for-a-day.html | LIBERTY WEEKEND/THE FESTIVAL; THOUSANDS ARE SAILORS FOR A DAY | False | By Deirdre Carmody | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/rowing-us-crews-dominate-henley.html | Rowing; U.S. Crews Dominate Henley | False | By Norman Hildes-Heim, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/new-jersey-journal-406186.html | NEW JERSEY JOURNAL | False | By Leo H. Carney | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/ny-state-legislature-ends-208th-session.html | N.Y. STATE LEGISLATURE ENDS 208TH SESSION | False | By Jeffrey Schmalz | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/liberty-weekend-the-people-liberty-conferees-debate-judges-role.html | LIBERTY WEEKEND/THE PEOPLE; LIBERTY CONFEREES DEBATE JUDGES' ROLE | False | By Walter Goodman | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/home-clinic-illuminating-the-patio-hide-those-lights-for-the-best-effect.html | HOME CLINIC; ILLUMINATING THE PATIO: HIDE THOSE LIGHTS FOR THE BEST EFFECT | False | By Bernard Gladstone | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/l-the-litigator-147286.html | The Litigator | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/in-brief-don-t-leave-the-union-hall-without-it.html | IN BRIEF; Don't Leave the Union Hall Without It | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-fiction-641886.html | IN SHORT: FICTION | False | By Alida Becker | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/l-punting-at-oxford-662686.html | Punting at Oxford | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/waterford-festival-opens-3d-year-with-all-mozart-concert.html | WATERFORD FESTIVAL OPENS 3D YEAR WITH ALL-MOZART CONCERT | False | By Robert Sherman | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/music-at-danbury-center-blues-to-classical.html | MUSIC; AT DANBURY CENTER, BLUES TO CLASSICAL | False | By Valerie Cruice | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/sports-of-the-times-braves-get-alexander.html | SPORTS OF THE TIMES; Braves Get Alexander | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/elizabeth-aldrich-betrothed.html | Elizabeth Aldrich Betrothed | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/dissatisfaction-with-stabilzation-s-cost-index-grows.html | DISSATISFACTION WITH STABILZATION'S COST INDEX GROWS | False | By Anthony Depalma | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-nation-the-economy-is-barely-inching-forward.html | THE NATION; THE ECONOMY IS BARELY INCHING FORWARD | False | By Caroline Rand Herron and Michael Wright | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/art-squibb-lithe-athletic-sculpture.html | ART; SQUIBB: LITHE, ATHLETIC SCULPTURE | False | By William Zimmer | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/life-between-the-city-and-the-deep-blue-sea.html | LIFE BETWEEN THE CITY AND THE DEEP BLUE SEA | False | By David Bird | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/where-the-parcels-are.html | WHERE THE PARCELS ARE | False | By John Rather | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/the-immigrant-experience.html | THE IMMIGRANT EXPERIENCE | False | By Milena Jovanovitch | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/new-jersey-opinion-playing-it-cool-on-a-hot-sunday.html | NEW JERSEY OPINION; PLAYING IT COOL ON A HOT SUNDAY | False | By Freda and Scott Muldoon | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/postings-financial-tower.html | POSTINGS; FINANCIAL TOWER | False | By Philip S. Gutis | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/world/university-change-urged-in-jordon.html | UNIVERSITY CHANGE URGED IN JORDON | False | Special to the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/bridge-the-pitfalls-of-an-artificial-double.html | BRIDGE; THE PITFALLS OF AN ARTIFICIAL DOUBLE | False | By Alan Truscott | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/l-make-the-players-get-their-diplomas-176486.html | Make the Players Get Their Diplomas | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/l-eating-off-books-is-wrong-444686.html | Eating Off Books Is Wrong | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/l-contra-aid-prolongs-the-torment-of-a-desperately-poor-country-250986.html | Contra Aid Prolongs the Torment of a Desperately Poor Country | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/sports-of-the-times-comings-and-goings.html | SPORTS OF THE TIMES; Comings and Goings | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/reagan-and-gorbachev-seem-closer-to-setting-a-date.html | REAGAN AND GORBACHEV SEEM CLOSER TO SETTING A DATE | False | By Leslie H. Gelb | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/speaking-personally-can-the-fun-of-a-new-career-at-65-stave-off-medicare.html | SPEAKING PERSONALLY; CAN THE FUN OF A NEW CAREER (AT 65) STAVE OFF MEDICARE? | False | By Marian S. Greene | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/dina-a-sheridan-to-marry-in-fall.html | Dina A. Sheridan To Marry in Fall | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/classic-garden-tames-a-fierce-welsh-crag.html | CLASSIC GARDEN TAMES A FIERCE WELSH CRAG | False | By Paula Deitz | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/art-view-byzantium-s-glory-still-shines-in-its-silver.html | ART VIEW; BYZANTIUM'S GLORY STILL SHINES IN ITS SILVER | False | By John Russell | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/wendy-weil-is-the-bride-of-engineer.html | Wendy Weil Is the Bride Of Engineer | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/rj-reynolds-vs-the-government-business-can-speak-out-in-other-ways.html | R.J. REYNOLDS VS. THE GOVERNMENT; BUSINESS CAN SPEAK OUT IN OTHER WAYS | False | By Matthew Myers | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/what-it-means-to-be-stateless.html | What It Means to Be Stateless | False | By Elie Wiesel | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/tour-de-france-canadian-holds-brief-lead.html | TOUR DE FRANCE; Canadian Holds Brief Lead | False | By Samuel Abt, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/critics-choices-music.html | CRITIC'S CHOICES; MUSIC | False | By Tim Page | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/r-n-dickson-to-wed-jane-rothschild.html | R. N. DICKSON TO WED JANE ROTHSCHILD | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/q-george-gross-former-human-resources-chief-dodging-bullets-city-s-welfare.html | Q & A: GEORGE GROSS, FORMER HUMAN RESOURCES CHIEF; DODGING THE BULLETS AT THE CITY'S WELFARE AGENCY | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/the-case-against-homo-economicus.html | THE CASE AGAINST HOMO ECONOMICUS | False | By Dennis H. Wrong | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/miss-podlubny-is-a-bride.html | Miss Podlubny Is a Bride | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/music-5-more-festivals-readying-in-county.html | MUSIC; 5 MORE FESTIVALS READYING IN COUNTY | False | By Robert Sherman | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/world/achille-lauro-case-stirs-new-dispute.html | ACHILLE LAURO CASE STIRS NEW DISPUTE | False | By Roberto Suro, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/politics-a-dispute-in-anti-lilco-ranks.html | POLITICS; A DISPUTE IN ANTI-LILCO RANKS | False | By Frank Lynn | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/follow-up-on-the-news-gi-goat-power.html | FOLLOW-UP ON THE NEWS; G.I. Goat Power | False | By Richard Haitch | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/world/nicaraguan-move-assailed-by-pope.html | NICARAGUAN MOVE ASSAILED BY POPE | False | By E. J. Dionne Jr., Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/timothy-p-pettee-weds-sheila-peck.html | Timothy P. Pettee Weds Sheila Peck | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-world-jaruzelski-takes-center-stage.html | THE WORLD; JARUZELSKI TAKES CENTER STAGE | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/l-why-young-people-are-leaving-li-696186.html | Why Young People Are Leaving L.I. | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/the-talk-of-tulsa-termination-specialist-prospers-in-hard-times.html | THE TALK OF TULSA; 'TERMINATION' SPECIALIST PROSPERS IN HARD TIMES | False | By Peter Applebome, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/ogygian-2-5-wins-dwyer-at-belmont.html | OGYGIAN, 2-5, WINS DWYER AT BELMONT | False | By Steven Crist | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/around-the-nation-ice-cream-bars-recalled-after-reports-of-illness.html | AROUND THE NATION; Ice Cream Bars Recalled After Reports of Illness | False | By United Press International | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/peggy-davison-to-wed-david-david-stephens-in-fall.html | Peggy Davison to Wed David Stephens in Fall | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/swedish-search-for-methane-tests-radical-theory-of-fuels.html | SWEDISH SEARCH FOR METHANE TESTS RADICAL THEORY OF FUELS | False | By Walter Sullivan | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/another-coup-for-the-fighting-gallos.html | ANOTHER COUP FOR THE FIGHTING GALLOS | False | By Andrew Pollack | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/movies/home-video-new-cassettes-billy-wilder-farce-african-rhythms-657686.html | HOME VIDEO; NEW CASSETTES: BILLY WILDER FARCE, AFRICAN RHYTHMS | False | By Howard Thompson | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/mixed-review-for-33-million-in-per-capita-grants.html | MIXED REVIEW FOR $33 MILLION IN PER CAPITA GRANTS | False | By Robert A. Hamilton | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/daily-life-among-the-children.html | DAILY LIFE AMONG THE CHILDREN | False | By Penelope Leach | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/foreign-affairs-soviet-american-crossroads.html | FOREIGN AFFAIRS; Soviet-American Crossroads | False | By Flora Lewis | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/l-expeditions-678586.html | Expeditions | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/c-correction-245886.html | CORRECTION | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/topics-lasting-values-liberal-champion.html | Topics; Lasting Values; Liberal Champion | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/home-video-new-cassettes-billy-wilder-farce-african-rhythms-658286.html | HOME VIDEO; NEW CASSETTES: BILLY WILDER FARCE, AFRICAN RHYTHMS | False | By Glenn Collins | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/did-you-hear-about-the-naked-skier.html | DID YOU HEAR ABOUT THE NAKED SKIER? | False | By Scott Simon | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/snow-chief-poor-3d-as-filly-is-winner.html | SNOW CHIEF POOR 3D AS FILLY IS WINNER | False | By Jay Hovdey, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/gardening-tawny-day-lilies-beautiful-survivors.html | GARDENING; TAWNY DAY LILIES: BEAUTIFUL SURVIVORS | False | By Carl Totemeier | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/theater/shaping-a-dream-far-more-bitter-than-puckish.html | SHAPING A 'DREAM' FAR MORE BITTER THAN PUCKISH | False | By Don Shewey | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/l-the-night-they-ate-out-148686.html | The Night They Ate Out | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/postings-12-for-65-less.html | POSTINGS; 12 FOR 65% LESS | False | By Philp S. Gutis | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/villages-seeking-former-city-land.html | VILLAGES SEEKING FORMER CITY LAND | False | By Sharon Monahan | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/race-day-boat-roadster-and-blimp.html | RACE DAY: BOAT, ROADSTER AND BLIMP | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/verbatim-time-of-troubles.html | Verbatim; Time of Troubles | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/lucille-pendleton-to-wed-nov-29.html | Lucille Pendleton To Wed Nov. 29 | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/c-correction-680786.html | Correction | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/irene-zahorjan-is-wed-in-providence.html | Irene Zahorjan Is Wed in Providence | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/home-clinic-illuminating-the-patio-hide-those-lights-for-best-effect.html | HOME CLINIC; ILLUMINATING THE PATIO: HIDE THOSE LIGHTS FOR BEST EFFECT | False | By Bernard Gladstone | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/about-cars-toronado-a-spiffy-compact.html | ABOUT CARS; TORONADO A SPIFFY COMPACT | False | By Marshall Schuon | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/music-videos-hit-a-sour-note.html | MUSIC VIDEOS HIT A SOUR NOTE | False | By Scott Bronstein | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/crafts-meeting-at-stevens-to-explore-ancient-craft-of-calligraphy.html | CRAFTS; MEETING AT STEVENS TO EXPLORE ANCIENT CRAFT OF CALLIGRAPHY | False | By Patricia Malarcher | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/today-s-forecast-tidal-wave.html | TODAYS FORECAST: TIDAL WAVE | False | By Samuel G. Freedman | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/hartford-volunteers-offer-prenatal-help.html | HARTFORD VOLUNTEERS OFFER PRENATAL HELP | False | By Pete Mobilia | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/home-video-new-cassettes-billy-wilder-farce-african-rhythms-656886.html | HOME VIDEO; NEW CASSETTES: BILLY WILDER FARCE, AFRICAN RHYTHMS | False | By Vincent Canby | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/music-ravinia-s-new-tchaikovsky.html | MUSIC: RAVINIA'S 'NEW' TCHAIKOVSKY | False | By Tim Page, Special To The New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/c-c-hauge-to-be-bride.html | C. C. Hauge To Be Bride | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/movies/where-there-s-smoke-there-s-a-fiery-actress-named-debra-winger.html | WHERE THERE'S SMOKE, THERE'S A FIERY ACTRESS NAMED DEBRA WINGER | False | By Stephen Farber | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/airport-security-slows-travelers.html | AIRPORT SECURITY SLOWS TRAVELERS | False | By Ralph Blumenthal | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/l-elderly-and-blind-are-tax-reform-s-losers-141187.html | Elderly and Blind Are Tax Reform's Losers | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/westerners-reach-soviet-to-check-atom-site.html | WESTERNERS REACH SOVIET TO CHECK ATOM SITE | False | By William J. Broad | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/in-defense-of-the-nap-productivity-from-a-to-zzzzzzzzz.html | IN DEFENSE OF THE NAP; PRODUCTIVITY, FROM A TO ZZZZZZZZZ... | False | By Thomas Simmons | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/new-initiatives-at-city-college-for-harlem.html | NEW INITIATIVES AT CITY COLLEGE FOR HARLEM | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/briefing-waiting-for-the-ruling.html | BRIEFING; Waiting for the Ruling | False | By Robin Toner and Warren Weaver Jr. | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/national-notebook-chicago-the-allure-of-rail-land.html | NATIONAL NOTEBOOK: Chicago; The Allure Of Rail Land | False | By Nadine Epstein | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/a-region-turns-on-a-powerful-neighbor.html | A REGION TURNS ON A POWERFUL NEIGHBOR | False | By Edward A. Gargan | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/wedding-fashion-brides-dress-with-edwardian-flare.html | WEDDING FASHION; BRIDES DRESS WITH EDWARDIAN FLARE | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/home-video-new-cassettes-billy-wilder-farce-african-rhythms-055786.html | HOME VIDEO; NEW CASSETTES: BILLY WILDER FARCE, AFRICAN RHYTHMS | False | By Jon Pareles | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-region-city-taxes-found-highest-in-us-and-rising-still.html | THE REGION; CITY TAXES FOUND HIGHEST IN U.S. AND RISING STILL | False | By Mary Connelly and Carlyle C. Douglas | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/always-on-the-side-of-the-heretics.html | ALWAYS ON THE SIDE OF THE HERETICS | False | By George Stevens Jr. | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/dining-out-east-hanover-italian-fare-reigns.html | DINING OUT; EAST HANOVER: ITALIAN FARE REIGNS | False | By Anne Semmes | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/connecticut-guide-642286.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/nature-watch.html | NATURE WATCH | False | By Sy Barlowe | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/opponents-of-sandinistas-struggle-to-have-their-say.html | OPPONENTS OF SANDINISTAS STRUGGLE TO HAVE THEIR SAY | False | By Stephen Kinzer | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/black-female-vocalists-banish-formula-pop.html | BLACK FEMALE VOCALISTS BANISH FORMULA POP | False | By Stephen Holden | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/gardening-becomes-a-big-new-england-business.html | GARDENING BECOMES A BIG NEW ENGLAND BUSINESS | False | Special to the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/the-way-of-the-american-indian-creating-living-histories.html | THE WAY OF THE AMERICAN INDIAN: CREATING 'LIVING HISTORIES' | False | By Anne Higbee | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/ann-c-doyle-wed-to-charles-thurlow.html | Ann C. Doyle Wed to Charles Thurlow | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/theater-montclair-theater-off-to-a-rousing-start.html | THEATER; MONTCLAIR THEATER OFF TO A ROUSING START | False | By Alvin Klein | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/national-league-3-home-runs-lift-expos-over-braves.html | NATIONAL LEAGUE; 3 HOME RUNS LIFT EXPOS OVER BRAVES | False | AP | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/washington-now-the-silly-season.html | WASHINGTON; Now the Silly Season | False | By James Reston | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/precautions-urge-on-lyme-disease.html | PRECAUTIONS URGE ON LYME DISEASE | False | By Lynne Ames | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/long-island-opinion-single-and-searching.html | LONG ISLAND OPINION; SINGLE - AND SEARCHING | False | By Sunny Trefman | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/lie-down-with-hacks-rise-up-with-lions.html | LIE DOWN WITH HACKS, RISE UP WITH LIONS | False | By Judith Rascoe | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/ideas-trends-ama-takes-on-inept-doctors.html | IDEAS & TRENDS; A.M.A. TAKES ON INEPT DOCTORS | False | By Laura Mansnerus and Katherine Roberts | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-nonfiction-645086.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/heirs-of-statue-s-promise-line-up-to-pay-a-visit.html | HEIRS OF STATUE'S PROMISE LINE UP TO PAY A VISIT | False | By Dirk Johnson | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/around-the-nation-crew-is-rescued-after-2-weeks-adrift.html | AROUND THE NATION; Crew Is Rescued After 2 Weeks Adrift | False | AP | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/proper-equipment-makes-gardening-less-of-a-chore.html | PROPER EQUIPMENT MAKES GARDENING LESS OF A CHORE | False | By Eric Rosenthal | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/follow-up-on-the-news-schoolteachers-in-private-practice.html | FOLLOW-UP ON THE NEWS; Schoolteachers In Private Practice | False | By Richard Haitch | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/art-getting-a-view-of-provincetown.html | ART; GETTING A VIEW OF PROVINCETOWN | False | By Phyllis Braff | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/4-in-newark-hospitals-after-fireworks-blast.html | 4 in Newark Hospitals After Fireworks Blast | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/in-quotes.html | IN QUOTES | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/suffolk-plan-to-buy-land-faces-snags.html | SUFFOLK PLAN TO BUY LAND FACES SNAGS | False | By John Rather | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/what-s-new-in-parking-filtering-out-the-slugs-and-pesos.html | WHAT'S NEW IN PARKING; FILTERING OUT THE SLUGS AND PESOS | False | By Tom Callahan | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/q-and-a-121186.html | Q AND A | False | By Shawn G. Kennedy | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/vancouver-also-exhibits-new-hotels.html | VANCOUVER ALSO EXHIBITS NEW HOTELS | False | By Douglas Martin | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/wedding-planned-by-miss-dempsey.html | Wedding Planned By Miss Dempsey | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/transactions-222586.html | Transactions | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/adam-smith-meets-nietzsche.html | ADAM SMITH MEETS NIETZSCHE | False | By Peter L. Berger | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/katherine-powers-to-wed-timothy-shryock-brackett.html | Katherine Powers to Wed Timothy Shryock Brackett | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/miss-liberty-reopens-amid-gaiety-in-the-harbor.html | MISS LIBERTY REOPENS AMID GAIETY IN THE HARBOR | False | By Robert D. McFadden | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/practical-traveler-paying-the-price-for-low-fares.html | PRACTICAL TRAVELER; PAYING THE PRICE FOR LOW FARES | False | By Paul Grimes | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/world/around-the-world-marcos-reports-3-offers-of-asylum-in-africa.html | AROUND THE WORLD; Marcos Reports 3 Offers Of Asylum in Africa | False | AP | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/the-immigrant-experience-cuba-to-white-plains.html | THE IMMIGRANT EXPERIENCE; CUBA TO WHITE PLAINS | False | By Milena Jovanovitch | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/new-jetty-may-ease-the-dangers-boatmen-face-in-barnegat-inlet.html | NEW JETTY MAY EASE THE DANGERS BOATMEN FACE IN BARNEGAT INLET | False | By Joseph Deitch | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/new-york-inspectors-cite-21-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 21 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/rebels-victims-and-apologists.html | REBELS, VICTIMS AND APOLOGISTS | False | By Perry Link | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/antiques-savoring-turn-of-the-century-viennese-design.html | ANTIQUES; SAVORING TURN-OF-THE-CENTURY VIENNESE DESIGN | False | By Rita Reif | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/long-island-journal-369586.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/data-bank-july-6-1986.html | Data Bank July 6, 1986 | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/how-state-police-prepared-for-the-centennial-s-celebrants.html | HOW STATE POLICE PREPARED FOR THE CENTENNIAL'S CELEBRANTS | False | By Tessa Melvin | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-slow-motion-war-in-afghanistan.html | THE SLOW MOTION WAR IN AFGHANISTAN | False | By Arthur Bonner | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/world-of-the-black-bourgeoisie.html | WORLD OF THE BLACK BOURGEOISIE | False | By Robert Hemenway | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/what-s-doing-on-nantucket.html | WHAT'S DOING ON; NANTUCKET | False | By Kate Stout | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/liberty-weekend-festival-cheerful-celebration-good-hearted-american-idyll.html | LIBERTY WEEKEND/THE FESTIVAL; A CHEERFUL CELEBRATION OF THE GOOD-HEARTED AMERICAN IDYLL | False | By Samuel G. Freedman | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/inventing-our-probable-past.html | INVENTING OUR PROBABLE PAST | False | By Thomas Fleming | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/education-watch-new-york-banks-invest-in-students.html | EDUCATION WATCH; New York Banks Invest in Students | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/writers-of-graffiti-in-turnabout-vow-a-cleaner-paterson.html | WRITERS OF GRAFFITI, IN TURNABOUT, VOW A CLEANER PATERSON | False | By Barbara Gilford | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/japan-should-eat-more-not-sell-more.html | Japan Should Eat More, Not Sell More | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/around-the-nation-man-sues-former-wife-over-use-of-his-sperm.html | AROUND THE NATION; Man Sues Former Wife Over Use of His Sperm | False | AP | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/northeast-journal-boston-teachers-count-the-minutes.html | NORTHEAST JOURNAL; Boston Teachers Count the Minutes | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/nothing-forgotten-nothing-learned.html | NOTHING FORGOTTEN, NOTHING LEARNED | False | By William L. Hauser | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/amy-fine-marries-bradley-collins-jr-a-fellow-teacher-and-art-historian.html | Amy Fine Marries Bradley Collins Jr., A Fellow Teacher and Art Historian | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/kathryn-mazzini-wed-to-william-d-kerr-3d.html | Kathryn Mazzini Wed To William D. Kerr 3d | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/theater/polish-director-finds-haunting-relevance-in-dostoyevsky.html | POLISH DIRECTOR FINDS HAUNTING RELEVANCE IN DOSTOYEVSKY | False | By Michael T. Kaufman | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/l-provisional-program-for-teachers-is-defended-090286.html | PROVISIONAL PROGRAM FOR TEACHERS IS DEFENDED | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/that-old-bugatti-is-no-tin-lizzie.html | THAT OLD BUGATTI IS NO TIN LIZZIE | False | By Robert J. Salgado | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/france-s-citizen-kane-robert-hersant-a-press-mogul-reaches-for-more-power.html | FRANCE'S 'CITIZEN KANE: ROBERT HERSANT; A PRESS MOGUL REACHES FOR MORE POWER | False | By Richard Bernstein | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/doctors-warn-on-getting-too-much-sun.html | DOCTORS WARN ON GETTING TOO MUCH SUN | False | By Shelly Feuer Domash | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/amid-pomp-games-begin.html | AMID POMP, GAMES BEGIN | False | By Serge Schmemann, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/senna-in-pole-position-for-french-grand-prix.html | Senna in Pole Position For French Grand Prix | False | AP | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/sports-of-the-times-bo-jackson-struggling.html | SPORTS OF THE TIMES; Bo Jackson Struggling | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/zapata-keeps-his-title-in-featherweight-bout.html | Zapata Keeps His Title In Featherweight Bout | False | AP | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/theater/music-notes-preserving-historic-musicals.html | MUSIC NOTES; PRESERVING HISTORIC MUSICALS | False | By Tim Page | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/a-film-about-children-from-harlem-to-japan.html | A FILM ABOUT CHILDREN, FROM HARLEM TO JAPAN | False | By Marvine Howe | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/the-executive-computer-an-easy-introduction-to-the-pc.html | THE EXECUTIVE COMPUTER; AN EASY INTRODUCTION TO THE PC | False | By Erik Sandberg Diment | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/investing-hope-glimmers-for-farm-belt-banks.html | INVESTING; HOPE GLIMMERS FOR FARM BELT BANKS | False | By John C. Boland | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-egyptian-economy-has-no-place-to-turn.html | THE EGYPTIAN ECONOMY HAS NO PLACE TO TURN | False | By John Kifner | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/l-paterson-board-praised-for-teacher-dress-code-636986.html | PATERSON BOARD PRAISED FOR TEACHER DRESS CODE | False | | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/l-contra-aid-prolongs-the-torment-of-a-desperately-poor-country-251186.html | Contra Aid Prolongs the Torment of a Desperately Poor Country | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/talking-closings-finding-your-way-in-a-crowd.html | TALKING CLOSINGS; FINDING YOUR WAY IN A CROWD | False | By Andree Brooks | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/caroline-mitchell-is-engaged.html | Caroline Mitchell Is Engaged | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/watson-and-knox-overtake-simpson.html | Watson and Knox Overtake Simpson | False | AP | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-fiction-646486.html | IN SHORT: FICTION | False | By Martin Gottlieb | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-nation-a-suicide-in-the-senate.html | THE NATION; A SUICIDE IN THE SENATE | False | By Caroline Rand Herron and Michael Wright | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/briefing-now-hear-this.html | BRIEFING; Now Hear This | False | By Robin Toner and Warren Weaver Jr. | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/l-france-678286.html | France | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/westchester-opinion-memories-tumble-in-with-the-surf-in-a-walk-on-rye-beach.html | WESTCHESTER OPINION; MEMORIES TUMBLE IN WITH THE SURF IN A WALK ON RYE BEACH | False | By Gloria Donen Sosin | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/the-other-jefferson-house.html | THE OTHER JEFFERSON HOUSE | False | By A. L. Rowse | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/liberty-weekend-the-festival-the-big-cleanup-send-in-the-plows.html | LIBERTY WEEKEND/THE FESTIVAL; THE BIG CLEANUP: 'SEND IN THE PLOWS' | False | By Sara Rimer | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/on-an-austere-italian-island.html | ON AN AUSTERE ITALIAN ISLAND | False | By Susan Allen Toth | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/numismatics-uncirculated-us-bicentennial-coins.html | NUMISMATICS; UNCIRCULATED U.S. BICENTENNIAL COINS | False | By Ed Reiter | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/king-vidor-private-eye.html | KING VIDOR, PRIVATE EYE | False | By Anne Rice | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/miss-mitchell-exchanges-vows-with-s-a-shaver.html | Miss Mitchell Exchanges Vows With S. A. Shaver | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/female-lawyers-seek-own-forums.html | FEMALE LAWYERS SEEK OWN FORUMS | False | By Sara Seigle | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/federal-deadline-fails-to-solve-age-old-hopi-navajo-dispute.html | FEDERAL DEADLINE FAILS TO SOLVE AGE OLD HOPI-NAVAJO DISPUTE | False | By Iver Peterson, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/goodwill-games-o-neil-wichell-win.html | GOODWILL GAMES; O'Neil, Wichell Win | False | AP | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/l-succession-120386.html | SUCCESSION | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/education-watch-michigan-mulls-prepaid-tuition.html | EDUCATION WATCH; Michigan Mulls Prepaid Tuition | False | By James Barron | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/susan-d-sturges-to-wed-sept-28.html | Susan D. Sturges To Wed Sept. 28 | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/in-the-me-age-fewer-nuns.html | IN THE 'ME' AGE, FEWER NUNS | False | By Phyllis Bernstein | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/getting-tough-too-late.html | GETTING TOUGH TOO LATE | False | By David P. Calleo | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/westchester-guide.html | WESTCHESTER GUIDE | False | Jeanne Clare Feron | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/constance-humphrey-to-wed-in-september.html | Constance Humphrey To Wed in September | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/new-agency-to-push-the-use-of-mass-transit.html | NEW AGENCY TO PUSH THE USE OF MASS TRANSIT | False | By William Jobes | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/louisiana-s-wetlands-are-steadily-going-out-on-the-tide.html | LOUISIANA'S WETLANDS ARE STEADILY GOING OUT ON THE TIDE | False | By William E. Schmidt | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/ideas-trends-psychiatrists-versus-feminists.html | IDEAS & TRENDS; PSYCHIATRISTS VERSUS FEMINISTS | False | By Laura Mansnerus and Katherine Roberts | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/l-contra-aid-prolongs-the-torment-of-a-desperately-poor-country-250886.html | Contra Aid Prolongs the Torment of a Desperately Poor Country | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-nation-747-s-start-to-show-their-age.html | THE NATION; 747'S START TO SHOW THEIR AGE | False | By Caroline Rand Herron and Michael Wright | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/what-s-new-in-parking-computers-for-catching-scofflaws.html | WHAT'S NEW IN PARKING; COMPUTERS FOR CATCHING SCOFFLAWS | False | By Tom Callahan | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/headliners-reunited.html | HEADLINERS; REUNITED | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/on-language-redundadundadundant.html | On Language; Redundadundadundant | False | By William Safire | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/national-notebook-houston-a-chinatown-on-the-prairie.html | NATIONAL NOTEBOOK: Houston; A Chinatown On the Prairie | False | By Kathy Glasgow | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/martha-hamilton-phillips-to-marry-in-september.html | Martha Hamilton-Phillips to Marry in September | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/li-program-to-preserve-farmland-nearing-end.html | L.I. PROGRAM TO PRESERVE FARMLAND NEARING END | False | Special to the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/food-grilling-as-art.html | FOOD; GRILLING AS ART | False | By Craig Claiborne With Pierre Franey | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/rural-suburban-and-kinky.html | RURAL, SUBURBAN AND KINKY | False | By Andy Brumer | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/l-venice-677886.html | Venice | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/buying-his-way-home.html | BUYING HIS WAY HOME | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/maude-h-wood-engaged-to-wed-thomas-kent-jr.html | Maude H. Wood Engaged to Wed Thomas Kent Jr. | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/first-fresh-air-children-leave-for-visits.html | FIRST FRESH AIR CHILDREN LEAVE FOR VISITS | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/l-venice-677486.html | Venice | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/12cities-wiegh-encouraging-latins-to-be-citizens-of-us.html | 12CITIES WIEGH ENCOURAGING LATINS TO BE CITIZENS OF U.S. | False | | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/world/arrest-of-union-leader-reported.html | ARREST OF UNION LEADER REPORTED | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/travel-advisory-tours-afloat-in-japan-nordic-fest-in-the-midwest.html | Travel Advisory; TOURS AFLOAT IN JAPAN, NORDIC FEST IN THE MIDWEST | False | By Lawrence Van Gelder | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/quotation-of-the-day-245786.html | Quotation of the Day | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/improvement-in-teachers-seen-as-threatened.html | IMPROVEMENT IN TEACHERS SEEN AS THREATENED | False | By Jane Perlez, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/critics-choices-cable-tv.html | CRITIC'S CHOICES; CABLE TV | False | By Howard Thompson | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/plan-to-reallocate-part-of-radio-band-disputed.html | PLAN TO REALLOCATE PART OF RADIO BAND DISPUTED | False | By Reginald Stuart, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/harness-driver-posts-6-victories-on-program.html | Harness Driver Posts 6 Victories on Program | False | AP | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/l-mexico-s-finances-132286.html | Mexico's Finances | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/l-inviting-a-conductor-to-shake-his-fist-at-austria-250786.html | Inviting a Conductor to Shake His Fist at Austria | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/in-brief-mayor-goode-s-latest-headache.html | IN BRIEF; Mayor Goode's Latest Headache | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/l-contra-aid-prolongs-the-torment-of-a-desperately-poor-country-251086.html | Contra Aid Prolongs the Torment of a Desperately Poor Country | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/fish-study-by-high-school-students-h-elps-protect-a-brook.html | FISH STUDY BY HIGH SCHOOL STUDENTS H ELPS PROTECT A BROOK | False | By Martha L. Molnar | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/fare-of-the-country-spicy-staple-of-indonesia.html | FARE OF THE COUNTRY; SPICY STAPLE OF INDONESIA | False | By Barbara Crossette | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/world/foes-of-apartheid-seek-out-and-kill-5-black-officials.html | FOES OF APARTHEID SEEK OUT AND KILL 5 BLACK OFFICIALS | False | Special to the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/q-and-a-662786.html | Q AND A | False | By Stanley Carr | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/montauk-lighthouse-to-be-a-museum.html | MONTAUK LIGHTHOUSE TO BE A MUSEUM | False | By Thomas Clavin | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/sports-of-the-times-tempted-by-outlaws.html | SPORTS OF THE TIMES; Tempted by Outlaws | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/connecticut-opinion-doing-the-turnpike-crawl.html | CONNECTICUT OPINION; DOING THE TURNPIKE CRAWL | False | By Gerard Coulombe | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/chess-gary-kasparov-lets-the-public-in-on-his-trade-secrets.html | CHESS; GARY KASPAROV LETS THE PUBLIC IN ON HIS TRADE SECRETS | False | By Robert Byrne | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/world/around-the-world-syrian-troops-return-to-patrol-in-west-beirut.html | AROUND THE WORLD; Syrian Troops Return To Patrol in West Beirut | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/sports-of-the-times-the-captain-in-moscow.html | Sports Of The Times; The Captain in Moscow | False | By George Vecsey | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/history-with-compassion-and-contempt.html | HISTORY WITH COMPASSION AND CONTEMPT | False | By C. Vann Woodward | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/recordings-different-approaches-illuminate-beethoven-s-cello-sonatas.html | RECORDINGS; DIFFERENT APPROACHES ILLUMINATE BEETHOVEN'S CELLO SONATAS | False | By Edward Schneider | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/jane-appleyard-to-wed-sept-6.html | Jane Appleyard To Wed Sept. 6 | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/theater/stage-view-at-stratford-shakespeare-and-those-in-his-shadow.html | STAGE VIEW; AT STRATFORD; SHAKESPEARE AND THOSE IN HIS SHADOW | False | By Mel Gussow | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/critics-choices-jazz.html | CRITICS' CHOICES; JAZZ | False | By John S. Wilson | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/dining-out-a-pastel-pleasure-in-the-hamptons.html | DINING OUT; A PASTEL PLEASURE IN THE HAMPTONS | False | By Florence Fabricant | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/connecticut-opinion-teachers-and-the-criticism-of-their-vacation.html | CONNECTICUT OPINION; TEACHERS AND THE CRITICISM OF THEIR VACATION | False | By Suzanne Reade | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/the-region-judge-rules-out-police-drug-tests.html | THE REGION; Judge Rules Out POLICE DRUG TESTS | False | By Mary Connelly and Carlyle C. Douglas | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/around-the-nation-plane-slams-into-tree-in-california-killing-4.html | AROUND THE NATION; Plane Slams Into Tree In California, Killing 4 | False | AP | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/music-view-music-may-come-first-but-words-are-important-too.html | MUSIC VIEW; MUSIC MAY COME FIRST, BUT WORDS ARE IMPORTANT, TOO | False | By John Rockwell | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/lilco-studies-support-for-all-sides.html | LILCO STUDIES: SUPPORT FOR ALL SIDES | False | By Clifford D. May | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/labonte-earns-pole-for-georgia-auto-race.html | Labonte Earns Pole For Georgia Auto Race | False | AP | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/l-gauntlet-is-thrown-141086.html | Gauntlet Is Thrown | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/los-angeles-minorities-split-over-council-plan.html | LOS ANGELES MINORITIES SPLIT OVER COUNCIL PLAN | False | By Judith Cummings, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/in-brief-some-kind-words-for-the-military.html | IN BRIEF; Some Kind Words for the Military | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/barrington-j-fludgate-marries-monika-klein.html | Barrington J. Fludgate Marries Monika Klein | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/l-contra-aid-prolongs-the-torment-of-a-desperately-poor-country-140986.html | Contra Aid Prolongs the Torment of a Desperately Poor Country | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/resort-ponders-airport-s-future.html | RESORT PONDERS AIRPORT'S FUTURE | False | By Albert J. Parisi | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/headliners-the-new-molotov.html | HEADLINERS; THE NEW MOLOTOV | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/l-sacco-s-pistol-629286.html | Sacco's Pistol | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/dining-out-colonial-setting-off-the-taconic.html | DINING OUT; COLONIAL SETTING OFF THE TACONIC | False | By M. H. Reed | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/rj-reynolds-vs-the-government-a-chilling-effect-on-corporate-speech.html | R.J. REYNOLDS VS. THE GOVERNMENT; A CHILLING EFFECT ON CORPORATE SPEECH | False | By Floyd Abrams | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/world/in-a-fight-for-comic-supremacy-yanks-lose.html | IN A FIGHT FOR COMIC SUPREMACY, YANKS LOSE | False | By Francis X. Clines, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/politics-legislators-forced-to-forgo-summer-recess.html | POLITICS; LEGISLATORS FORCED TO FORGO SUMMER RECESS | False | By Joseph F. Sullivan | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/l-the-litigator-147986.html | The Litigator | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/jennifer-a-coyle-to-wed-aug-23.html | Jennifer A. Coyle To Wed Aug 23 | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/l-the-litigator-147486.html | The Litigator | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/dance-con-text-by-solomons-company.html | DANCE: 'CON/TEXT' BY SOLOMONS COMPANY | False | By Jack Anderson | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/do-today-s-pianists-have-the-romantic-touch.html | DO TODAY'S PIANISTS HAVE THE ROMANTIC TOUCH? | False | By Harold C. Schonberg | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/northeast-journal-vermont-asks-are-cows-art.html | NORTHEAST JOURNAL; Vermont Asks: Are Cows Art? | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/fulfillment-for-astros-davis.html | FULFILLMENT FOR ASTROS DAVIS | False | By Malcolm Moran | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/wine-new-world-vine.html | WINE; NEW WORLD VINE | False | By Howard G. Goldberg | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/karen-dacosta-engaged.html | Karen DaCosta Engaged | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/travel/l-milan-station-678886.html | Milan Station | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/briefing-rehnquist-and-history.html | BRIEFING; Rehnquist and History | False | By Robin Toner and Warren Weaver Jr. | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/new-chief-justice-for-ri.html | NEW CHIEF JUSTICE FOR R.I. | False | AP | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/world/a-south-african-s-rank-citizen-in-her-own-land.html | A SOUTH AFRICAN'S RANK: CITIZEN IN HER OWN LAND | False | By Alan Cowell, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/sports-of-the-times-marquette-picks-dukiet.html | SPORTS OF THE TIMES; Marquette Picks Dukiet | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/about-westchester-another-life-to-live.html | ABOUT WESTCHESTER; ANOTHER LIFE TO LIVE | False | By Lynne Ames | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/recent-sales-122586.html | Recent Sales | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/briefing-a-n-by-any-name-is-still-a-n.html | BRIEFING; A N by Any Name is Still a N | False | By Robin Toner and Warren Weaver Jr. | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/in-short-fiction-445786.html | IN SHORT: FICTION | False | By Sam Tanenhaus | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/realestate/national-notebook-oberlin-ohio-college-enters-realty-trade.html | NATIONAL NOTEBOOK: Oberlin, Ohio; College Enters Realty Trade | False | By James Barron | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/topics-lasting-values-contemporary-chic.html | Topics; Lasting Values; Contemporary Chic | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/week-in-business-metromedia-adds-to-its-pile-of-cash.html | WEEK IN BUSINESS; METROMEDIA ADDS TO ITS PILE OF CASH | False | By Steve Dodson | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/us/tests-of-a-new-chemical-weapon-set-proponents-and-critics-at-odds.html | TESTS OF A NEW CHEMICAL WEAPON SET PROPONENTS AND CRITICS AT ODDS | False | By John H. Cushman Jr., Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/carolyn-ranzetta-a-bride.html | Carolyn Ranzetta a Bride | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | Jeanne Clare Feron | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/connecticut-opinion-meditation-while-cleaning-a-garage.html | CONNECTICUT OPINION; MEDITATION WHILE CLEANING A GARAGE | False | By Victor Miller | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/benjamin-evett-antonia-prescott-engaged-to-wed.html | Benjamin Evett, Antonia Prescott Engaged to Wed | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/outdoors-plan-to-phase-out-lead-shot.html | OUTDOORS; Plan to Phase Out Lead Shot | False | By Nelson Bryant | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/they-spin-the-tales-for-soap-operas.html | THEY SPIN THE TALES FOR SOAP OPERAS | False | By Kathy Henderson | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/liberty-weekend-the-people-the-music-man-pulls-out-all-the-stops.html | LIBERTY WEEKEND/THE PEOPLE; THE MUSIC MAN PULLS OUT ALL THE STOPS | False | By Elizabeth Kolbert | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/israel-s-highest-law-is-still-national-security.html | ISRAEL'S HIGHEST LAW IS STILL NATIONAL SECURITY | False | By Thomas L. Friedman | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/minor-leagues-86-turner-gill-summer-a-time-for-starting-over.html | Minor Leagues '86; Turner Gill; Summer a Time for Starting Over | False | By Malcolm Moran | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/books/l-cornford-poet-and-militant-629486.html | Cornford, Poet and Militant | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/opinion/l-skip-the-retraction-251286.html | Skip the Retraction | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/investing-what-the-experts-do-with-their-money.html | INVESTING; WHAT THE EXPERTS DO WITH THEIR MONEY | False | By Anise C. Wallace | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/for-liberty-s-100th-year-the-biggest-party-ever.html | FOR LIBERTY'S 100TH YEAR, THE BIGGEST PARTY EVER | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/american-league-mariners-defeat-red-sox-9-5.html | AMERICAN LEAGUE; MARINERS DEFEAT RED SOX, 9-5 | False | AP | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/weekinreview/education-watch-robert-wagner-s-wish-list-for-city-schools.html | EDUCATION WATCH; Robert Wagner's Wish List for City Schools | False | By Jane Perlez | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/arts/home-video-new-cassettes-billy-wilder-farce-african-rhythms-658086.html | HOME VIDEO; NEW CASSETTES: BILLY WILDER FARCE, AFRICAN RHYTHMS | False | By Jack Anderson | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/theater-changing-sides-with-musical.html | THEATER; CHANGING SIDES WITH MUSICAL | False | By Alvin Klein | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/nyregion/westchester-opinion-challenge-to-doctor-s-ethics-emerges.html | WESTCHESTER OPINION; CHALLENGE TO DOCTOR'S ETHICS EMERGES | False | By Carl Weber | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/murray-chass-on-baseball-doctor-s-lineup-of-dodgers-better-than-lasorda-s.html | MURRAY CHASS ON BASEBALL; DOCTOR'S LINEUP OF DODGERS BETTER THAN LASORDA'S | False | By Murray Chass | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/style/robyn-shapiro-engaged.html | Robyn Shapiro Engaged | False | | 1986-07-08 | TX 1-860668 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/business/people-express-a-case-study-can-don-burr-go-back-to-the-future.html | PEOPLE EXPRESS: A CASE STUDY; CAN DON BURR GO BACK TO THE FUTURE? | False | By Steven Prokesch | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/magazine/l-the-litigator-146486.html | The Litigator | False | | 1986-07-08 | TX 1-860668 |
| 1986-07-06 | 1986-07-06 | https://www.nytimes.com/1986/07/06/sports/yankees-win-8-0-behind-rasmussen.html | YANKEES WIN, 8-0, BEHIND RASMUSSEN | False | By Michael Martinez, Special To the New York Times | 1986-07-08 | TX 1-860668 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/behind-the-computer-magic-young-brains.html | Behind the Computer Magic, Young Brains | False | Special to the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/art-and-bathroom-tales-on-channel-13-festival.html | ART AND BATHROOM TALES ON CHANNEL 13 FESTIVAL | False | By John J. O'Connor | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/new-york-day-by-day-peggy-is-his-thing-and-the-chimp-s-too.html | NEW YORK DAY BY DAY; Peggy Is His 'Thing' And the Chimp's, Too | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/two-men-killed-at-brooklyn-site-by-a-chemical.html | TWO MEN KILLED AT BROOKLYN SITE BY A CHEMICAL | False | By Gary Gately | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/executive-changes-290186.html | EXECUTIVE CHANGES | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/for-urban-gardeners-a-source-of-guidance.html | FOR URBAN GARDENERS, A SOURCE OF GUIDANCE | False | By Thomas J. Knudson | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/congress-prepares-its-courtroom-for-jailed-judge.html | CONGRESS PREPARES ITS COURTROOM FOR JAILED JUDGE | False | By Philip Shenon, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/american-league-indians-top-royals-for-7th-straight.html | AMERICAN LEAGUE; INDIANS TOP ROYALS FOR 7TH STRAIGHT | False | AP | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/style/laurie-bender-illustrator-marries-roy-philip-weber.html | Laurie Bender, Illustrator, Marries Roy Philip Weber | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/news-summary-monday-july-7-1986.html | NEWS SUMMARY: MONDAY, JULY 7, 1986 | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/style/jennifer-s-weissman-marries-jeffrey-lavine.html | Jennifer S. Weissman Marries Jeffrey Lavine | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/how-to-get-off-the-phone.html | HOW TO GET OFF THE PHONE | False | By Nardi Reeder | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/temperature-of-98-degrees-ties-record-for-day.html | Temperature of 98 degrees Ties Record for Day | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/liberty-panel-ponders-wherefores-of-freedom.html | LIBERTY PANEL PONDERS WHEREFORES OF FREEDOM | False | By Walter Goodman | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/world/man-burned-in-chile-strike-dies.html | MAN BURNED IN CHILE STRIKE DIES | False | AP | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/business-people-pengo-s-chief-struggles-against-oil-s-decline.html | BUSINESS PEOPLE; Pengo's Chief Struggles Against Oil's Decline | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/sports-world-specials-dwindling-era.html | SPORTS WORLD SPECIALS; Dwindling Era | False | By Lonnie Wheeler | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/us-wins-2-titles-at-henley-regatta.html | U.S. WINS 2 TITLES AT HENLEY REGATTA | False | By Norman Hildes-Heim, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/economic-calendar.html | Economic Calendar | False | | 1986-07-08 | TX 1-875805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/style/a-study-assesses-traits-of-women-who-kill.html | A STUDY ASSESSES TRAITS OF WOMEN WHO KILL | False | By Glenn Collins | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/new-york-day-by-day-2000-posters-2-months-in-advance-of-primary.html | NEW YORK DAY BY DAY; 2,000 Posters 2 Months In Advance of Primary | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/the-talk-of-williamsburg-hasidic-enclave-a-step-back-to-older-values.html | THE TALK OF WILLIAMSBURG; HASIDIC ENCLAVE: A STEP BACK TO OLDER VALUES | False | By Ari L Goldman | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/american-wins-3d-stage-of-tour.html | American Wins 3d Stage of Tour | False | AP | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/for-2-weak-economies-downfall-regimes-no-panacea-tensions-filipino-politics.html | FOR 2 WEAK ECONOMIES, DOWNFALL OF REGIMES IS NO PANACEA; TENSIONS OF FILIPINO POLITICS IMPEDE REBUILDING BY AQUINO | False | By Barbara Crossette, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/briefing-constitution-s-turn.html | BRIEFING; Constitution's Turn | False | By Robin Toner and Warren Weaver Jr. | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/l-iraq-asks-amnesty-international-to-prove-abduction-of-children-701486.html | Iraq Asks Amnesty International to Prove Abduction of Children | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/a-death-knell-for-tax-shelters.html | A Death Knell For Tax Shelters? | False | By Daniel Patrick Moynihan | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/around-the-nation-federation-of-teachers-adopts-carnegie-report.html | AROUND THE NATION; Federation of Teachers Adopts Carnegie Report | False | Special to The New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/world/malaysians-hang-two-australians.html | MALAYSIANS HANG TWO AUSTRALIANS | False | By Barbara Crossette, Special to the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/11-states-considering-big-combined-lottery.html | 11 States Considering Big Combined Lottery | False | AP | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/advertising-new-magazine-planned-for-hospital-patients.html | Advertising; New Magazine Planned For Hospital Patients | False | By Philip H. Dougherty | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/sunday-along-the-river.html | SUNDAY ALONG THE RIVER | False | By George Vecsey | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/law-schools-turn-to-competing-to-win-students.html | LAW SCHOOLS TURN TO COMPETING TO WIN STUDENTS | False | By Edward B. Fiske, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/world/nakasone-s-party-appears-to-regain-a-clear-majority.html | NAKASONE'S PARTY APPEARS TO REGAIN A CLEAR MAJORITY | False | By Clyde Haberman, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/obituaries/jagjivan-ram-champion-of-india-s-untouchables-dies-at-78.html | JAGJIVAN RAM, CHAMPION OF INDIA'S UNTOUCHABLES, DIES AT 78 | False | By Sanjoy Hazarika, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/washington-watch-phone-proposal-stirs-the-hill.html | Washington Watch; Phone Proposal Stirs the Hill | False | By Reginald Stuart | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/court-delays-economist-bid.html | Court Delays Economist Bid | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/l-if-you-don-t-watch-it-tort-reform-ll-get-you-701186.html | If You Don't Watch It, Tort Reform'll Get You | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/cuomo-gains-successes-through-gop-senators.html | CUOMO GAINS SUCCESSES THROUGH G.O.P. SENATORS | False | By Jeffrey Schmalz | 1986-07-08 | TX 1-875805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/style/miss-silberstein-becomes-a-bride.html | Miss Silberstein Becomes a Bride | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/risks-of-being-on-uncle-sam-s-crew.html | Risks of Being on Uncle Sam's Crew | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/the-court-meets-the-gerrymander.html | The Court Meets the Gerrymander | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/becker-dominates-lendl-retains-wimbledon-title.html | BECKER DOMINATES LENDL, RETAINS WIMBLEDON TITLE | False | By Peter Alfano, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/world/a-march-by-protestants-opens-a-season-of-tension-in-ulster.html | A MARCH BY PROTESTANTS OPENS A SEASON OF TENSION IN ULSTER | False | By Francis X. Clines, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/publishing-unit-at-ibm.html | Publishing Unit at I.B.M. | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/insurers-sue-in-florida.html | Insurers Sue In Florida | False | AP | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/police-blanket-of-blue-fosters-a-safe-festival.html | POLICE BLANKET OF BLUE FOSTERS A SAFE FESTIVAL | False | By Todd S. Purdum | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/briefing-chocolate-riches.html | BRIEFING; Chocolate Riches | False | By Robin Toner and Warren Weaver Jr. | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/overseeing-of-cia-by-congress-has-produced-decade-of-support.html | OVERSEEING OF C.I.A. BY CONGRESS HAS PRODUCED DECADE OF SUPPORT | False | The following article is based on reporting by Stephen Engelberg and Leslie H. Gelb and Was Written By Mr. Gelb.special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/style/nancy-fisher-is-bride-of-anthony-p-allison.html | Nancy Fisher Is Bride Of Anthony P. Allison | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/world/the-un-today-july-7-1986.html | The U.N. Today: July 7, 1986 | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/yanks-are-held-to-4-hits-lose-to-white-sox-5-2.html | YANKS ARE HELD TO 4 HITS, LOSE TO WHITE SOX, 5-2 | False | Special to the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/advertising-med-to-do-plax-ads.html | Advertising, M.E.D. to Do Plax Ads | False | By Philip H. Dougherty | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/advertising-2-new-grey-accounts-seasoning-and-stores.html | Advertising; 2 New Grey Accounts: Seasoning and Stores | False | By Philip H. Dougherty | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/justice-dept-backs-legality-of-fed-s-policy-body.html | JUSTICE DEPT. BACKS LEGALITY OF FED'S POLICY BODY | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/star-wars-dueling-k-s.html | 'STAR' WARS: DUELING K'S | False | By Dave Anderson | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/rocky-mountain-journal-new-state-old-mines-torn-club.html | ROCKY MOUNTAIN JOURNAL; NEW STATE, OLD MINES, TORN CLUB | False | By Iver Peterson, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/truth-keeps-marching.html | Truth Keeps Marching | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/summer-job-market-changes-in-the-hunt.html | SUMMER JOB MARKET: CHANGES IN THE HUNT | False | By Ronald Smothers | 1986-07-08 | TX 1-875805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/l-american-fashions-for-american-shops-701086.html | American Fashions for American Shops | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/coaches-named-for-all-star-game.html | Coaches Named For All-Star Game | False | By United Press International | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/mattingly-a-hit-among-peers.html | MATTINGLY A HIT AMONG PEERS | False | By Michael Martinez | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/briefs-289286.html | BRIEFS | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/irish-filly-takes-american-oaks.html | Irish Filly Takes American Oaks | False | By Steven Crist | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/market-place-how-the-funds-did-in-quarter.html | Market Place; How the Funds Did in Quarter | False | By Vartanig G. Vartan | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/music-waterloo-festival-begins-summer-season.html | MUSIC: WATERLOO FESTIVAL BEGINS SUMMER SEASON | False | By Tim Page, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/kent-state-trustees-reject-design-for-protest-memorial.html | Kent State Trustees Reject Design for Protest Memorial | False | AP | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/sister-suzie-cinema-a-doo-wop-opera.html | 'SISTER SUZIE CINEMA,' A 'DOO-WOP OPERA' | False | By Jon Pareles | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/briefing-come-hither.html | BRIEFING; Come Hither | False | By Robin Toner and Warren Weaver Jr. | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/world/bangladesh-elephants-kill-5.html | Bangladesh Elephants Kill 5 | False | AP | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/a-new-way-to-finance-public-tv.html | A NEW WAY TO FINANCE PUBLIC TV | False | By Martin Mayer | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/obituaries/peter-mack-69-dies-flying-congressman.html | Peter Mack, 69, Dies; 'Flying Congressman' | False | AP | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/architecture-the-modern-offers-vienna-1900.html | ARCHITECTURE: THE MODERN OFFERS 'VIENNA 1900' | False | By Paul Goldberger | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/mohawk-data-board-upheld.html | Mohawk Data Board Upheld | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/a-different-emphasis-at-yale.html | A DIFFERENT EMPHASIS AT YALE | False | By Thomas J. Lueck, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/outdoors-st-lawrence-fishing.html | OUTDOORS: ST. LAWRENCE FISHING | False | By Nelson Bryant | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/world/french-president-s-visits-abroad-may-burnish-his-image-at-home.html | FRENCH PRESIDENT'S VISITS ABROAD MAY BURNISH HIS IMAGE AT HOME | False | By Judith Miller, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/auto-racing-sullivan-wins-again.html | AUTO RACING; Sullivan Wins Again | False | AP | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/business-digest-monday-july-7-1986.html | BUSINESS DIGEST: MONDAY, JULY 7, 1986 | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/world/pinochet-s-opponents-polarized-by-violence-and-lacking-a-strong-leader.html | PINOCHET'S OPPONENTS: POLARIZED BY VIOLENCE AND LACKING A STRONG LEADER | False | By Shirley Christian, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/business-people-nynex-hires-leader-for-computer-retailing.html | BUSINESS PEOPLE; Nynex Hires Leader For Computer Retailing | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/fernandez-wins-5-3-for-11th.html | FERNANDEZ WINS, 5-3 FOR 11TH | False | By Malcolm Moran | 1986-07-08 | TX 1-875805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/sports-world-specials-sprinting-advantage.html | SPORTS WORLD SPECIALS; Sprinting Advantage | False | By Steven Crist | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/katherine-anne-porter-on-13-s-masters-series.html | 'KATHERINE ANNE PORTER' ON 13'S 'MASTERS' SERIES | False | By Richard F. Shepard | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/washington-watch-the-oil-reserve-outlook.html | Washington Watch; The Oil Reserve Outlook | False | By Reginald Stuart | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/national-league-horner-ties-mark-with-4-home-runs.html | NATIONAL LEAGUE; HORNER TIES MARK WITH 4 HOME RUNS | False | AP | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/world/fraud-charged-as-mexicans-vote-in-key-state-election.html | FRAUD CHARGED AS MEXICANS VOTE IN KEY STATE ELECTION | False | By William Stockton, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/if-warsaw-wants-normal-relations.html | If Warsaw Wants Normal Relations | False | By Rose Styron and Kurt Vonnegut | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/about-new-york-for-the-grand-finale-cast-of-thousands.html | ABOUT NEW YORK; FOR THE GRAND FINALE, CAST OF THOUSANDS | False | By William E. Geist | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/us-to-sell-9.5-billion-in-1-year-bills.html | U.S. to Sell $9.5 Billion in 1-Year Bills | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/a-reporter-s-notebook-a-memory-of-mcauliffe.html | A REPORTER'S NOTEBOOK; A MEMORY OF MCAULIFFE | False | By Larry Rohter, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/l-defining-women-s-rights-will-aid-abortion-debate-the-fanatic-s-lexicon-401486.html | DEFINING WOMEN'S RIGHTS WILL AID ABORTION DEBATE; The Fanatic's Lexicon | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/world/amid-bowler-hats-a-building-fit-for-risk-takers.html | AMID BOWLER HATS, A BUILDING FIT FOR RISK-TAKERS | False | By Joseph Lelyveld, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/reagan-picks-12-to-get-national-medal-of-arts.html | REAGAN PICKS 12 TO GET NATIONAL MEDAL OF ARTS | False | By Irvin Molotsky, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/style/foreign-service-children-coping-with-re-entry.html | FOREIGN SERVICE CHILDREN: COPING WITH RE-ENTRY | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/question-box.html | Question Box | False | By Ray Corio | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/a-change-for-the-better.html | A CHANGE FOR THE BETTER | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/the-inkster-team-is-honing-skills.html | The Inkster Team Is Honing Skills | False | By Gordon S. White Jr. | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/dividend-meetings-261086.html | Dividend Meetings | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/softball-in-bronx-with-a-political-pitch.html | SOFTBALL IN BRONX WITH A POLITICAL PITCH | False | By David Falkner | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/advertising-pinpointing-corporate-managers.html | Advertising; Pinpointing Corporate Managers | False | By Philip H. Dougherty | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/abroad-at-home-mission-to-nowhere.html | ABROAD AT HOME; Mission to Nowhere | False | By Anthony Lewis | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/new-mexico-energy-project-mines-earth-s-interior-heat.html | NEW MEXICO ENERGY PROJECT MINES EARTH'S INTERIOR HEAT | False | By James Gleick | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/style/relationships-jobless-youths-of-summer.html | RELATIONSHIPS; JOBLESS YOUTHS OF SUMMER | False | By Sharon Johnson | 1986-07-08 | TX 1-875805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/o-grady-wins-in-playoff.html | O'GRADY WINS IN PLAYOFF | False | AP | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/credit-markets-little-help-seen-from-a-rate-cut.html | CREDIT MARKETS; LITTLE HELP SEEN FROM A RATE CUT | False | By Susan F. Rasky | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/policeman-wounded-his-assailant-is-slain.html | Policeman Wounded; His Assailant Is Slain | False | AP | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/continuing-problems-for-copper.html | CONTINUING PROBLEMS FOR COPPER | False | By Jonathan P. Hicks | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/ancient-lizard-s-fossil-is-discovered-in-texas.html | Ancient Lizard's Fossil Is Discovered in Texas | False | AP | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/l-what-about-those-tax-bill-special-exceptions-402386.html | What About Those Tax-Bill 'Special Exceptions'? | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/coney-i-boy-10-suffocates-in-old-refrigerator-at-aunt-s.html | Coney I. Boy, 10, Suffocates In Old Refrigerator at Aunt's | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/style/carlos-m-arrom-wed-to-paula-whitehorn.html | Carlos M. Arrom Wed To Paula Whitehorn | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/developer-puts-mark-on-tokyo.html | DEVELOPER PUTS MARK ON TOKYO | False | By Susan Chira, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/the-dance-nureyev-in-ballet-theater-s-giselle.html | THE DANCE: NUREYEV IN BALLET THEATER'S 'GISELLE' | False | By Anna Kisselgoff | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/haughton-in-coma-after-spill.html | HAUGHTON IN COMA AFTER SPILL | False | By Alex Yannis | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/sports-world-specials-humor-off-the-field.html | SPORTS WORLD SPECIALS; Humor Off the Field | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/washington-watch-the-deadlock-over-conrail.html | Washington Watch; The Deadlock Over Conrail | False | By Reginald Stuart | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/rozelle-to-present-drug-plan-today.html | Rozelle to Present Drug Plan Today | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/more-us-travelers-looking-across-the-pacific.html | MORE U.S. TRAVELERS LOOKING ACROSS THE PACIFIC | False | By Robert Lindsey, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/world/pope-prays-for-victims-of-volcanic-catastrophe.html | POPE PRAYS FOR VICTIMS OF VOLCANIC CATASTROPHE | False | By E. J. Dionne Jr., Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/new-york-day-by-day-a-greenwich-village-quest.html | NEW YORK DAY BY DAY; A Greenwich Village Quest | False | By Susan Heller and David W. Dunlap | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/for-2-weak-economies-downfall-regimes-no-panacea-haiti-s-small-industries-face.html | FOR 2 WEAK ECONOMIES, DOWNFALL OF REGIMES IS NO PANACEA; HAITI'S SMALL INDUSTRIES FACE A STRUGGLE WITH UNCERTAINTY | False | By Joseph B. Treaster, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/l-letter-on-caring-for-the-elderly-don-t-cut-off-old-people-390586.html | Letter: On Caring for the Elderly; Don't Cut Off Old People | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/cricket-well-played-percy-on-rise-in-america.html | CRICKET ('WELL PLAYED, PERCY') ON RISE IN AMERICA | False | By William K. Stevens, Special To the New York Times | 1986-07-08 | TX 1-875805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/bridge-california-expert-is-making-rare-east-coast-appearance.html | Bridge: California Expert Is Making Rare East Coast Appearance | False | By Alan Truscott | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/style/nancy-perlman-married-in-greenwich.html | Nancy Perlman Married in Greenwich | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/business-people-a-family-involved-with-cellophane.html | BUSINESS PEOPLE; A Family Involved With Cellophane | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/france-salutes-new-york-festival.html | 'FRANCE SALUTES NEW YORK' FESTIVAL | False | By Nan Robertson | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/world/around-the-world-protests-in-pakistan-are-called-a-success.html | AROUND THE WORLD; Protests in Pakistan Are Called a Success | False | AP | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/who-is-baseball-s-best-players-say-mattingly.html | WHO IS BASEBALL'S BEST? PLAYERS SAY MATTINGLY | False | By Craig Wolff | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/l-what-about-those-tax-bill-special-exceptions-701286.html | WHAT ABOUT THOSE TAX-BILL 'SPECIAL EXCEPTIONS'? | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/weapons-deal-alive-for-loral.html | WEAPONS DEAL ALIVE FOR LORAL | False | By John H. Cushman Jr., Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/experts-see-value-in-oceans-as-sites-for-wastes.html | EXPERTS SEE VALUE IN OCEANS AS SITES FOR WASTES | False | By Matthew L. Wald, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/books/books-of-the-times-257986.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/advertising-welch-currier-buying-boston-s-blouin-co.html | Advertising; Welch/Currier Buying Boston's Blouin & Co. | False | By Philip H. Dougherty | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/banc-one-stretches-borders.html | BANC ONE STRETCHES BORDERS | False | By Eric N. Berg, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/quotation-of-the-day-421486.html | Quotation of the Day | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/new-york-day-by-day-the-champ-15-1-2-hot-dogs-in-10-minutes-with-buns.html | NEW YORK DAY BY DAY; THE CHAMP: 15 1/2 HOT DOGS IN 10 MINUTES (WITH BUNS) | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/sports/goodwill-games-100-meter-dash-for-ashford.html | GOODWILL GAMES; 100-METER DASH FOR ASHFORD | False | AP | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/final-words-on-celebration.html | FINAL WORDS ON CELEBRATION | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/arts/city-opera-cast-changes-in-candide.html | CITY OPERA: CAST CHANGES IN 'CANDIDE' | False | By Tim Page | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/scientific-american-s-bidder.html | Scientific American's Bidder | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/briefing-liberty-s-encore.html | BRIEFING; Liberty's Encore | False | By Robin Toner and Warren Weaver Jr. | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/around-the-nation-guard-taken-hostage-for-5-hours-in-michigan.html | AROUND THE NATION; Guard Taken Hostage For 5 Hours in Michigan | False | AP | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/world/marcos-backers-take-over-hotel-but-fail-to-win-military-support.html | MARCOS BACKERS TAKE OVER HOTEL, BUT FAIL TO WIN MILITARY SUPPORT | False | By Seth Mydans, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/l-defining-women-s-rights-will-aid-abortion-debate-701386.html | Defining Women's Rights Will Aid Abortion Debate | False | | 1986-07-08 | TX 1-875805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/world/apartheid-s-map-can-be-misleading.html | APARTHEID'S MAP CAN BE MISLEADING | False | By Alan Cowell, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/nyregion/on-day-of-record-heat-liberty-weekend-ends.html | ON DAY OF RECORD HEAT, LIBERTY WEEKEND ENDS | False | By Robert D. McFadden | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/l-what-about-those-tax-bill-special-exceptions-402586.html | WHAT ABOUT THOSE TAX-BILL 'SPECIAL EXCEPTIONS'? | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/us/around-the-nation-philadelphia-considers-taking-in-trash.html | AROUND THE NATION; Philadelphia Considers Taking In Trash | False | AP | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/opinion/the-mayor-s-sweet-school-victory.html | The Mayor's Sweet School Victory | False | | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/advertising-tucker-wayne-named-to-handle-wax-paper.html | Advertising; Tucker Wayne Named To Handle Wax Paper | False | By Philip H. Dougherty | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/world/civil-rule-fails-to-end-brazil-s-church-state-rift.html | CIVIL RULE FAILS TO END BRAZIL'S CHURCH-STATE RIFT | False | By Alan Riding, Special To the New York Times | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/purchasers-report-june-slowdown.html | PURCHASERS REPORT JUNE SLOWDOWN | False | By Barnaby J. Feder | 1986-07-08 | TX 1-875805 |
| 1986-07-07 | 1986-07-07 | https://www.nytimes.com/1986/07/07/business/trading-in-futures-increases-by-28.html | TRADING IN FUTURES INCREASES BY 28% | False | By Kenneth N. Gilpin | 1986-07-08 | TX 1-875805 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/britons-stirred-by-new-porgy-at-glyndebourne.html | BRITONS STIRRED BY NEW 'PORGY' AT GLYNDEBOURNE | False | By Joseph Lelyveld, Special To The New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/as-backers-vow-to-fix-law-others-say-job-is-congress-s.html | AS BACKERS VOW TO FIX LAW, OTHERS SAY JOB IS CONGRESS'S | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/manor-care-inc-reports-earnings-for-qtr-to-may-31.html | MANOR CARE INC reports earnings for Qtr to May 31 | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/science/failures-reported-in-aids-blood-tests.html | FAILURES REPORTED IN AIDS BLOOD TESTS | False | By Philip M. Boffey, Special To The New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/advertising-trinova-the-birth-of-a-name.html | Advertising; Trinova: The Birth Of a Name | False | By Philip H. Dougherty | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/justice-dept-clears-consumer-safety-official.html | JUSTICE DEPT. CLEARS CONSUMER SAFETY OFFICIAL | False | By Irvin Molotsky, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/manhattan-garage-lacking-braces-falls.html | Manhattan Garage, Lacking Braces, Falls | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/credit-markets-prices-on-bonds-close-mixed.html | CREDIT MARKETS; Prices on Bonds Close Mixed | False | By Susan F. Rasky | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/c-correction-669786.html | CORRECTION | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/hangings-prompt-bitter-reactions.html | HANGINGS PROMPT BITTER REACTIONS | False | By Barbara Crossette, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/abc-s-fourth-of-july-coverage-a-hit.html | ABC'S FOURTH OF JULY COVERAGE A HIT | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/plan-for-ellis-island-development-still-in-question.html | PLAN FOR ELLIS ISLAND DEVELOPMENT STILL IN QUESTION | False | By Martin Gottlieb | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/futures-options-crude-oil-off-sharply-in-reaction-to-opec.html | FUTURES/OPTIONS; Crude Oil Off Sharply In Reaction to OPEC | False | By Lee A. Daniels | 1986-07-09 | TX 1-875808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/cherokee-group-reports-earnings-for-qtr-to-may-31.html | CHEROKEE GROUP reports earnings for Qtr to May 31 | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/l-air-bags-supplement-auto-seat-belts-451786.html | Air Bags Supplement Auto Seat Belts | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/offers-due-for-people-express.html | OFFERS DUE FOR PEOPLE EXPRESS | False | By Agis Salpukas | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/schramm-rebuts-charges-by-usfl.html | SCHRAMM REBUTS CHARGES BY U.S.F.L. | False | By Michael Janofsky | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/science/button-developed-to-aid-dialysis-patients.html | 'BUTTON' DEVELOPED TO AID DIALYSIS PATIENTS | False | By Matthew L. Wald, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/ambach-announces-plan-to-resign-as-state-s-education-chief.html | AMBACH ANNOUNCES PLAN TO RESIGN AS STATE'S EDUCATION CHIEF | False | By Edward B. Fiske | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/goodwill-games-joyner-sets-mark-to-win-heptathlon.html | GOODWILL GAMES; JOYNER SETS MARK TO WIN HEPTATHLON | False | By George Vecsey | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/briefs-500186.html | BRIEFS | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/alpha-microsystems-reports-earnings-for-qtr-to-may-25.html | ALPHA MICROSYSTEMS reports earnings for Qtr to May 25 | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/machines-to-sell-lirr-tickets-by-credit-card.html | MACHINES TO SELL L.I.R.R. TICKETS BY CREDIT CARD | False | By James Brooke | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/hipotronics-inc-reports-earnings-for-13wks-to-may-31.html | HIPOTRONICS, INC reports earnings for 13wks to May 31 | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/baseball-a-s-beat-clemens-in-larussa-s-debut.html | BASEBALL; A's Beat Clemens in LaRussa's Debut | False | AP | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/bausch-lomb-plans-acquisition.html | Bausch & Lomb Plans Acquisition | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/advertising-four-accounts-switch-to-doner-of-baltimore.html | ADVERTISING; Four Accounts Switch To Doner of Baltimore | False | By Philip H. Dougherty | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/soldiers-bid-a-farewell-to-smoking.html | SOLDIERS BID A FAREWELL TO SMOKING | False | By John H. Cushman Jr., Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/congress-already-the-tax-conference-has-turned-sticky.html | Congress; Already, the Tax Conference Has Turned Sticky | False | By Gary Klott | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/and-thanks-to-the-holiday-shepherds.html | And Thanks to the Holiday Shepherds | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/west-german-banker-jailed.html | West German Banker Jailed | False | Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/one-dead-and-4-injured-in-crash.html | ONE DEAD AND 4 INJURED IN CRASH | False | By Gary Gately | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/nicaraguan-opposition-parties-issue-call-for-new-elections.html | NICARAGUAN OPPOSITION PARTIES ISSUE CALL FOR NEW ELECTIONS | False | By Stephen Kinzer, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/topics-fudge-factors-fate-and-fat.html | Topics: Fudge Factors; Fate and Fat | False | | 1986-07-09 | TX 1-875808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/britons-are-catching-football-fever-an-american-import.html | BRITONS ARE CATCHING FOOTBALL FEVER, AN AMERICAN IMPORT | False | By Joseph Lelyveld, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/finance-new-issues-sallie-mae-offer.html | FINANCE/NEW ISSUES; Sallie Mae Offer | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/around-the-world-waldheim-document-issued-by-jewish-group.html | AROUND THE WORLD; Waldheim Document Issued by Jewish Group | False | Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/concert-ms-liberty.html | CONCERT: 'MS. LIBERTY' | False | By Tim Page | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/court-action-on-asbestos.html | Court Action On Asbestos | False | AP | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/ibm-wins-patent-settlement.html | I.B.M. WINS PATENT SETTLEMENT | False | By David E. Sanger | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/sports-people-49ers-wright-out.html | SPORTS PEOPLE; 49ers' Wright Out | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/l-you-don-t-have-to-pay-anyone-to-get-a-cab-452086.html | You Don't Have to Pay Anyone to Get a Cab | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/chess-karpov-seeking-challenges-keeps-winning-decisively.html | Chess: Karpov, Seeking Challenges, Keeps Winning Decisively | False | By Robert Byrne | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/gannett-will-sell-knoxville-journal.html | Gannett Will Sell Knoxville Journal | False | By Eric Schmitt | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/business-people-analyst-s-forecast-spurs-stock-action.html | BUSINESS PEOPLE; Analyst's Forecast Spurs Stock Action | False | By Daniel F. Cuff and Stephen Philips | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/briefs-566886.html | BRIEFS | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/valley-federal-savings-loan-assn-reports-earnings-for-qtr-to-march-31.html | VALLEY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to March 31 | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/new-york-day-by-day-french-us-ballet-celebrated-in-pastillage.html | NEW YORK DAY BY DAY; French-U.S. Ballet Celebrated in Pastillage | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/briefing-yogic-flying.html | BRIEFING; 'Yogic Flying' | False | By Wayne King and Warren Weaver Jr. | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/around-the-world-american-is-acquitted-of-espionage-in-britain.html | AROUND THE WORLD; American Is Acquitted Of Espionage in Britain | False | AP | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/finance-new-issues-ibm-credit-notes-to-yield-7.162.html | FINANCE/NEW ISSUES; IBM Credit Notes To Yield 7.162% | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/helicopter-grounded-by-police-air-force.html | Helicopter Grounded By Police 'Air Force' | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/executives.html | EXECUTIVES | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/mcenroe-absence-confounds-result.html | MCENROE ABSENCE CONFOUNDS RESULT | False | By Peter Alfano, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/twa-in-deal-with-northwest.html | T.W.A. IN DEAL WITH NORTHWEST | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/jordanians-close-arafat-s-offices.html | JORDANIANS CLOSE ARAFAT'S OFFICES | False | By John Kifner, Special To the New York Times | 1986-07-09 | TX 1-875808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/deficit-paring-setback-is-expected-to-be-slight.html | DEFICIT-PARING SETBACK IS EXPECTED TO BE SLIGHT | False | By Peter T. Kilborn, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/city-finds-aide-broke-law-in-demoting-man.html | City Finds Aide Broke Law in Demoting Man | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/obituaries/william-t-dodd.html | WILLIAM T. DODD | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/fees-and-delays-in-estate-cases-are-challenged.html | FEES AND DELAYS IN ESTATE CASES ARE CHALLENGED | False | By Joseph P. Fried | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/waterhouse-fills-key-post.html | Waterhouse Fills Key Post | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/l-foster-care-is-start-of-a-lifetime-in-institutions-687886.html | Foster Care Is Start of a Lifetime in Institutions | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/excerpts-from-high-court-s-decision-on-deficit-cutting-act.html | EXCERPTS FROM HIGH COURT'S DECISION ON DEFICIT-CUTTING ACT | False | Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/the-reagans-slip-out-for-a-birthday-dinner.html | The Reagans Slip Out For a Birthday Dinner | False | AP | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/city-s-poetry-captured-in-dusty-views.html | CITY'S POETRY CAPTURED IN DUSTY VIEWS | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/the-fiscal-fig-leaf-removed.html | The Fiscal Fig Leaf, Removed | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/bendectin-case-ruling-given.html | Bendectin Case Ruling Given | False | AP | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/high-court-voids-major-step-in-law-that-cuts-deficit.html | HIGH COURT VOIDS MAJOR STEP IN LAW THAT CUTS DEFICIT | False | By Stuart Taylor Jr., Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/the-court-was-superficial-in-the-homosexuality-case.html | The Court Was 'Superficial' In the Homosexuality Case | False | By Paul Gewirtz | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/angry-winfield-knocks-in-4-runs.html | ANGRY WINFIELD KNOCKS IN 4 RUNS | False | By Michael Martinez, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/burnham-service-corporation-reports-earnings-for-qtr-to-june-30.html | BURNHAM SERVICE CORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/obituaries/george-hamlin-65-an-actor-and-ex-director-at-harvard.html | George Hamlin, 65, an Actor And Ex-Director at Harvard | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/chile-before-the-deluge.html | Chile, Before the Deluge | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/style/notes-on-fashion.html | NOTES ON FASHION | False | By Anne-Marie Schiro | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/science/science-watch-dna-in-cancer-cells.html | SCIENCE WATCH; DNA in Cancer Cells | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/ncnb-move-into-virginia.html | NCNB Move Into Virginia | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/turf-fight-in-the-townships-black-battles-black.html | TURF FIGHT IN THE TOWNSHIPS: BLACK BATTLES BLACK | False | By Alan Cowell, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/obituaries/roy-poole-a-featured-actor-in-plays-film-and-television.html | Roy Poole, a Featured Actor In Plays, Film and Television | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/working-profile-john-barianos-a-repairer-of-historic-catastrophes.html | Working Profile: John Barianos; A Repairer of Historic Catastrophes | False | By Barbara Gamarekian | 1986-07-09 | TX 1-875808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/advertising-a-selective-approach-at-kurnit-s-new-shop.html | ADVERTISING; A Selective Approach At Kurnit's New Shop | False | By Philip H. Dougherty | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/senator-leahy-opens-race.html | Senator Leahy Opens Race | False | AP | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/man-with-sword-kills-2-and-wounds-9-on-si-ferry.html | MAN WITH SWORD KILLS 2 AND WOUNDS 9 ON S.I. FERRY | False | By Robert D. McFadden | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/science/personal-computers-geometry-on-a-disk-a-far-cry-from-school.html | PERSONAL COMPUTERS; GEOMETRY ON A DISK: A FAR CRY FROM SCHOOL | False | By Erik Sandberg-Diment | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/nfl-plans-random-drug-tests-players-face-risk-of-suspension.html | N.F.L. PLANS RANDOM DRUG TESTS; PLAYERS FACE RISK OF SUSPENSION | False | By Michael Goodwin | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/fairchild-hitachi.html | Fairchild, Hitachi | False | Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/our-towns-from-baseball-cards-to-mutant-ninja-turtles.html | OUR TOWNS; FROM BASEBALL CARDS TO 'MUTANT NINJA TURTLES' | False | By Michael Winerip, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/market-records-biggest-loss-ever.html | MARKET RECORDS BIGGEST LOSS EVER | False | By John Crudele | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/printers-to-vote-on-union-merger.html | PRINTERS TO VOTE ON UNION MERGER | False | By Kenneth B. Noble, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/l-salt-ii-has-no-effect-on-soviet-policy-451286.html | SALT II Has No Effect on Soviet Policy | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/us-program-proposed-for-controlling-radon.html | U.S. Program Proposed For Controlling Radon | False | Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/honest-another-gala-planned-for-the-lady.html | HONEST, ANOTHER GALA PLANNED FOR 'THE LADY' | False | By Maureen Dowd | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/auditor-s-settlement-on-esm.html | Auditor's Settlement On E.S.M. | False | AP | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/nakasone-calls-party-s-victory-the-voice-of-heaven.html | NAKASONE CALLS PARTY'S VICTORY THE 'VOICE OF HEAVEN' | False | By Clyde Haberman, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/us-says-it-warned-marcos-about-instigating-trouble-in-manila.html | U.S. SAYS IT WARNED MARCOS ABOUT INSTIGATING TROUBLE IN MANILA | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/nureyev-discusses-his-art-past-and-present.html | NUREYEV DISCUSSES HIS ART, PAST AND PRESENT | False | By Anna Kisselgoff | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/finance-new-issues-rohm-haas.html | FINANCE/NEW ISSUES; Rohm & Haas | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/new-york-day-by-day-a-guiding-spirit-keeps-his-eye-on-op-sail.html | NEW YORK DAY BY DAY; A Guiding Spirit Keeps His Eye on Op Sail | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/study-cites-the-high-cost-of-farm-protectionism.html | STUDY CITES THE HIGH COST OF FARM PROTECTIONISM | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/science/q-a-447786.html | Q&A | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/scouting-high-flying-pilots.html | SCOUTING; High-Flying Pilots | False | | 1986-07-09 | TX 1-875808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/judge-citing-overcrowding-bars-admissions-at-bronx-psychiatric-center.html | JUDGE, CITING OVERCROWDING, BARS ADMISSIONS AT BRONX PSYCHIATRIC CENTER | False | By Ronald Sullivan | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/in-career-as-officer-hero-had-never-used-his-gun.html | IN CAREER AS OFFICER, HERO HAD NEVER USED HIS GUN | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/some-art-of-union-s-missing.html | SOME ART OF UNION'S MISSING | False | By Grace Glueck | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/court-upholds-right-to-close-bookstore-using-nuisance-law.html | COURT UPHOLDS RIGHT TO CLOSE BOOKSTORE USING NUISANCE LAW | False | Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/new-york-day-by-day-mail-in-lotto-winners.html | NEW YORK DAY BY DAY; Mail-In Lotto Winners | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/dcny-corp-reports-earnings-for-qtr-to-june-30.html | DCNY CORP reports earnings for Qtr to June 30 | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/around-the-nation-no-illnesses-are-linked-to-tainted-ice-cream.html | AROUND THE NATION; No Illnesses Are Linked To Tainted Ice Cream | False | AP | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/science/scientists-hope-to-forecast-lightning-strikes.html | SCIENTISTS HOPE TO FORECAST LIGHTNING STRIKES | False | By Walter Sullivan | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/science/math-advance-penetrates-secrets-of-knots.html | MATH ADVANCE PENETRATES SECRETS OF KNOTS | False | By James Gleick | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/sports-people-williams-s-last-stop.html | SPORTS PEOPLE; Williams's Last Stop | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/proper-medical-care-reportedly-denied-man-burned-in-chile.html | PROPER MEDICAL CARE REPORTEDLY DENIED MAN BURNED IN CHILE | False | By David K. Shipler, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/hotel-with-a-history-macarthur-to-marcos.html | Hotel With a History, MacArthur to Marcos | False | Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/mexican-tapes-on-illegal-aliens.html | 'MEXICAN TAPES,' ON ILLEGAL ALIENS | False | By Nina Darnton | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/random-house-to-publish-nancy-reagan-s-memoirs.html | RANDOM HOUSE TO PUBLISH NANCY REAGAN'S MEMOIRS | False | By Edwin McDowell | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/new-york-day-by-day-pool-time-for-adults.html | NEW YORK DAY BY DAY; Pool Time for Adults | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/advertising-rave-hair-care-line-to-waring-larosa.html | ADVERTISING; Rave Hair Care Line To Waring & LaRosa | False | By Philip H. Dougherty | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/turkish-cypriot-rebuffs-un.html | TURKISH CYPRIOT REBUFFS U.N. | False | Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/briefing-djerejian-s-next-stop.html | BRIEFING; Djerejian's Next Stop | False | By Wayne King and Warren Weaver Jr. | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/rockwell-joins-two-divisions.html | Rockwell Joins Two Divisions | False | Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/briefing-literature-and-television.html | BRIEFING; Literature and Television | False | By Wayne King and Warren Weaver Jr. | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/a-warning-is-issued-by-nadine-gordimer-over-literary-curbs.html | A WARNING IS ISSUED BY NADINE GORDIMER OVER LITERARY CURBS | False | By David Bird | 1986-07-09 | TX 1-875808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/science/physics-may-be-up-against-the-wall-this-time.html | PHYSICS MAY BE UP AGAINST THE WALL THIS TIME | False | By Malcolm W. Browne | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/scouting-chicken-a-la-king.html | SCOUTING; Chicken a la King | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/around-the-nation-talks-are-resumed-in-philadelphia-strike.html | AROUND THE NATION; Talks Are Resumed In Philadelphia Strike | False | AP | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/british-diplomat-postpones-visit-to-south-africa.html | BRITISH DIPLOMAT POSTPONES VISIT TO SOUTH AFRICA | False | Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/of-smoking-and-women.html | Of Smoking and Women | False | AP | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/98-degrees-record-for-date-power-use-at-peak.html | 98 degrees Record for Date; Power Use at Peak | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/new-aircraft-for-president.html | New Aircraft For President | False | AP | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/in-the-nation-is-reagan-ready.html | IN THE NATION; Is Reagan Ready? | False | By Tom Wicker | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/news-summary-tuesday-july-8-1986.html | NEWS SUMMARY: TUESDAY, JULY 8, 1986 | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/quotation-of-the-day-669486.html | Quotation of the Day | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/science/us-rejects-plea-to-limit-arthritis-drug.html | U.S. Rejects Plea To Limit Arthritis Drug | False | AP | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/gorbachev-urges-europe-to-pursue-own-interests.html | GORBACHEV URGES EUROPE TO PURSUE OWN INTERESTS | False | By Serge Schmemann, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/victim-of-boat-crash-is-still-in-the-hospital.html | Victim of Boat Crash Is Still in the Hospital | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/decision-on-deficit-cutting-bill-a-cloud-over-the-comptroller-s-functions.html | DECISION ON DEFICIT-CUTTING BILL: A CLOUD OVER THE COMPTROLLER'S FUNCTIONS | False | By Robert Pear, Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/one-worker-killed-and-3-hurt-in-east-side-scaffold-collapse.html | ONE WORKER KILLED AND 3 HURT IN EAST SIDE SCAFFOLD COLLAPSE | False | By Eleanor Blau | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/fermenta-founder-set-to-sell-to-montedison.html | FERMENTA FOUNDER SET TO SELL TO MONTEDISON | False | By Steve Lohr, Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/bridge-long-trip-may-coincide-with-success-in-tourney.html | Bridge: Long Trip May Coincide With Success in Tourney | False | By Alan Truscott | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/science/education-broad-change-is-central-issue.html | EDUCATION; BROAD CHANGE IS CENTRAL ISSUE | False | By Larry Rohter, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/finance-new-issues-junk-bonds-shift-by-s-p.html | FINANCE/NEW ISSUES; 'Junk Bonds' Shift by S & P. | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/new-economic-leeway-for-nakasone-emerges.html | NEW ECONOMIC LEEWAY FOR NAKASONE EMERGES | False | By Susan Chira, Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/business-digest-tuesday-july-8-1986.html | BUSINESS DIGEST: TUESDAY, JULY 8, 1986 | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/louisiana-land-option-signed.html | Louisiana Land Option Signed | False | Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/europeans-approve-pact.html | Europeans Approve Pact | False | AP | 1986-07-09 | TX 1-875808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/business-people-swatch-gets-new-head-for-its-us-operations.html | BUSINESS PEOPLE; Swatch Gets New Head For Its U.S. Operations | False | By Daniel F. Cuff and Stephen Phillips | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/around-the-world-mexican-state-election-in-chihuahua-challenged.html | AROUND THE WORLD; Mexican State Election In Chihuahua Challenged | False | Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/science/genital-herpes-is-more-common-but-the-alarm-is-diminishing.html | GENITAL HERPES IS MORE COMMON BUT THE ALARM IS DIMINISHING | False | By Erik Eckholm | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/briefing-the-tax-bill-score-please.html | BRIEFING; The Tax Bill Score, Please? | False | By Wayne King and Warren Weaver Jr. | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/site-of-friedman-trial-changed-to-new-haven.html | Site of Friedman Trial Changed to New Haven | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/briefing-money-money-money.html | BRIEFING; Money, Money, Money | False | By Wayne King and Warren Weaver Jr. | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/first-albany-companies-reports-earnings-for-qtr-to-june-30.html | FIRST ALBANY COMPANIES reports earnings for Qtr to June 30 | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/science/science-watch-saturn-s-rings-may-not-last.html | SCIENCE WATCH; SATURN'S RINGS MAY NOT LAST | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/teachers-act-to-increase-decision-making-power.html | TEACHERS ACT TO INCREASE DECISION-MAKING POWER | False | By Jane Perlez, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/secure-phone-contracts-let.html | Secure-Phone Contracts Let | False | AP | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/scouting-muffled-blasts.html | SCOUTING; Muffled Blasts | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/huge-cleanup-is-added-to-list-of-superlatives.html | HUGE CLEANUP IS ADDED TO LIST OF SUPERLATIVES | False | By Deirdre Carmody | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/theater/spalding-gray-at-newhouse.html | Spalding Gray at Newhouse | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/talking-business-with-mckinney-of-manville-more-tests-for-company.html | Talking Business With McKinneY of Manville; More Tests For Company | False | By Steve Prokesch | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/heiress-says-ex-hospitals-aide-insisted-she-sign-blank-paper.html | HEIRESS SAYS EX-HOSPITALS AIDE INSISTED SHE SIGN BLANK PAPER | False | By M. A. Farber | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/valley-industries-inc-reports-earnings-for-qtr-to-may-31.html | VALLEY INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/search-narrows-at-nbc.html | SEARCH NARROWS AT NBC | False | By Peter J. Boyer | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/met-pichers-falter-in-loss.html | MET PICHERS FALTER IN LOSS | False | By Joseph Durso | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/key-rates-496886.html | Key Rates | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/wqxr-celebrates-with-its-history.html | WQXR CELEBRATES WITH ITS HISTORY | False | By Raymond Ericson | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/court-backs-new-york-on-two-political-issues.html | COURT BACKS NEW YORK ON TWO POLITICAL ISSUES | False | By Frank Lynn | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/green-seeks-6th-house-term.html | Green Seeks 6th House Term | False | | 1986-07-09 | TX 1-875808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/c-correction-688886.html | CORRECTION | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/bogosian-presents-a-sampler.html | BOGOSIAN PRESENTS A SAMPLER | False | By John J. O'Connor | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/marcos-loyalists-yield-at-hotel-amnesty-is-promised-to-soldiers.html | MARCOS LOYALISTS YIELD AT HOTEL; AMNESTY IS PROMISED TO SOLDIERS | False | By Seth Mydans, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/paramilitary-group-that-caught-15-aliens-plans-more-patrols.html | PARAMILITARY GROUP THAT CAUGHT 15 ALIENS PLANS MORE PATROLS | False | By Peter Applebome, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/student-cocaine-use-remains-up-as-use-of-other-drugs-drops.html | STUDENT COCAINE USE REMAINS UP AS USE OF OTHER DRUGS DROPS | False | By Richard Halloran, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/mack-trucks-sale.html | Mack Trucks Sale | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/oakridge-energy-reports-earnings-for-year-to-feb-28.html | OAKRIDGE ENERGY reports earnings for Year to Feb 28 | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/business-people-norwest-bank-official-will-become-its-chief.html | BUSINESS PEOPLE; Norwest Bank Official Will Become Its Chief | False | By Daniel F. Cuff and Stephen Phillips | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/data-translation-inc-reports-earnings-for-qtr-to-may-31.html | DATA TRANSLATION INC reports earnings for Qtr to May 31 | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/sports-people-a-jet-doctor-resigns.html | SPORTS PEOPLE; A Jet Doctor Resigns | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/a-caribbean-stop-ends-pope-s-trip.html | A CARIBBEAN STOP ENDS POPE'S TRIP | False | By E. J. Dionne Jr., Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/sports-people-giants-option-clark.html | SPORTS PEOPLE; Giants Option Clark | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/market-place-the-big-money-turns-cautious.html | Market Place; The Big Money Turns Cautious | False | By Vartanig G. Vartan | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/separation-of-powers-in-history.html | SEPARATION OF POWERS IN HISTORY | False | Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/willowy-princess-dress-returns-to-center-stage.html | WILLOWY PRINCESS DRESS RETURNS TO CENTER STAGE | False | By Bernadine Morris | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/brief-history-of-law-to-balance-the-budget.html | BRIEF HISTORY OF LAW TO BALANCE THE BUDGET | False | Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougerty | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/banponce-corp-reports-earnings-for-qtr-to-june-30.html | BANPONCE CORP reports earnings for Qtr to June 30 | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/rochester-golfer-leads-state-open.html | Rochester Golfer Leads State Open | False | Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/style/from-france-the-cream-of-fall-fashion.html | FROM FRANCE, THE CREAM OF FALL FASHION | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/2-french-agents-in-ship-s-bombing-will-be-released.html | 2 FRENCH AGENTS IN SHIP'S BOMBING WILL BE RELEASED | False | By Paul Lewis, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/united-stationers-inc-reports-earnings-for-qtr-to-may-31.html | UNITED STATIONERS INC reports earnings for Qtr to May 31 | False | | 1986-07-09 | TX 1-875808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/the-un-today-july-8-1986.html | The U.N. Today: July 8, 1986 | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/federal-co-reports-earnings-for-qtr-to-may-31.html | FEDERAL CO reports earnings for Qtr to May 31 | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/l-the-patent-trap-452186.html | The Patent Trap | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/finance-new-issues-westpac-of-australia-set-to-acquire-wepco.html | FINANCE/NEW ISSUES; Westpac of Australia Set to Acquire Wepco | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/tour-sets-o-grady-ban.html | TOUR SETS O'GRADY BAN | False | By Gordon S. White Jr. | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/microframe-inc-reports-earnings-for-year-to-march-31.html | MICROFRAME INC reports earnings for Year to March 31 | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/cadbury-purchase.html | Cadbury Purchase | False | AP | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/hungarians-clip-coupons-and-call-it-communism.html | HUNGARIANS CLIP COUPONS AND CALL IT COMMUNISM | False | By Michael T. Kaufman, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/science/science-watch-the-art-of-bowerbirds.html | SCIENCE WATCH; The Art of Bowerbirds | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/earthquake-in-tibet.html | Earthquake in Tibet | False | AP | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/judaic-college-getting-new-mandate.html | JUDAIC COLLEGE GETTING NEW MANDATE | False | By William K. Stevens, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/obituaries/christopher-c-mcgrath-dies-former-bronx-congressman.html | CHRISTOPHER C. McGRATH DIES; FORMER BRONX CONGRESSMAN | False | By Wolfgang Saxon | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/an-open-letter-to-botha.html | An Open Letter to Botha | False | By Andre Brink | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/obituaries/c-k-streit-advocate-of-democracies-union.html | C. K. Streit, Advocate Of Democracies Union | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/science/gold-lures-geologists-to-connecticut.html | GOLD LURES GEOLOGISTS TO CONNECTICUT | False | By Amy Wallace, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/trial-is-set-for-fbi-agent.html | Trial Is Set for F.B.I. Agent | False | AP | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/nyregion/2-city-landlords-convicted-of-forcing-tenants-to-leave.html | 2 CITY LANDLORDS CONVICTED OF FORCING TENANTS TO LEAVE | False | By Kirk Johnson | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/l-stop-mexico-s-inflation-and-eliminate-the-deficit-552386.html | Stop Mexico's Inflation and Eliminate the Deficit | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/fed-clears-mutual-fund-sales-by-banks-parents.html | FED CLEARS MUTUAL FUND SALES BY BANKS' PARENTS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/science/peripherals-the-summer-break.html | PERIPHERALS; THE SUMMER BREAK | False | By Peter H. Lewis | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/players-fernandez-works-on-longevity.html | PLAYERS; Fernandez Works On 'Longevity' | False | By Malcolm Moran | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/careers-new-action-at-banks.html | Careers; New Action at Banks | False | By Elizabeth M. Fowler | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/obituaries/raymond-l-wise-91-dies-former-director-of-aclu.html | Raymond L. Wise, 91, Dies; Former Director of A.C.L.U. | False | | 1986-07-09 | TX 1-875808 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/supreme-court-roundup-court-backs-school-on-student-s-vulgar-speech.html | SUPREME COURT ROUNDUP; COURT BACKS SCHOOL ON STUDENT'S 'VULGAR' SPEECH | False | Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/german-shipbuilder-is-seeking-court-protection.html | GERMAN SHIPBUILDER IS SEEKING COURT PROTECTION | False | By John Tagliabue, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/topics-fudge-factors-fare-share.html | Topics: Fudge Factors; Fare Share | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/sports-of-the-times-new-dimention-in-drug-issue.html | Sports of The Times; New Dimention in Drug Issue | False | By Dave Anderson | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/currency-markets-dollar-plunges-to-lows-in-tokyo.html | CURRENCY MARKETS; DOLLAR PLUNGES TO LOWS IN TOKYO | False | By Kenneth N. Gilpin | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/no-farewell-on-the-chief-s-last-day.html | NO FAREWELL ON THE CHIEF'S LAST DAY | False | Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/cocoa-talks-resume.html | Cocoa Talks Resume | False | AP | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/books/books-of-the-times-445986.html | BOOKS OF THE TIMES | False | By John Gross | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/us/us-issues-final-rules-for-arsenic-emissions.html | U.S. Issues Final Rules For Arsenic Emissions | False | AP | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/us-steel-is-seen-disclosing-plans.html | U.S. Steel Is Seen Disclosing Plans | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/sports/scouting-court-to-umpire-wheelchair-case.html | SCOUTING; Court to Umpire Wheelchair Case | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/world/winnie-mandela-ban-lifted-24-blacks-are-reported-slain.html | WINNIE MANDELA BAN LIFTED; 24 BLACKS ARE REPORTED SLAIN | False | Special to the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/music-mostly-mozart-season-opens.html | MUSIC: MOSTLY MOZART SEASON OPENS | False | By Donal Henahan | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/coated-sales-inc-reports-earnings-for-qtr-to-may-31.html | COATED SALES INC reports earnings for Qtr to May 31 | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/faucet-idea-builds-an-empire.html | FAUCET IDEA BUILDS AN EMPIRE | False | By John Holusha, Special To the New York Times | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/opinion/l-who-should-make-medication-decisions-451886.html | Who Should Make Medication Decisions? | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/the-daily-news-s-latest-bind.html | THE DAILY NEWS LATEST BIND | False | By Richard W. Stevenson | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/business/ogden-exploring-sale-of-food-unit.html | Ogden Exploring Sale of Food Unit | False | | 1986-07-09 | TX 1-875808 |
| 1986-07-08 | 1986-07-08 | https://www.nytimes.com/1986/07/08/science/about-education-concern-over-schooling-of-military-recruits.html | ABOUT EDUCATION; CONCERN OVER SCHOOLING OF MILITARY RECRUITS | False | By Fred M. Hechinger | 1986-07-09 | TX 1-875808 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/arts/the-pop-life-creator-of-jazz-festival-charting-new-direction.html | THE POP LIFE; CREATOR OF JAZZ FESTIVAL CHARTING NEW DIRECTION | False | By John Wilson | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/real-constructive-engagement.html | REAL CONSTRUCTIVE ENGAGEMENT | False | By Jean Mayer | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-may-31.html | TYCO LABORATORIES INC reports earnings for Qtr to May 31 | False | | 1986-07-11 | TX 1-877862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/hope-for-grasshopper-s-defeat-still-in-laboratory.html | HOPE FOR GRASSHOPPER'S DEFEAT STILL IN LABORATORY | False | By Iver Peterson, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/new-estimates-seen-as-easing-pressure-on-congress-to-cut-budget.html | NEW ESTIMATES SEEN AS EASING PRESSURE ON CONGRESS TO CUT BUDGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/armco-will-take-charges-in-quarter.html | Armco Will Take Charges in Quarter | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/sharp-exchange-at-usfl-trial.html | SHARP EXCHANGE AT U.S.F.L. TRIAL | False | By Michael Janofsky | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/closing-summaries-start-in-spy-case.html | CLOSING SUMMARIES START IN SPY CASE | False | By Katherine Bishop, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/threat-clears-texas-shelves.html | Threat Clears Texas Shelves | False | AP | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/president-ready-for-compromises-on-tax-aide-says.html | PRESIDENT READY FOR COMPROMISES ON TAX, AIDE SAYS | False | By Peter T. Kilborn, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/personal-health-714486.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/obituaries/rickover-father-of-nuclear-navy-dies-at-86.html | RICKOVER, FATHER OF NUCLEAR NAVY, DIES AT 86 | False | By John W. Finney, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/maytag-heiress-testifies-on-role-in-a-stock-deal.html | MAYTAG HEIRESS TESTIFIES ON ROLE IN A STOCK DEAL | False | By M. A. Farber | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/mcginnis-leads-in-state-open.html | McGinnis Leads In State Open | False | Special to the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/bids-seen-for-people-express.html | BIDS SEEN FOR PEOPLE EXPRESS | False | By Agis Salpukas | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/c-correction-900486.html | CORRECTION | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/movies/film-girl-in-the-picture.html | FILM: 'GIRL IN THE PICTURE' | False | By Walter Goodman | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/us-investigates-possible-plot-to-send-bomb-technology-to-israel.html | U.S. INVESTIGATES POSSIBLE PLOT TO SEND BOMB TECHNOLOGY TO ISRAEL | False | By Stephen Engelberg, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/chief-of-news-agency-quits-as-new-owner-takes-over.html | Chief of News Agency Quits As New Owner Takes Over | False | AP | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/obituaries/dillon-curly-russell-a-be-bop-bass-player.html | Dillon (Curly) Russell, A Be-Bop Bass Player | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/books/books-of-the-times-753186.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | by Anna Quindlen | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/seafirst-settles-suit-against-5.html | Seafirst Settles Suit Against 5 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/magazine-rebuffs-pergamon-offer.html | Magazine Rebuffs Pergamon Offer | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/executives.html | EXECUTIVES | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/l-choosing-a-sunscreen-965986.html | CHOOSING A SUNSCREEN | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/sec-and-ashland-settle-bribery-case.html | S.E.C. AND ASHLAND SETTLE BRIBERY CASE | False | Special to the New York Times | 1986-07-11 | TX 1-877862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/briefing-lost-one-10-foot-lady.html | BRIEFING; Lost: One 10-Foot Lady | False | By Wayne King and Warren Weaver Jr. | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/mortgage-rates-higher.html | Mortgage Rates Higher | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/earthquake-jolts-california-resort-area.html | EARTHQUAKE JOLTS CALIFORNIA RESORT AREA | False | By Robert Lindsey, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/around-the-nation-supreme-court-stays-execution-in-georgia.html | AROUND THE NATION; Supreme Court Stays Execution in Georgia | False | AP | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/republic-sets-write-off.html | Republic Sets Write-Off | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/big-profit-for-postal-service-makes-rate-increase-unlikely.html | BIG PROFIT FOR POSTAL SERVICE MAKES RATE INCREASE UNLIKELY | False | By Kenneth B. Noble, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/briefing-oh-that-alexandria.html | BRIEFING; Oh, THAT Alexandria | False | By Wayne King and Warren Weaver Jr. | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/united-technologies.html | United Technologies | False | Special to the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/sports-people-helmet-to-be-studied.html | SPORTS PEOPLE; Helmet to Be Studied | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/compression-labs-inc-reports-earnings-for-qtr-to-june-30.html | COMPRESSION LABS INC reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/scouting-one-hot-bird.html | SCOUTING; One Hot Bird | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/space-agency-names-pilot-as-safety-director.html | Space Agency Names Pilot as Safety Director | False | AP | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/neighbors-noted-traits-of-violence-in-suspect.html | NEIGHBORS NOTED TRAITS OF VIOLENCE IN SUSPECT | False | By Samuel G. Freedman | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/arts/executive-changes-at-villard-and-grove.html | Executive Changes At Villard and Grove | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/working-profile-william-von-raab-customs-commissioner-angry-words-now-silence.html | WORKING PROFILE: WILLIAM VON RAAB, CUSTOMS COMMISSIONER; Angry Words and, Now, Silence on Mexico | False | By Joel Brinkley | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/the-heat-forces-cut-in-some-lilco-service.html | The Heat Forces Cut In Some Lilco Service | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/exclusionary-tender-offers-banned.html | EXCLUSIONARY TENDER OFFERS BANNED | False | By Nathaniel C. Nash, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/police-assign-teams-to-all-ferries-following-sword-slaying-of-two.html | POLICE ASSIGN TEAMS TO ALL FERRIES FOLLOWING SWORD SLAYING OF TWO | False | By Todd S. Purdum | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/bnh-bancshares-reports-earnings-for-qtr-to-june-30.html | BNH BANCSHARES reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/tandon-introduces-2-computer-series.html | Tandon Introduces 2 Computer Series | False | Special to the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/simmons-plan-is-outlined.html | Simmons Plan Is Outlined | False | Special to the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/washington-what-is-gorbachev-saying.html | WASHINGTON; What Is Gorbachev Saying? | False | By James Reston | 1986-07-11 | TX 1-877862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/world/chile-burn-case-anguish-and-anger.html | CHILE BURN CASE: ANGUISH AND ANGER | False | By Shirley Christian, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/rochester-s-water-is-contaminated.html | ROCHESTER'S WATER IS CONTAMINATED | False | Special to the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/britons-fancy-chances-of-their-heavyweight.html | BRITONS FANCY CHANCES OF THEIR HEAVYWEIGHT | False | By Francis X. Clines, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/state-s-top-court-restores-charges-in-goetz-shooting.html | STATE'S TOP COURT RESTORES CHARGES IN GOETZ SHOOTING | False | By Kirk Johnson | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/the-editorial-notebook-creaming-by-new-york-high-schools.html | THE EDITORIAL NOTEBOOK; 'Creaming' by New York High Schools | False | By Diane Camper | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/currency-markets-dollar-shifts-narrowly-while-gold-advances.html | CURRENCY MARKETS; Dollar Shifts Narrowly While Gold Advances | False | By Kenneth N. Gilpin | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/world/squall-in-manila-aquino-rides-it-out.html | SQUALL IN MANILA: AQUINO RIDES IT OUT | False | By Seth Mydans, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/world/south-africa-s-urbane-soldier-in-a-war-of-images.html | SOUTH AFRICA'S URBANE SOLDIER IN A WAR OF IMAGES | False | By Alan Cowell, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/wine-talk-761186.html | WINE TALK | False | By Frank J. Prial | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/briefing-hello-this-is-not-helsinki.html | BRIEFING; Hello, This Is Not Helsinki | False | By Wayne King and Warren Weaver Jr. | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/baseball-astros-rally-beats-expos-4-1.html | BASEBALL; ASTROS' RALLY BEATS EXPOS, 4-1 | False | AP | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/poe-associates-inc-reports-earnings-for-qtr-to-june-30.html | POE & ASSOCIATES INC reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/standard-shares-inc-reports-earnings-for-qtr-to-june-30.html | STANDARD SHARES INC reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/dupont-in-capital-presses-presidential-bid.html | DUPONT, IN CAPITAL, PRESSES PRESIDENTIAL BID | False | By Robin Toner, Special to the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/sports-of-the-times-the-american-from-moscow.html | SPORTS OF THE TIMES; THE AMERICAN FROM MOSCOW | False | By George Vecsey | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/l-choosing-a-sunscreen-795786.html | Choosing a Sunscreen | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/l-detectable-comestibles-965886.html | DETECTABLE COMESTIBLES | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/world/war-communiques-indicate-a-big-battle-on-iran-iraq-border.html | WAR COMMUNIQUES INDICATE A BIG BATTLE ON IRAN-IRAQ BORDER | False | AP | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/l-parental-nagging-as-an-all-weather-sport-690286.html | Parental Nagging as an All-Weather Sport | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-june-30.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/advertising-shaw-and-landey-set-goals.html | Advertising; Shaw and Landey Set Goals | False | By Philip H. Dougherty | 1986-07-11 | TX 1-877862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/waldheim-can-be-kept-out-of-the-us.html | WALDHEIM CAN BE KEPT OUT OF THE U.S. | False | By Arthur J. Goldberg and Elizabeth Holtzman | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/cbs-inc-reports-earnings-for-qtr-to-june-30.html | CBS INC reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/safeway-gets-bid-from-dart.html | SAFEWAY GETS BID FROM DART | False | By H. J. Maidenberg | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/us-accused-of-seat-belt-lapse.html | U.S. ACCUSED OF SEAT BELT LAPSE | False | Special to the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/business-digest-wednesday-july-9-1986.html | BUSINESS DIGEST: WEDNESDAY, JULY 9, 1986 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/all-the-presidents-almost-on-stamps.html | All the Presidents, Almost, On Stamps | False | Special to the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/international-paper-co-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL PAPER CO reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/c-correction-910086.html | CORRECTION | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/world/the-west-bank-arena-in-hussein-plo-contest.html | THE WEST BANK: ARENA IN HUSSEIN-P.L.O. CONTEST | False | By Thomas L. Friedman, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/advertising-promoters-of-catfish-are-hunting-an-agency.html | Advertising; Promoters of Catfish Are Hunting an Agency | False | By Philip H. Dougherty | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/sports-people-bias-inquiry-proceeds.html | SPORTS PEOPLE; Bias Inquiry Proceeds | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/laidlaw-industries-reports-earnings-for-qtr-to-may-31.html | LAIDLAW INDUSTRIES reports earnings for Qtr to May 31 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/scouting-from-the-beach-to-the-bank.html | SCOUTING; From the Beach To the Bank | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/new-york-day-by-day-picket-line-at-regine-s.html | NEW YORK DAY BY DAY; Picket Line at Regine's | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/quotation-of-the-day-909886.html | Quotation of the Day | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/observer-crying-on-the-outside.html | OBSERVER; Crying On the Outside | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/world/hussein-faces-domestic-problems-as-he-orders-arafat-offices-shut.html | HUSSEIN FACES DOMESTIC PROBLEMS AS HE ORDERS ARAFAT OFFICES SHUT | False | By John Kifner, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/credit-markets-bond-prices-tumble-in-slow-session.html | CREDIT MARKETS; BOND PRICES TUMBLE IN SLOW SESSION | False | By Susan F. Rasky | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/futures-options-crude-prices-are-mixed-in-a-slow-trading-day.html | FUTURES/OPTIONS; Crude Prices Are Mixed In a Slow Trading Day | False | By Lee A. Daniels | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/theater/sills-moves-to-village.html | 'Sills' Moves to Village | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/l-detectable-comestibles-966586.html | Detectable Comestibles | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/upstate-bargains-are-at-border.html | UPSTATE, BARGAINS ARE AT BORDER | False | Special to the New York Times | 1986-07-11 | TX 1-877862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/crazy-eddie-inc-reports-earnings-for-qtr-to-june-1.html | CRAZY EDDIE INC reports earnings for Qtr to June 1 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/world/second-tutu-botha-meeting-due.html | SECOND TUTU-BOTHA MEETING DUE | False | Special to the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/fisher-foods-inc-reports-earnings-for-qtr-to-june-30.html | FISHER FOODS INC reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/arts/tv-reviews-chief-justice-burger-on-cbs-news-special.html | TV REVIEWS; CHIEF JUSTICE BURGER ON CBS NEWS SPECIAL | False | By John Corry | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/report-hails-sex-education.html | REPORT HAILS SEX EDUCATION | False | By United Press International | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/heat-may-help-alcott-in-open.html | HEAT MAY HELP ALCOTT IN OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/real-estate-new-office-towers-on-madison.html | Real Estate; New Office Towers on Madison | False | By Shawn G. Kennedy | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/l-what-the-justice-dept-really-said-about-aids-690386.html | What the Justice Dept. Really Said About AIDS | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/carl-spider-lockhart-dies.html | CARL (SPIDER) LOCKHART DIES | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/sports-people-o-grady-s-option.html | SPORTS PEOPLE; O'Grady's Option | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/world/around-the-world-church-of-england-delays-vote-on-women.html | AROUND THE WORLD; Church of England Delays Vote on Women | False | AP | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/world/reagan-favors-talks-with-blacks.html | REAGAN FAVORS TALKS WITH BLACKS | False | Special to the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/arts/boy-george-s-brother-arrested-in-drug-raid.html | Boy George's Brother Arrested in Drug Raid | False | AP | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/sports-news-briefs-van-der-velde-takes-tour-lead.html | SPORTS NEWS BRIEFS; Van der Velde Takes Tour Lead | False | AP | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/us-issues-ban-on-sulfites-use-in-certain-foods.html | U.S. ISSUES BAN ON SULFITES' USE IN CERTAIN FOODS | False | By Irvin Molotsky, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/whitman-medical-corp-reports-earnings-for-year-to-march-31.html | WHITMAN MEDICAL CORP reports earnings for Year to March 31 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/clerk-is-killed-in-token-booth-at-irt-station.html | CLERK IS KILLED IN TOKEN BOOTH AT IRT STATION | False | By Crystal Nix | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/koch-signs-measure-requiring-landlords-to-file-income-data.html | KOCH SIGNS MEASURE REQUIRING LANDLORDS TO FILE INCOME DATA | False | By Alan Finder | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/theater/hammerstein-musicals-form-a-living-legacy.html | HAMMERSTEIN MUSICALS FORM A LIVING LEGACY | False | By Herbert Mitgang | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/cbs-profits-rise-55.html | CBS Profits Rise 55% | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/world/the-un-today-july-9-1986.html | The U.N. Today: July 9, 1986 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/arts/dance-france-american-benefit-gala-at-the-met.html | DANCE: FRANCE-AMERICAN BENEFIT GALA AT THE MET | False | By Anna Kisselgoff | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/goodwill-games-bubka-betters-mark-at-19-8-3-4.html | GOODWILL GAMES; BUBKA BETTERS MARK AT 19-8 3/4 | False | By George Vecsey, Special To the New York Times | 1986-07-11 | TX 1-877862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/blame-debated-as-trial-weighs-bridge-collapse.html | BLAME DEBATED AS TRIAL WEIGHS BRIDGE COLLAPSE | False | By Dirk Johnson, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/world/waldheim-sworn-in-protests-are-few.html | WALDHEIM SWORN IN; PROTESTS ARE FEW | False | By James M. Markham, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/texas-left-hander-stops-yankees-6-1.html | TEXAS LEFT-HANDER STOPS YANKEES, 6-1 | False | By Michael Martinez, Special to the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/step-by-step-ravioli-at-their-choicest.html | STEP BY STEP; Ravioli at Their Choicest | False | By Pierre Franey | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/l-if-african-nationalists-speak-are-irish-next-690686.html | If African Nationalists Speak, Are Irish Next? | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/gruntal-financial-corp-reports-earnings-for-qtr-to-may-30.html | GRUNTAL FINANCIAL CORP reports earnings for Qtr to May 30 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/mead-zellerbach.html | Mead-Zellerbach | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/goldman-aide-tied-to-insiders.html | GOLDMAN AIDE TIED TO INSIDERS | False | By James Sterngold | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/part-time-work-new-labor-trend.html | PART-TIME WORK NEW LABOR TREND | False | By William Serrin | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/sonoco-products-co-reports-earnings-for-qtr-to-june-30.html | SONOCO PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/state-backs-trade-center-for-harlem.html | STATE BACKS TRADE CENTER FOR HARLEM | False | By Ronald Smothers | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/briefing-reagan-and-drug-abuse.html | BRIEFING; Reagan and Drug Abuse | False | By Wayne King and Warren Weaver Jr. | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/l-the-uses-of-sailing-950286.html | The Uses of Sailing | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/wealth-of-cool-summer-salads-from-the-sea.html | WEALTH OF COOL SUMMER SALADS FROM THE SEA | False | By Florence Fabricant | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/activity-along-fault-in-earth.html | ACTIVITY ALONG FAULT IN EARTH | False | By Sandra Blakeslee | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/the-whole-wheat-story-from-the-outer-crust-to-the-inner-crumb.html | THE WHOLE-WHEAT STORY: FROM THE OUTER CRUST TO THE INNER CRUMB | False | By Craig Claiborne | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/systematics-inc-reports-earnings-for-qtr-to-may-31.html | SYSTEMATICS INC reports earnings for Qtr to May 31 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/movies/film-imamura-s-pigs-and-battleships.html | FILM: IMAMURA'S 'PIGS AND BATTLESHIPS' | False | By Vincent Canby | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/gte-unit-sets-new-cable-coding.html | GTE Unit Sets New Cable Coding | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/new-york-day-by-day-medal-lost-and-found.html | NEW YORK DAY BY DAY; Medal Lost and Found | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/60-second-debate-should-congress-pass-legislation-require-warning-labels.html | 60-Second Debate; Should Congress pass legislation to require warning labels on alcoholic beverages? | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/us-report-declares-civil-defense-in-poor-shape-and-getting-worse.html | U.S. REPORT DECLARES CIVIL DEFENSE IN POOR SHAPE AND GETTING WORSE | False | By John H. Cushman Jr., Special To the New York Times | 1986-07-11 | TX 1-877862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/excerpts-from-state-court-of-appeals-ruling-in-goetz-case.html | EXCERPTS FROM STATE COURT OF APPEALS RULING IN GOETZ CASE | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/landslide-not-earthquake-in-japan.html | Landslide, Not Earthquake, in Japan | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/baryshnikov-joins-nureyev-in-night-of-glittering-firsts.html | BARYSHNIKOV JOINS NUREYEV IN NIGHT OF GLITTERING FIRSTS | False | By Michael Gross | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/economic-scene-modern-views-on-population.html | Economic Scene; Modern Views On Population | False | By Leonard Silk | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/around-the-nation-us-housing-agency-told-to-end-segregation.html | AROUND THE NATION; U.S. Housing Agency Told to End Segregation | False | AP | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/bridge-strange-bid-may-succeed-by-confusing-opponents.html | Bridge: Strange Bid May Succeed By Confusing Opponents | False | By Alan Truscott | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/world/31-are-killed-in-clash-between-rival-zulu-villages-in-south-africa.html | 31 ARE KILLED IN CLASH BETWEEN RIVAL ZULU VILLAGES IN SOUTH AFRICA | False | AP, Special to the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/lemonade-of-sips-and-sweet-memories.html | LEMONADE: OF SIPS AND SWEET MEMORIES | False | By Ann Barry | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/sports-people-namath-baffled.html | SPORTS PEOPLE; Namath Baffled | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/the-rickover-record.html | The Rickover Record | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/world/cuba-in-immigration-concession-said-to-drop-ban-on-a-us-radio.html | CUBA, IN IMMIGRATION CONCESSION, SAID TO DROP BAN ON A U.S. RADIO | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/metropolitan-diary-747786.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/patriots-problems-catalyst.html | PATRIOTS' PROBLEMS 'CATALYST' | False | By Michael Goodwin | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/if-you-were-bernhard-goetz.html | If You Were Bernhard Goetz . . . | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/us-steel-new-name-ends-an-era.html | U.S. STEEL: NEW NAME ENDS AN ERA | False | By Jonathan P. Hicks, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/park-electrochemical-corp-reports-earnings-for-qtr-to-june-1.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to June 1 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/food-notes-763386.html | FOOD NOTES | False | By Florence Fabricant | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/business-people-two-p-g-groups-get-new-leaders.html | BUSINESS PEOPLE; Two P.&G. Groups Get New Leaders | False | By Daniel F. Cuff | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/new-york-day-by-day-new-warnings-on-subway-door-openings.html | NEW YORK DAY BY DAY; New Warnings On Subway Door Openings | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/dow-drops-18.27-more-to-1820.73.html | DOW DROPS 18.27 MORE, TO 1,820.73 | False | By John Crudele | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/food-fitness-comparing-yogurts.html | FOOD & FITNESS; COMPARING YOGURTS | False | By Nancy Harmon Jenkins | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/study-cites-gasoline-as-the-top-hazard-among-shipments.html | STUDY CITES GASOLINE AS THE TOP HAZARD AMONG SHIPMENTS | False | AP | 1986-07-11 | TX 1-877862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/news-summary-wednesday-july-9-1986.html | NEWS SUMMARY: WEDNESDAY, JULY 9, 1986 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/for-many-visitors-first-view-of-us-is-a-line.html | FOR MANY VISITORS, FIRST VIEW OF U.S. IS A LINE | False | By Ralph Blumenthal | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/theater/golden-land-to-close.html | 'Golden Land' to Close | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/scientists-ready-to-return-to-titanic.html | SCIENTISTS READY TO RETURN TO TITANIC | False | By Walter Sullivan, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/60-minute-gourmet-656486.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/arts/tv-reviews-growing-up-with-rockets-cape-canaveral-family-life.html | TV REVIEWS; 'GROWING UP WITH ROCKETS,' CAPE CANAVERAL FAMILY LIFE | False | By Malcolm W. Browne | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/first-federal-of-the-carolias-f-a-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL OF THE CAROLIAS F A reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/first-illinois-corp-reports-earnings-for-qtr-to-june-30.html | FIRST ILLINOIS CORP reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/discoveries.html | DISCOVERIES | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/l-parental-nagging-as-an-all-weather-sport-949686.html | PARENTAL NAGGING AS AN ALL-WEATHER SPORT | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/again-river-holds-key-to-revival-of-memphis.html | AGAIN, RIVER HOLDS KEY TO REVIVAL OF MEMPHIS | False | By William E. Schmidt, Special To the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/around-the-nation-not-guilty-plea-entered-in-los-angeles-killings.html | AROUND THE NATION; Not Guilty Plea Entered In Los Angeles Killings | False | AP | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/world/marcos-denies-urging-coup-in-the-philippines.html | Marcos Denies Urging Coup in the Philippines | False | AP | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/reds-rally-to-win-in-10th-as-mets-bullpen-falters.html | REDS RALLY TO WIN IN 10TH AS METS' BULLPEN FALTERS | False | By Joseph Durso | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/advertising-bbdo-arrival.html | Advertising; B.B.D.O. Arrival | False | By Philip H. Dougherty | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/obituaries/lee-goldman.html | LEE GOLDMAN | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/market-place-measuring-market-s-mood.html | Market Place; Measuring Market's Mood | False | By Vartanig G. Vartan | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/obituaries/robert-s-lopez-dies-yale-history-professor.html | Robert S. Lopez Dies; Yale History Professor | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/plasti-line-inc-reports-earnings-for-qtr-to-june-29.html | PLASTI-LINE INC reports earnings for Qtr to June 29 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/scouting-their-best-shot.html | SCOUTING; Their Best Shot | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/obituaries/carl-lockhart-dies-ex-defensive-back-was-star-for-giants.html | CARL LOCKHART DIES; EX-DEFENSIVE BACK WAS STAR FOR GIANTS | False | By Alex Yannis | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/obituaries/william-m-meehan.html | WILLIAM M. MEEHAN | False | | 1986-07-11 | TX 1-877862 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/garden/in-mists-of-memory-sun-always-shines-on-famiy-camping.html | IN MISTS OF MEMORY, SUN ALWAYS SHINES ON FAMIY CAMPING | False | By Beth Thames | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/du-pont-seeks-baxter-division.html | Du Pont Seeks Baxter Division | False | Special to the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/minstar-stake-in-enron.html | Minstar Stake in Enron | False | Special to the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/l-the-questions-count-as-well-as-the-answers-690786.html | The Questions Count As Well as the Answers | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/unifirst-corp-reports-earnings-for-13wks-to-may-31.html | UNIFIRST CORP reports earnings for 13wks to May 31 | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/theater/broadway-opening-set-for-starlight-express.html | BROADWAY OPENING SET FOR 'STARLIGHT EXPRESS | False | By Enid Nemy | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/sports-people-richardson-s-problems.html | SPORTS PEOPLE; Richardson's Problems | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/key-rates-776986.html | Key Rates | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/arts/tv-reviews-the-changing-formula-of-nbc-s-st-elsewhere.html | TV REVIEWS; THE CHANGING FORMULA OF NBC'S 'ST. ELSEWHERE' | False | By John J. O'Connor | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/first-of-4-campaign-dinners-raises-500000-for-lundine.html | FIRST OF 4 CAMPAIGN DINNERS RAISES $500,000 FOR LUNDINE | False | By Frank Lynn | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/world/church-office-is-reported-raided.html | CHURCH OFFICE IS REPORTED RAIDED | False | By David Bird | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/the-spy-and-the-american-jew.html | The Spy and the American Jew | False | By Annette Dulzin | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/friday-is-the-last-day-for-voters-to-register.html | Friday Is the Last Day For Voters to Register | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/us/briefing-mailings-from-bush.html | BRIEFING; Mailings From Bush | False | By Wayne King and Warren Weaver Jr. | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/theater/festival-latino-adds-shows-at-the-delacorte.html | 'FESTIVAL LATINO' ADDS SHOWS AT THE DELACORTE | False | By Dena Kleiman | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/opinion/l-unfortunately-new-york-state-doesn-t-ban-use-of-polygraphs-691086.html | Unfortunately, New York State Doesn't Ban Use of Polygraphs | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/world/palestinian-aide-uprooted-again.html | PALESTINIAN AIDE UPROOTED AGAIN | False | Special to the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/world/officials-say-state-dept-aide-may-be-given-honduras-post.html | Officials Say State Dept. Aide May Be Given Honduras Post | False | AP, Special to the New York Times | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/concern-wins-on-name.html | Concern Wins on Name | False | AP | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/nyregion/a-new-plan-to-speed-buses-on-first-ave.html | A NEW PLAN TO SPEED BUSES ON FIRST AVE. | False | By James Brooke | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/business/business-people-westpac-us-manager-has-freedom-to-expand.html | BUSINESS PEOPLE; Westpac U.S. Manager Has Freedom to Expand | False | By Daniel F. Cuff | 1986-07-11 | TX 1-877862 |
| 1986-07-09 | 1986-07-09 | https://www.nytimes.com/1986/07/09/sports/scouting-uh-oh-bo.html | SCOUTING; Uh-Oh, Bo | False | | 1986-07-11 | TX 1-877862 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/bradley-pursuing-grand-slam.html | BRADLEY PURSUING GRAND SLAM | False | By Gordon S. White Jr., Special To the New York Times | 1986-07-11 | TX 1-877863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/outdoors-9-day-outing-tests-stamina-on-wheels.html | OUTDOORS; 9-DAY OUTING TESTS STAMINA ON WHEELS | False | By Nelson Bryant | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/use-of-liberty-funds-spurs-dispute.html | USE OF LIBERTY FUNDS SPURS DISPUTE | False | By Deirdre Carmody | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/dow-halting-slide-rises-by-5.34.html | Dow, Halting Slide, Rises by 5.34 | False | By John Crudele | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/consumer-rates-fund-cd-yields-fall.html | CONSUMER RATES; FUND, C.D. YIELDS FALL | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/what-the-police-say-about-locks.html | WHAT THE POLICE SAY ABOUT LOCKS | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/opinion/the-sandinista-road-to-stalinism.html | The Sandinista Road to Stalinism | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/aquino-offers-clemency-to-tolentino-faction.html | AQUINO OFFERS CLEMENCY TO TOLENTINO FACTION | False | By Seth Mydans, Special to the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/arts/rock-the-cure-at-pier-84.html | ROCK: THE CURE AT PIER 84 | False | By Jon Pareles | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/company-briefs-076786.html | COMPANY BRIEFS | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/c-correction-188586.html | CORRECTION | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/steven-crist-on-horse-racing-cordero-to-return-with-a-new-mount.html | STEVEN CRIST ON HORSE RACING; CORDERO TO RETURN WITH A NEW MOUNT | False | By Steven Crist | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/the-talk-of-gettysburg-away-from-fast-food-joints-some-find-a-special-gettysburg.html | THE TALK OF GETTYSBURG; AWAY FROM FAST-FOOD JOINTS, SOME FIND A SPECIAL GETTYSBURG | False | By William Serrin, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/players-bob-feller-takes-a-stand.html | PLAYERS; BOB FELLER TAKES A STAND | False | By Malcolm Moran | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/arts/the-paris-opera-ballet-shows-off-a-rising-star.html | THE PARIS OPERA BALLET SHOWS OFF A RISING STAR | False | By Jennifer Dunning | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/news-summary-thursday-july-10-1986.html | NEWS SUMMARY: THURSDAY, JULY 10, 1986 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/quotation-of-the-day-187486.html | Quotation of the Day | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/27-reported-held-by-indian-contras.html | 27 REPORTED HELD BY INDIAN CONTRAS | False | By James Lemoyne, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/arts/dance-french-american-gala-at-met.html | DANCE: FRENCH-AMERICAN GALA AT MET | False | By Anna Kisselgoff | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/sanctions-hurt-blacks-worst-thatcher-says.html | SANCTIONS HURT BLACKS WORST, THATCHER SAYS | False | By Joseph Lelyveld, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/briefing-new-at-vista.html | BRIEFING; New at Vista | False | By Wayne King and Warren Weaver Jr. | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/mclaughlin-s-lawyers-question-maytag-heiress.html | McLAUGHLIN'S LAWYERS QUESTION MAYTAG HEIRESS | False | By M. A. Farber | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/bridge-player-s-mental-metronome-should-be-shut-off-at-times.html | Bridge: Player's Mental Metronome Should Be Shut Off at Times | False | By Alan Truscott | 1986-07-11 | TX 1-877863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/obituaries/lambert-pohner-a-naturalist-devoted-to-central-park-birds.html | LAMBERT POHNER, A NATURALIST DEVOTED TO CENTRAL PARK BIRDS | False | By Sara Rimer | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/theater/critic-s-notebook-the-royal-court-redux.html | CRITIC'S NOTEBOOK; THE ROYAL COURT REDUX | False | By Mel Gussow | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/opinion/the-glimmer-in-moscow-s-arms-proposals.html | The Glimmer in Moscow's Arms Proposals | False | By Dimitri K. Simes: Dimitri K. Simes Is A Senior Associate At the Carnegie Endowment For International Peace. | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/brusque-and-powerful-fink-is-soon-to-leave-an-albany-he-helped-change.html | BRUSQUE AND POWERFUL, FINK IS SOON TO LEAVE AN ALBANY HE HELPED CHANGE | False | By Jeffrey Schmalz, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/southwest-bancorp-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/sports-people-samaranch-optimistic.html | SPORTS PEOPLE; Samaranch Optimistic | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/chromalloy-bid-from-sun.html | Chromalloy Bid From Sun | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/business-people-management-shifts-are-begun-at-usx.html | BUSINESS PEOPLE; MANAGEMENT SHIFTS ARE BEGUN AT USX | False | By Daniel F. Cuff and Peter H. Frank | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/communicom-plan.html | Communicom Plan | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/gordon-jewelry-corp-reports-earnings-for-qtr-to-may-31.html | GORDON JEWELRY CORP reports earnings for Qtr to May 31 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/goodwill-games-canadian-in-9.95-takes-100-meters.html | GOODWILL GAMES; CANADIAN, IN 9.95, TAKES 100 METERS | False | By George Vecsey, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-june-30.html | GREEN TREE ACCEPTANCE INC reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/ex-des-moines-editor-joins-editorial-board-of-the-times.html | Ex-Des Moines Editor Joins Editorial Board of The Times | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/unionist-held-after-us-tour.html | UNIONIST HELD AFTER U.S. TOUR | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/the-economist-races-ahead.html | THE ECONOMIST RACES AHEAD | False | By Steve Lohr, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/woods-enliven-room-in-east-hampton.html | WOODS ENLIVEN 'ROOM' IN EAST HAMPTON | False | By Betty Freudenheim | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/copper-workers-vote-to-accept-concessions.html | Copper Workers Vote To Accept Concessions | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/c-correction-188186.html | CORRECTION | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/derailed-tanker-explodes-in-ohio-thousands-flee-fumes-a-2d-time.html | DERAILED TANKER EXPLODES IN OHIO; THOUSANDS FLEE FUMES A 2d TIME | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/technology-doing-business-by-computer.html | Technology; Doing Business By Computer | False | By Andrew Pollack | 1986-07-11 | TX 1-877863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/summary-of-the-major-actions-taken-by-the-new-york-legislature-in-1986.html | SUMMARY OF THE MAJOR ACTIONS TAKEN BY THE NEW YORK LEGISLATURE IN 1986 | False | Special to the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/pharmacia-deal.html | Pharmacia Deal | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/scouting-royal-optimist.html | SCOUTING; Royal Optimist | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/advertising-a-judge-s-reflections-on-cannes.html | Advertising; A Judge's Reflections On Cannes | False | By Philip H. Dougherty | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/island-of-coexistence-endures-on-divided-cyprus.html | ISLAND OF COEXISTENCE ENDURES ON DIVIDED CYPRUS | False | By Henry Kamm, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/advertising-jp-martin-job.html | ADVERTISING; J.P. Martin Job | False | By Philip H. Dougherty | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/white-house-water-cut-off-temporarily.html | White House Water Cut Off Temporarily | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/futures-options-key-grade-of-us-oil-falls-below-11-a-barrel.html | FUTURES/OPTIONS; Key Grade of U.S. Oil Falls Below $11 a Barrel | False | By Lee A. Daniels | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/usa-cinemas-to-grow.html | USA Cinemas to Grow | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/wells-fargo-wins-appeal.html | Wells Fargo Wins Appeal | False | Special to the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/obituaries/jack-toal.html | JACK TOAL | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/a-family-gathers-to-celebrate-its-origins.html | A FAMILY GATHERS TO CELEBRATE ITS ORIGINS | False | By William E. Schmidt | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/former-navy-radioman-sold-secrets-his-lawyer-admits.html | FORMER NAVY RADIOMAN SOLD SECRETS, HIS LAWYER ADMITS | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/whitson-traded-for-stoddard.html | WHITSON TRADED FOR STODDARD | False | By Michael Martinez, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/around-the-world-22-people-are-killed-in-sri-lanka-violence.html | AROUND THE WORLD; 22 People Are Killed In Sri Lanka Violence | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/advertising-chiat-day-plans-aid-for-italian-car-maker.html | ADVERTISING; Chiat/Day Plans Aid For Italian Car Maker | False | By Philip H. Dougherty | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/consensus-on-key-parts-of-tax-bill.html | CONSENSUS ON KEY PARTS OF TAX BILL | False | By Gary Klott, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/dow-jones-co-inc-reports-earnings-for-qtr-to-june-30.html | DOW JONES & CO INC reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/scouting-swan-song-for-sobriquets.html | SCOUTING; Swan Song For Sobriquets | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/theater/music-tom-waits-stars-in-frank-s-wild-years.html | MUSIC: TOM WAITS STARS IN 'FRANK'S WILD YEARS' | False | By John Rockwell, Special To the New York Times | 1986-07-11 | TX 1-877863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/sports-of-the-times-the-dipper-turns-fifty.html | SPORTS OF THE TIMES; THE DIPPER TURNS FIFTY | False | By Ira Berkow | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/interstate-banking-bill-hits-a-snag-in-california.html | Interstate Banking Bill Hits a Snag in California | False | By Nicholas D. Kristof, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/opinion/l-for-austria-waldheim-election-wasn-t-a-referendum-on-nazism-987086.html | For Austria, Waldheim Election Wasn't a Referendum on Nazism | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/congress-the-elusive-quest-for-clarity-on-the-contras.html | Congress; The Elusive Quest for Clarity on the Contras | False | By David K. Shipler | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/around-the-nation-judge-declares-mistrial-in-florida-crime-case.html | AROUND THE NATION; Judge Declares Mistrial In Florida Crime Case | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/obituaries/oxie-reichler.html | OXIE REICHLER | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/japanese-text-is-under-fire-once-again.html | JAPANESE TEXT IS UNDER FIRE ONCE AGAIN | False | By Clyde Haberman, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/around-the-world-iran-reports-success-in-strikes-on-iraq.html | AROUND THE WORLD; Iran Reports Success In Strikes on Iraq | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/safeway-s-stock-up-after-bid.html | SAFEWAY'S STOCK UP AFTER BID | False | By Robert J. Cole | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/opinion/l-hundreds-lived-to-tell-of-custer-s-defeat-986486.html | Hundreds Lived to Tell of Custer's Defeat | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/briefing-jackson-and-nicaragua.html | BRIEFING; Jackson and Nicaragua | False | By Wayne King and Warren Weaver Jr. | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/aid-to-zimbabwe-suspended-by-us.html | AID TO ZIMBABWE SUSPENDED BY U.S. | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/key-officer-leaves-coke.html | Key Officer Leaves Coke | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/frequency-electronics-inc-reports-earnings-for-qtr-to-april-30.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to April 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/calendar-a-design-for-coliseum-site.html | CALENDAR: A DESIGN FOR COLISEUM SITE | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/seat-belt-alone-may-pose-hazard.html | SEAT BELT ALONE MAY POSE HAZARD | False | By Reginald Stuart, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/cornerstone-financial-corp-reports-earnings-for-qtr-to-june-30.html | CORNERSTONE FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/american-brands-rise.html | American Brands' Rise | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/obituaries/harold-r-isaacs-75-author-and-mit-professor-emeritus.html | HAROLD R. ISAACS, 75, AUTHOR AND M.I.T. PROFESSOR EMERITUS | False | By Jane Perlez | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/arts/jazz-o-day-and-connor.html | JAZZ: O'DAY AND CONNOR | False | By John S. Wilson | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/alabama-democrats-still-in-turmoil-over-primary-results.html | ALABAMA DEMOCRATS STILL IN TURMOIL OVER PRIMARY RESULTS | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/finance-new-issues-south-carolina-agency-in-345-million-offering.html | FINANCE/NEW ISSUES; South Carolina Agency In $345 Million Offering | False | | 1986-07-11 | TX 1-877863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/farewell-to-ban-on-work-at-home.html | Farewell to Ban on Work at Home? | False | By Kenneth B. Noble | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/securing-the-home.html | SECURING THE HOME | False | By William R. Greer | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/wang-to-cut-1600-workers.html | Wang to Cut 1,600 Workers | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/3-storms-and-6-days-late.html | 3 STORMS AND 6 DAYS LATE | False | By Samuel G. Freedman | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/union-seeks-drug-plan-delay.html | UNION SEEKS DRUG-PLAN DELAY | False | By Michael Goodwin | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/financial-times-planning-move-to-modern-plant.html | FINANCIAL TIMES PLANNING MOVE TO MODERN PLANT | False | Special to the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/amid-praise-a-complaint.html | AMID PRAISE, A COMPLAINT | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/advertising-ad-revenues-climb.html | ADVERTISING; Ad Revenues Climb | False | By Philip H. Dougherty | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/ge-rail-car-makes-purchase.html | G.E. Rail Car Makes Purchase | False | Special to the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/report-draws-strong-praise-and-criticism.html | REPORT DRAWS STRONG PRAISE AND CRITICISM | False | By Barbara Gamarekian, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/arts/music-stoltzman-and-douglas.html | MUSIC: STOLTZMAN AND DOUGLAS | False | By Jon Pareles | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/opinion/foreign-affairs-sanctions-can-work.html | FOREIGN AFFAIRS; Sanctions Can Work | False | By Flora Lewis | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/business-people-key-officer-resigns-at-diamond-shamrock.html | BUSINESS PEOPLE; Key Officer Resigns At Diamond Shamrock | False | By Daniel F. Cuff and Peter H. Frank | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/c-correction-188786.html | CORRECTION | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/excerpts-from-final-report-of-attorney-general-s-panel-on-pornography.html | EXCERPTS FROM FINAL REPORT OF ATTORNEY GENERAL'S PANEL ON PORNOGRAPHY | False | Special to the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/advertising-cahners-publishing-buying-american-baby.html | ADVERTISING; Cahners Publishing Buying American Baby | False | By Philip H. Dougherty | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-june-30.html | BANK OF NEW HAMPSHIRE CORP reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/open-to-mcginnis.html | OPEN TO McGINNIS | False | By John Radosta, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/digital-communications-inc-reports-earnings-for-qtr-to-june-30.html | DIGITAL COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/riggs-national-corp-reports-earnings-for-qtr-to-june-30.html | RIGGS NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/federal-panel-calls-for-improved-aids-test.html | FEDERAL PANEL CALLS FOR IMPROVED AIDS TEST | False | By Philip M. Boffey, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/credit-markets-treasury-bonds-in-rebound.html | CREDIT MARKETS; Treasury Bonds in Rebound | False | By Susan F. Rasky | 1986-07-11 | TX 1-877863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/hess-testifies-on-jets-move.html | HESS TESTIFIES ON JETS' MOVE | False | By Michael Janofsky | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/sports-people-wilkens-to-cavaliers.html | SPORTS PEOPLE; Wilkens to Cavaliers | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/opinion/how-to-keep-low-fares-flying-high.html | How to Keep Low Fares Flying High | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/official-demoted-for-actions-against-city-whistle-blower.html | OFFICIAL DEMOTED FOR ACTIONS AGAINST CITY 'WHISTLE BLOWER' | False | By Josh Barbanel | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/executives.html | EXECUTIVES | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/baseball-royals-top-orioles-ending-slide-at-11.html | BASEBALL; ROYALS TOP ORIOLES, ENDING SLIDE AT 11 | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/times-mirror-to-sell-stations.html | Times Mirror To Sell Stations | False | Special to the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/briefing-on-arab-mccarthyism.html | BRIEFING; On Arab 'McCarthyism' | False | By Wayne King and Warren Weaver Jr. | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/unitel-video-inc-reports-earnings-for-qtr-to-may-31.html | UNITEL VIDEO INC reports earnings for Qtr to May 31 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/movies/music-lee-erwin-score-for-silent-hunchback.html | MUSIC: LEE ERWIN SCORE FOR SILENT 'HUNCHBACK' | False | By Stephen Holden | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/fleet-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | FLEET FINANCIAL GROUP INC reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/city-briefs-woman-24-slain-on-subway-stairs.html | CITY BRIEFS; Woman, 24, Slain On Subway Stairs | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/the-right-style-was-in-the-mix.html | THE RIGHT STYLE WAS IN THE MIX | False | By Leslie Bennetts | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/helpful-hardware-ironware-by-hand.html | HELPFUL HARDWARE; IRONWARE, BY HAND | False | By Daryln Brewer | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/business-people-specialist-on-buyouts-is-hired-by-shearson.html | BUSINESS PEOPLE; Specialist on Buyouts Is Hired by Shearson | False | By Daniel F. Cuff and Peter H. Frank | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/opinion/l-no-japanese-troops-986786.html | No Japanese Troops | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/herman-miller-inc-reports-earnings-for-qtr-to-may-31.html | HERMAN MILLER INC reports earnings for Qtr to May 31 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/italian-cyclist-takes-tour-leg.html | Italian Cyclist Takes Tour Leg | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/patients-lawyer-stabbed-on-creedmoor-grounds.html | PATIENTS' LAWYER STABBED ON CREEDMOOR GROUNDS | False | By Dennis Hevesi | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/q-a-907986.html | Q&A | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/opinion/l-south-korea-s-failure-starts-at-the-top-187386.html | South Korea's Failure Starts at the Top | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/sales-soft-ibm-cuts-pc-prices.html | SALES SOFT, I.B.M. CUTS PC PRICES | False | By David E. Sanger | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/wide-fraud-charged-in-mexico-state-election.html | WIDE FRAUD CHARGED IN MEXICO STATE ELECTION | False | By William Stockton, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/advertising-medicus-intercon.html | ADVERTISING; Medicus Intercon | False | By Philip H. Dougherty | 1986-07-11 | TX 1-877863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/peat-marwick-settles-suit-brought-by-fdic.html | Peat Marwick Settles Suit Brought by F.D.I.C. | False | By Eric N. Berg | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/two-motives-are-cited-in-the-slaying-of-officer.html | Two Motives Are Cited In the Slaying of Officer | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/briefs-033986.html | BRIEFS | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/around-the-world-2-british-soldiers-killed-by-booby-trap-in-ulster.html | AROUND THE WORLD; 2 British Soldiers Killed By Booby Trap in Ulster | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/laurels-and-nostalgia-for-a-german-socialist.html | LAURELS, AND NOSTALGIA, FOR A GERMAN SOCIALIST | False | By David Binder, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/sandinista-forces-are-said-to-triple-stock-of-copter.html | SANDINISTA FORCES ARE SAID TO TRIPLE STOCK OF COPTER | False | By Stephen Kinzer, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/new-york-day-by-day-heroic-officer.html | NEW YORK DAY BY DAY; Heroic Officer | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/tichenor-acquisition.html | Tichenor Acquisition | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/american-fiber-optics-reports-earnings-for-qtr-to-june-30.html | AMERICAN FIBER OPTICS reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/sports-people-murphy-streak-ends.html | SPORTS PEOPLE; Murphy Streak Ends | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/two-major-tower-projects-advance.html | TWO MAJOR TOWER PROJECTS ADVANCE | False | By Alan Finder | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/us-expected-to-act-to-bar-book-profits-for-spies.html | U.S. EXPECTED TO ACT TO BAR BOOK PROFITS FOR SPIES | False | By Katherine Bishop, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/reds-sweep-mets-by-routing-gooden.html | REDS SWEEP METS BY ROUTING GOODEN | False | By Joseph Durso | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/a-new-test-for-drew-lewis.html | A NEW TEST FOR DREW LEWIS | False | By Leslie Wayne, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/theater/music-city-opera-performs-kismet.html | MUSIC: CITY OPERA PERFORMS 'KISMET' | False | By Allen Hughes | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/joyner-voted-star-starter.html | Joyner Voted Star Starter | False | By United Press International | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/wall-street-minimizes-witching-hour-peril.html | WALL STREET MINIMIZES 'WITCHING HOUR' PERIL | False | By Kenneth N. Gilpin, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/winfield-benched-before-yanks-win.html | WINFIELD BENCHED BEFORE YANKS WIN | False | Special to the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/lockheed-set-to-buy-sanders.html | LOCKHEED SET TO BUY SANDERS | False | By Andrew Pollack, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/bomb-in-paris-rips-offices-of-police.html | BOMB IN PARIS RIPS OFFICES OF POLICE | False | By Judith Miller, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/us-aides-say-policy-stands-on-cluster-weapon-exports.html | U.S. AIDES SAY POLICY STANDS ON CLUSTER WEAPON EXPORTS | False | By Stephen Engelberg, Special To the New York Times | 1986-07-11 | TX 1-877863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/sears-planning-public-offering.html | Sears Planning Public Offering | False | Special to the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/athens-to-cut-libyan-mission.html | ATHENS TO CUT LIBYAN MISSION | False | By Paul Anastasi, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/opinion/l-suicide-pregnancy-and-spending-for-public-welfare-986986.html | Suicide, Pregnancy and Spending for Public Welfare | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/high-tech-research-director-and-driver-slain-by-bomb-in-bavaria.html | HIGH-TECH RESEARCH DIRECTOR AND DRIVER SLAIN BY BOMB IN BAVARIA | False | By John Tagliabue, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/arts/comrades-shows-life-in-siberia.html | 'COMRADES' SHOWS LIFE IN SIBERIA | False | By Richard F. Shepard | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/a-candle-at-50-for-accomplishment.html | A CANDLE, AT 50, FOR ACCOMPLISHMENT | False | By Jane O'Reilly | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/the-un-today-july-10-1986.html | The U.N. Today: July 10, 1986 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/squibb-to-spin-off-medical-systems.html | Squibb to Spin Off Medical Systems | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/israel-denies-smuggling-cluster-bomb-technology.html | ISRAEL DENIES SMUGGLING CLUSTER BOMB TECHNOLOGY | False | By Thomas L. Friedman, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/books/books-of-the-times-006986.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/kashmir-shawls-on-display-in-capital.html | KASHMIR SHAWLS ON DISPLAY IN CAPITAL | False | By Barbara Gamarekian, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/student-loan-marketing-asociation-reports-earnings-for-qtr-to-june-30.html | STUDENT LOAN MARKETING ASSOCIATION reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/sports-people-report-on-bias.html | SPORTS PEOPLE; Report on Bias | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/school-project-cuts-pregnancy-rates.html | SCHOOL PROJECT CUTS PREGNANCY RATES | False | By Nadine Brozan | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/the-city-bridgemarket-approved-by-panel.html | THE CITY; Bridgemarket Approved by Panel | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/colt-industries-inc-reports-earnings-for-qtr-to-june-30.html | COLT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/arts/abc-plans-a-liberty-video-cassette.html | ABC PLANS A LIBERTY VIDEO CASSETTE | False | By Thomas Morgan | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/british-steel-reports-profit.html | British Steel Reports Profit | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/washington-bancorporation-reports-earnings-for-qtr-to-june-30.html | WASHINGTON BANCORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/c-correction-187786.html | CORRECTION | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/neighbors-watch-for-criminal-activity.html | NEIGHBORS WATCH FOR CRIMINAL ACTIVITY | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/opinion/l-stop-the-child-torture-in-south-africa-986686.html | Stop the Child Torture In South Africa | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/new-york-day-by-day-at-orchard-beach-updated-fare.html | NEW YORK DAY BY DAY; At Orchard Beach, Updated Fare | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-11 | TX 1-877863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/us-seeks-more-from-texas-air.html | U.S. Seeks More From Texas Air | False | By Reginald Stuart, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/obituaries/marie-louise-point-is-dead-at-87-restaurateur-served-french-elite.html | MARIE-LOUISE POINT IS DEAD AT 87; RESTAURANTEUR SERVED FRENCH ELITE | False | Special to the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/finance-new-issues-162186.html | FINANCE/NEW ISSUES; | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/key-rates-028286.html | Key Rates | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/amstar-is-placed-on-auction-block.html | Amstar Is Placed On Auction Block | False | By Eric Schmitt | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/7-years-after-embassy-seizure-iran-still-prints-us-secrets.html | 7 YEARS AFTER EMBASSY SEIZURE, IRAN STILL PRINTS U.S SECRETS | False | By Elaine Sciolino, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/home-beat-re-inventing-ordinary-accessories.html | HOME BEAT; RE-INVENTING ORDINARY ACCESSORIES | False | By Elaine Louie | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/us-court-dismisses-french-suit-over-the-discovery-of-aids-virus.html | U.S. COURT DISMISSES FRENCH SUIT OVER THE DISCOVERY OF AIDS VIRUS | False | By Lawrence K. Altman | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/scouting-mcrae-update.html | SCOUTING; McRae Update | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/2-powers-agree-to-discuss-ways-to-verify-a-tests.html | 2 POWERS AGREE TO DISCUSS WAYS TO VERIFY A-TESTS | False | By Michael R. Gordon, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/new-york-day-by-day-answer.html | NEW YORK DAY BY DAY; Answer: | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/jersey-still-has-no-place-to-dump-radon-tainted-dirt-dug-in-essex.html | JERSEY STILL HAS NO PLACE TO DUMP RADON-TAINTED DIRT DUG IN ESSEX | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/at-a-city-project-price-of-survival-is-vigilance.html | AT A CITY PROJECT, PRICE OF SURVIVAL IS VIGILANCE | False | By Esther B. Fein | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/high-court-s-1985-86-term-mixed-results-for-president.html | HIGH COURT'S 1985-86 TERM: MIXED RESULTS FOR PRESIDENT | False | By Stuart Taylor Jr., Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/mead-corp-reports-earnings-for-qtr-to-june30.html | MEAD CORP reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/briefing-ah-texas-and-journalism.html | BRIEFING; Ah, Texas and Journalism | False | By Wayne King and Warren Weaver Jr. | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/panel-calls-on-citizens-to-wage-national-assault-on-pornography.html | PANEL CALLS ON CITIZENS TO WAGE NATIONAL ASSAULT ON PORNOGRAPHY | False | By Robert Pear, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/around-the-nation-damage-at-4.5-million-in-california-quake.html | AROUND THE NATION; Damage at $4.5 Million In California Quake | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/mortgage-investments-plus-reports-earnings-for-qtr-to-june30.html | MORTGAGE INVESTMENTS PLUS reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/retarded-adults-test-autonomy.html | RETARDED ADULTS TEST AUTONOMY | False | By Janet Elder | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/sports/scouting-cruise-control.html | SCOUTING; Cruise Control | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/dow-jones-lifts-profit.html | Dow Jones Lifts Profit | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/job-for-austria-how-to-bury-waldheim-issue.html | JOB FOR AUSTRIA: HOW TO BURY WALDHEIM ISSUE | False | By James M. Markham, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/years-of-no-strings-creativity-ending-for-first-genius-group.html | YEARS OF NO-STRINGS CREATIVITY ENDING FOR FIRST 'GENIUS' GROUP | False | By Kathleen Teltsch | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/hospital-outlines-care-of-slashing-suspect.html | HOSPITAL OUTLINES CARE OF SLASHING SUSPECT | False | By Ronald Sullivan | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/city-national-corp-reports-earnings-for-qtr-to-june-30.html | CITY NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/briton-talks-of-pretoria-during-visit-to-africa.html | Briton Talks of Pretoria During Visit to Africa | False | Special to the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/travelers-real-estate-inestment-trust-reports-earnings-for-qtr-to-june-30.html | TRAVELERS REAL ESTATE INESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/19-injured-in-melee-at-prison.html | 19 INJURED IN MELEE AT PRISON | False | By Isabel Wilkerson, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/philadelphia-seeking-court-order-in-strike.html | Philadelphia Seeking Court Order in Strike | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/suitors-seek-french-deal.html | Suitors Seek French Deal | False | Special to the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/sheldahl-inc-reports-earnings-for-qtr-to-may-31.html | SHELDAHL INC reports earnings for Qtr to May 31 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/travelers-realty-income-inestors-reports-earnings-for-qtr-to-june-30.html | TRAVELERS REALTY INCOME INESTORS reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/opinion/abroad-at-home-a-rage-to-judge.html | ABROAD AT HOME; A Rage To Judge | False | By Anthony Lewis | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/around-the-world-at-least-20-are-killed-in-philippine-typhoon.html | AROUND THE WORLD; At Least 20 Are Killed In Philippine Typhoon | False | AP | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/opinion/star-wars-bastard-brother.html | Star Wars' Bastard Brother | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/the-gardener-s-eye-weeds-rampant-the-battle-is-joined.html | THE GARDENER'S EYE; WEEDS RAMPANT: THE BATTLE IS JOINED | False | By Hugh Johnson | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/marriott-corporation-reports-earnings-for-12wks-to-june-20.html | MARRIOTT CORPORATION reports earnings for 12wks to June 20 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-june-30.html | IP TIMBERLANDS LTD reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | CB&T BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/us/panel-calls-on-citizens-to-wage-national-assault-on-pornography-who-did-study.html | PANEL CALLS ON CITIZENS TO WAGE NATIONAL ASSAULT ON PORNOGRAPHY; WHO DID STUDY | False | Special to the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/weis-markets-inc-reports-earnings-for-qtr-to-june-30.html | WEIS MARKETS INC reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/hers.html | HERS | False | By Carolyn See | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/finance-new-issues-bond-sale-to-help-hospitals-in-texas.html | FINANCE/NEW ISSUES; Bond Sale to Help Hospitals in Texas | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/panhandle-rejects-2.2-billion-bid.html | Panhandle Rejects $2.2 Billion Bid | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/business-digest-thursday-july-10-1986.html | BUSINESS DIGEST: THURSDAY, JULY 10, 1986 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/market-place-railway-issues-divide-experts.html | Market Place; Railway Issues Divide Experts | False | By Vartanig G. Vartan | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/world/courts-lifting-hopes-in-south-africa.html | COURTS LIFTING HOPES IN SOUTH AFRICA | False | By Alan Cowell, Special to the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/finance-new-issues-north-carolina-sets-refunding.html | FINANCE/NEW ISSUES; North Carolina Sets Refunding | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/arts/john-forsythe-in-about-face-plays-helpless-man.html | JOHN FORSYTHE, IN ABOUT-FACE, PLAYS HELPLESS MAN | False | By Stephen Farber, Special To the New York Times | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/scientific-american.html | Scientific American | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/first-united-bancshares-reports-earnings-for-qtr-to-june-30.html | FIRST UNITED BANCSHARES reports earnings for Qtr to June 30 | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/garden/l-a-woman-s-home-983686.html | A Woman's Home | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/obituaries/irving-levinson.html | IRVING LEVINSON | False | | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/advertising-korey-kay-partners-wins-members-only.html | ADVERTISING; Korey, Kay & Partners Wins Members Only | False | By Philip H. Dougherty | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/nyregion/bomb-threat-shuts-bus-terminal-for-4-hours.html | BOMB THREAT SHUTS BUS TERMINAL FOR 4 HOURS | False | By Glenn Fowler | 1986-07-11 | TX 1-877863 |
| 1986-07-10 | 1986-07-10 | https://www.nytimes.com/1986/07/10/business/advertising-ad-pages-on-rise.html | ADVERTISING; Ad Pages on Rise | False | By Philip H. Dougherty | 1986-07-11 | TX 1-877863 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/finance-new-issues-prepayment-rates-dip-on-mortgages.html | FINANCE/NEW ISSUES; Prepayment Rates Dip on Mortgages | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/nam-study-on-trade.html | N.A.M. Study on Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/a-cyclist-s-search-for-himself.html | A CYCLIST'S SEARCH FOR HIMSELF | False | By Samuel Abt, Special to the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/world/israel-intercepts-raiders-at-sea-6-dead-in-fight.html | ISRAEL INTERCEPTS RAIDERS AT SEA; 6 DEAD IN FIGHT | False | By Thomas L. Friedman, Special to the New York Times | 1986-07-14 | TX 1-876524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/world/the-un-today-july-11-1986.html | The U.N. Today: July 11, 1986 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/barnett-banks-of-florida-inc-reports-earnings-for-qtr-to-june-30.html | BARNETT BANKS OF FLORIDA INC reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/democrats-on-panel-cite-regional-disparities.html | Democrats on Panel Cite Regional Disparities | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/friend-is-charged-in-slaying-of-woman-on-subway-stairs.html | Friend Is Charged in Slaying Of Woman on Subway Stairs | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/hasbro-deal-set.html | Hasbro Deal Set | False | AP | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/chrysler-cuts-loan-rates.html | Chrysler Cuts Loan Rates | False | AP | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/owens-illinois-inc-reports-earnings-for-qtr-to-june-30.html | OWENS-ILLINOIS INC reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-june-30.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/cyanide-threat-hits-jello.html | Cyanide Threat Hits Jello | False | By United Press International | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/first-ohio-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | FIRST OHIO BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/photographs-of-yesterday-today-and-tomorrow.html | PHOTOGRAPHS OF YESTERDAY, TODAY AND TOMORROW | False | By Andy Grundberg | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/six-men-shot-from-passing-car-on-a-street-corner-in-laurelton.html | SIX MEN SHOT FROM PASSING CAR ON A STREET CORNER IN LAURELTON | False | By John T. McQuiston | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/british-concern-to-buy-ralston-feed-business.html | BRITISH CONCERN TO BUY RALSTON FEED BUSINESS | False | By Steven Greenhouse, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/on-line-software-international-reports-earnings-for-qtr-to-may-31.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for Qtr to May 31 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/mets-beat-braves-behind-ojeda.html | METS BEAT BRAVES BEHIND OJEDA | False | By Joseph Durso | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/scouting-beaten-by-odds.html | SCOUTING; Beaten by Odds | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/finance-new-issues-australian-debt-studied.html | FINANCE/NEW ISSUES; Australian Debt Studied | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/rubbermaid-inc-reports-earnings-for-qtr-to-june-30.html | RUBBERMAID INC reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/big-band-stomp.html | Big Band Stomp | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/phil-berger-on-boxing-spinks-challenger-called-slow-footed.html | PHIL BERGER ON BOXING; SPINKS CHALLENGER CALLED SLOW-FOOTED | False | By Phil Berger | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/first-peoples-bank-of-nj-reports-earnings-for-qtr-to-june-30.html | FIRST PEOPLES BANK OF NJ reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/afg-industries-inc-reports-earnings-for-qtr-to-june-30.html | AFG INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/oslo-may-cut-oil-royalties.html | Oslo May Cut Oil Royalties | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/briefing-meese-and-the-spirit.html | BRIEFING; Meese and the 'Spirit' | False | By Wayne King and Warren Weaver Jr. | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/scouting-two-streaks-end.html | SCOUTING; Two Streaks End | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/abbott-laboratories-reports-earnings-for-qtr-to-june-30.html | ABBOTT LABORATORIES reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/wagner-s-school-post-seen-as-a-koch-victory.html | WAGNER'S SCHOOL POST SEEN AS A KOCH VICTORY | False | By Joyce Purnick | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/us-trust-corp-reports-earnings-for-qtr-to-june-30.html | US TRUST CORP reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/theater/summerfare-offers-a-garden-of-global-delights.html | 'SUMMERFARE' OFFERS A GARDEN OF GLOBAL DELIGHTS | False | By Stephen Holden | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/raytheon-co-reports-earnings-for-qtr-to-june-30.html | RAYTHEON CO reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/a-worrisome-ban-on-truthful-ads.html | A Worrisome Ban on Truthful Ads | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/pizza-inn-buyout-offer.html | Pizza Inn Buyout Offer | False | Special to the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/bridge-top-new-york-stars-to-play-in-big-apple-regional-event.html | Bridge: Top New York Stars to Play In Big Apple Regional Event | False | By Alan Truscott | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/business-people-key-nasa-official-takes-industry-post.html | BUSINESS PEOPLE; Key NASA Official Takes Industry Post | False | By Daniel F. Cuff | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/around-the-nation-copper-smelting-halted-at-plant-near-border.html | AROUND THE NATION; Copper Smelting Halted At Plant Near Border | False | AP | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/topics-democracy-served-outreach-in-seoul.html | Topics; Democracy Served; Outreach in Seoul | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/attorney-for-whitworth-links-him-to-spy-letters.html | ATTORNEY FOR WHITWORTH LINKS HIM TO SPY LETTERS | False | By Katherine Bishop, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/federal-reserve-cuts-its-loan-rate-to-6-from-6-1-2-bank-of-japan-silent.html | FEDERAL RESERVE CUTS ITS LOAN RATE TO 6% FROM 6 1/2%; BANK OF JAPAN SILENT | False | By Susan Chira, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/new-trial-ordered-for-man-convicted-in-officer-s-death.html | NEW TRIAL ORDERED FOR MAN CONVICTED IN OFFICER'S DEATH | False | By Dennis Hevesi | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/first-eastern-corp-reports-earnings-for-qtr-to-june-30.html | FIRST EASTERN CORP reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/theater/lerner-praised-at-tribute-as-a-gentleman-genius.html | LERNER PRAISED AT TRIBUTE AS A 'GENTLEMAN GENIUS' | False | By Mel Gussow | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/l-third-class-oil-keeps-the-mail-flowing-245686.html | Third-Class Oil Keeps the Mail Flowing | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/arizona-bancwest-corp-reports-earnings-for-qtr-to-june-30.html | ARIZONA BANCWEST CORP reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/casinos-transform-atlantic-city-s-suburbs.html | CASINOS TRANSFORM ATLANTIC CITY'S SUBURBS | False | By Donald Janson, Special To the New York Times | 1986-07-14 | TX 1-876524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/movies/pat-martino-trio.html | Pat Martino Trio | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/in-the-nation-a-familiar-spiral.html | IN THE NATION; A Familiar Spiral | False | By Tom Wicker | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/doctors-had-tried-to-hospitalize-suspect-in-slashing-on-ferryboat.html | DOCTORS HAD TRIED TO HOSPITALIZE SUSPECT IN SLASHING ON FERRYBOAT | False | By Ronald Sullivan | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/study-questions-diagnoses-made-in-infant-deaths.html | STUDY QUESTIONS DIAGNOSES MADE IN INFANT DEATHS | False | By Larry Rohter | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/briefing-time-and-king-hassan.html | BRIEFING; Time and King Hassan | False | By Wayne King and Warren Weaver Jr. | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/dining-out-guide-new-and-notable.html | Dining Out Guide; New and Notable | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/scouting-some-shoulders-you-can-lean-on.html | SCOUTING; Some Shoulders You Can Lean On | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/bias-panel-subpoenas-officer.html | BIAS PANEL SUBPOENAS OFFICER | False | By Michael Goodwin | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/schedule-of-festival-performances.html | SCHEDULE OF FESTIVAL PERFORMANCES | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/morgenthau-calls-us-bid-to-fight-cocaine-minimal.html | MORGENTHAU CALLS U.S. BID TO FIGHT COCAINE 'MINIMAL' | False | By Peter Kerr | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/president-s-final-tax-push-opens.html | PRESIDENT'S FINAL TAX PUSH OPENS | False | By Gerald M. Boyd, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/safeway-stores-inc-reports-earnings-for-12wks-to-june-14.html | SAFEWAY STORES INC reports earnings for 12wks to June 14 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/sanctions-won-t-bend-south-africa.html | Sanctions Won't Bend South Africa | False | By Kenneth P. Doyle | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/a-realty-gambler-s-big-coup.html | A REALTY GAMBLER'S BIG COUP | False | By Albert Scardino | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/daniel-leads-on-a-70.html | DANIEL LEADS ON A 70 | False | By Gordon S. White Jr., Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/caterpillar-inc-reports-earnings-for-qtr-to-june-30.html | CATERPILLAR INC reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/bci-to-sell-unit.html | BCI to Sell Unit | False | Special to the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/national-enterprise-bank-reports-earnings-for-qtr-to-june-30.html | NATIONAL ENTERPRISE BANK reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/briefing-a-new-post.html | BRIEFING; A New Post | False | By Wayne King and Warren Weaver Jr. | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/world/france-rules-out-manufacturing-a-neutron-bomb-in-near-future.html | France Rules Out Manufacturing A Neutron Bomb in Near Future | False | Special to the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/us-team-is-5-0.html | U.S. Team Is 5-0 | False | AP | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/market-place-diverse-views-from-advisers.html | Market Place; Diverse Views From Advisers | False | By Vartanig G. Vartan | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/songwriting-duo.html | Songwriting Duo | False | | 1986-07-14 | TX 1-876524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/world/paris-bomb-stirs-law-and-order-cry.html | PARIS BOMB STIRS LAW-AND-ORDER CRY | False | By Judith Miller, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/bank-of-new-york-co-reports-earnings-for-qtr-to-june-30.html | BANK OF NEW YORK CO reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/quotation-of-the-day-452786.html | Quotation of the Day | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/li-town-board-challenges-transfer-of-rca-to-ge.html | L.I. TOWN BOARD CHALLENGES TRANSFER OF RCA TO G.E. | False | By Peter J. Boyer | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/triborough-at-50-stirs-memories-of-new-deal.html | TRIBOROUGH, AT 50, STIRS MEMORIES OF NEW DEAL | False | By Robert O. Boorstin | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/obituaries/sir-moses-i-finley-a-scholar-in-the-classics.html | SIR MOSES I. FINLEY, A SCHOLAR IN THE CLASSICS | False | By Edwin McDowell | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/economic-scene-the-worries-in-stock-slide.html | Economic Scene; The Worries In Stock Slide | False | By Leonard Silk | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/council-approves-residency-requirement-for-new-yorkers.html | COUNCIL APPROVES RESIDENCY REQUIREMENT FOR NEW YORKERS | False | By Alan Finder | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/federal-reserve-cuts-its-loan-rate-to-6-from-6-1-2.html | FEDERAL RESERVE CUTS ITS LOAN RATE TO 6% FROM 6 1/2% | False | By Peter T. Kilborn, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/new-york-day-by-day-a-debut-in-queens.html | NEW YORK DAY BY DAY; A Debut in Queens | False | By David W. Dunlap and Sara Rimer | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/briefing-traffic-ii.html | BRIEFING; Traffic II | False | By Wayne King and Warren Weaver Jr. | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/fcc-won-t-renew-ohio-station-s-license.html | F.C.C. Won't Renew Ohio Station's License | False | AP | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/ex-im-bank-cuts-rates.html | Ex-Im Bank Cuts Rates | False | AP | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/world/brazil-chief-meets-pope-on-church-state-strains.html | BRAZIL CHIEF MEETS POPE ON CHURCH-STATE STRAINS | False | Special to the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/oklahoma-woman-fearing-farm-loss-takes-her-own-life.html | OKLAHOMA WOMAN, FEARING FARM LOSS, TAKES HER OWN LIFE | False | AP | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/ge-income-rose-5.3-in-2d-quarter.html | G.E. INCOME ROSE 5.3% IN 2D QUARTER | False | By Eric Schmitt | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/bank-of-delaware-corp-reports-earnings-for-qtr-to-june-30.html | BANK OF DELAWARE CORP reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/a-family-flourishes-in-bittersweet-barrio.html | A FAMILY FLOURISHES IN BITTERSWEET BARRIO | False | By Lydia Chavez | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/the-gorbachev-doctrine-mailed-fist.html | The Gorbachev Doctrine: Mailed Fist | False | By Zygmunt Nagorski | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/world/nicaragua-and-bishops-at-odds-again.html | NICARAGUA AND BISHOPS AT ODDS AGAIN | False | By Stephen Kinzer, Special To the New York Times | 1986-07-14 | TX 1-876524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-may-31.html | ICN PHARMACEUTICALS INC reports earnings for Qtr to May 31 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/cyclone-at-coney-island-rolls-again-at-last.html | CYCLONE AT CONEY ISLAND ROLLS AGAIN AT LAST | False | By Eleanor Blau | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/dynamics-research-corp-reports-earnings-for-qtr-to-june-14.html | DYNAMICS RESEARCH CORP reports earnings for Qtr to June 14 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/museum-s-move-called-ripe-for-adjudication.html | Museum's Move Called 'Ripe for Adjudication' | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/united-settles-sex-bias-case.html | United Settles Sex-Bias Case | False | AP | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/sports-people-berry-urged-to-report.html | SPORTS PEOPLE; Berry Urged to Report | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/people-express-to-sell-subsidiary-to-united-in-a-146-million-deal.html | PEOPLE EXPRESS TO SELL SUBSIDIARY TO UNITED IN A $146 MILLION DEAL | False | By Agis Salpukas | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Bryan Miller | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/world/andreotti-is-asked-to-form-a-government-in-italy.html | ANDREOTTI IS ASKED TO FORM A GOVERNMENT IN ITALY | False | By E. J. Dionne Jr., Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/ballet-nureyev-s-swan-lake.html | BALLET: NUREYEV'S 'SWAN LAKE' | False | By Anna Kisselgoff | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/restaurants-234086.html | RESTAURANTS | False | By Bryan Miller | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/obituaries/le-duan-vietnamese-communist-chief-dies-at-78.html | LE DUAN, VIETNAMESE COMMUNIST CHIEF, DIES AT 78 | False | By Charles Mohr, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/republic-sued-by-pilots.html | Republic Sued by Pilots | False | AP | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/required-reading-no-drugs-on-campus.html | Required Reading; 'No Drugs on Campus' | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/indiana-national-corp-reports-earnings-for-qtr-to-june-30.html | INDIANA NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/business-digest-friday-july-11-1986.html | BUSINESS DIGEST: FRIDAY, JULY 11, 1986 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/organ-guitar-jazz.html | Organ-Guitar Jazz | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/world/bhutto-in-interview-backs-us-arms-aid-in-pakistan.html | BHUTTO, IN INTERVIEW, BACKS U.S. ARMS AID IN PAKISTAN | False | By Steven R. Weisman, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/federal-national-mortgage-association-fnma-n-reports-earnings-for-qtr-to-june-30.html | FEDERAL NATIONAL MORTGAGE ASSOCIATION (FNMA) (N) reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/tall-tower-is-paraded-in-festival.html | TALL TOWER IS PARADED IN FESTIVAL | False | By Joseph Giovannini | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/l-a-misguided-approach-to-teen-age-pregnancy-245586.html | A Misguided Approach To Teen-Age Pregnancy | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/mexico-bashes-itself.html | Mexico Bashes Itself | False | | 1986-07-14 | TX 1-876524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/obituaries/nina-morgana-singer-toured-with-caruso.html | Nina Morgana, Singer; Toured With Caruso | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/obituaries/richard-j-blum.html | RICHARD J. BLUM | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/survivor-of-mt-hood-ends-stay-in-hospital.html | SURVIVOR OF MT. HOOD ENDS STAY IN HOSPITAL | False | AP | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/san-juan-racing-association-inc-reports-earnings-for-qtr-to-april-30.html | SAN JUAN RACING ASSOCIATION INC reports earnings for Qtr to April 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/sports-of-the-times-for-donovan-revenge-is-golden.html | SPORTS OF THE TIMES; FOR DONOVAN, REVENGE IS GOLDEN | False | By George Vecsey | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/scouting-nfl-facing-delay-of-game.html | SCOUTING; N.F.L. Facing Delay of Game | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/general-mills-inc-reports-earnings-for-qtr-to-may-25.html | GENERAL MILLS INC reports earnings for Qtr to May 25 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/pacific-realty-s-us-home-stake.html | Pacific Realty's U.S. Home Stake | False | Special to the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/general-electric-co-reports-earnings-for-qtr-to-june-30.html | GENERAL ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/style/as-gloria-monty-s-world-turns.html | AS GLORIA MONTY'S WORLD TURNS | False | By Georgia Dullea, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/world/bomb-explodes-at-johannesburg-stock-exchange.html | BOMB EXPLODES AT JOHANNESBURG STOCK EXCHANGE | False | By Alan Cowell, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/safeway-net-falls-by-8.6.html | Safeway Net Falls by 8.6% | False | Special to the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/hess-rebuts-davis.html | HESS REBUTS DAVIS | False | By Michael Janofsky | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/silicon-systems-reports-earnings-for-qtr-to-june-28.html | SILICON SYSTEMS reports earnings for Qtr to June 28 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/genicom-corp-reports-earnings-for-qtr-to-june-30.html | GENICOM CORP reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/world/boat-people-s-quandary-what-else-can-we-do.html | BOAT PEOPLE'S QUANDARY: 'WHAT ELSE CAN WE DO?' | False | By Barbara Crossette, Special To The New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/briefing-toyota-and-the-tax-bill.html | BRIEFING; Toyota and the Tax Bill | False | By Wayne King and Warren Weaver Jr. | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/first-federal-of-michigan-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL OF MICHIGAN reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/business-people-shearson-officer-hired-to-aid-hutton-overseas.html | BUSINESS PEOPLE; Shearson Officer Hired To Aid Hutton Overseas | False | By Daniel F. Cuff | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/walgreen-co-reports-earnings-for-qtr-to-may-31.html | WALGREEN CO reports earnings for Qtr to May 31 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/derby-savings-bank-reports-earnings-for-qtr-to-june-30.html | DERBY SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/gray-drug-fair-put-on-the-block.html | Gray Drug Fair Put on the Block | False | AP | 1986-07-14 | TX 1-876524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/l-only-a-national-strategy-can-cut-off-illicit-drugs-our-feel-good-society-484286.html | ONLY A NATIONAL STRATEGY CAN CUT OFF ILLICIT DRUGS; Our Feel-Good Society | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/books/books-of-the-times-212086.html | BOOKS OF THE TIMES | False | By John Gross | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/women-in-midwest-inherit-a-legacy-of-leadership.html | WOMEN IN MIDWEST INHERIT A LEGACY OF LEADERSHIP | False | By William Robbins, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/mr-cuomo-s-record-in-the-legislature.html | Mr. Cuomo's Record in the Legislature | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/teledyne-inc-reports-earnings-for-qtr-to-june-30.html | TELEDYNE INC reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/burlington-writes-off-1.9-billion.html | BURLINGTON WRITES OFF $1.9 BILLION | False | By Andrew Pollack, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/art-liberty-echoes-1883-show.html | ART: 'LIBERTY' ECHOES 1883 SHOW | False | By John Russell | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/offer-for-associated-is-increased-by-may.html | Offer for Associated Is Increased by May | False | By Isadore Barmash | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/southeast-banking-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHEAST BANKING CORP reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/music-chamber-society.html | MUSIC: CHAMBER SOCIETY | False | By Donal Henahan | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/obituaries/mark-wainstock.html | MARK WAINSTOCK | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/sports-people-lesson-against-drugs.html | SPORTS PEOPLE; Lesson Against Drugs | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/national-bank-of-alaska-reports-earnings-for-qtr-to-june-30.html | NATIONAL BANK OF ALASKA reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/hunt-oil-units-restructured.html | Hunt Oil Units Restructured | False | Special to the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/world/italian-jury-gives-cruise-ship-killer-30-year-sentence.html | ITALIAN JURY GIVES CRUISE-SHIP KILLER 30-YEAR SENTENCE | False | By Roberto Suro, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/how-to-fill-out-the-day-of-a-summerfare-night.html | HOW TO FILL OUT THE DAY OF A 'SUMMERFARE' NIGHT | False | By Tessa Melvin | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/c-correction-455086.html | CORRECTION | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/about-real-estate-12-story-complex-on-si-climbs-the-side-of-a-hill.html | ABOUT REAL ESTATE; 12-STORY COMPLEX ON S.I. CLIMBS THE SIDE OF A HILL | False | By Alan S. Oser | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/style/laboratory-morels-bloom.html | LABORATORY MORELS 'BLOOM' | False | By John Holusha, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/bairnco-corp-reports-earnings-for-qtr-to-june-30.html | BAIRNCO CORP reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/world/mitterrand-finds-summit-prospect-hazy.html | MITTERRAND FINDS SUMMIT PROSPECT HAZY | False | By Philip Taubman, Special To the New York Times | 1986-07-14 | TX 1-876524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/movies/1927-casanova-smolders-again.html | 1927 'CASANOVA' SMOLDERS AGAIN | False | By Jon Pareles | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/calton-inc-reports-earnings-for-qtr-to-may-31.html | CALTON INC reports earnings for Qtr to May 31 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/botnick-is-critical-in-farewell.html | BOTNICK IS CRITICAL IN FAREWELL | False | By Josh Barbanel | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/electrical-concern-s-profits-up.html | ELECTRICAL CONCERN'S PROFITS UP | False | By Eric N. Berg | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/patrick-s-status-in-doubt.html | Patrick's Status in Doubt | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/art-a-medici-menagerie-at-academy-of-design.html | ART: A MEDICI MENAGERIE AT ACADEMY OF DESIGN | False | By Vivien Raynor | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/new-york-day-by-day-cable-comes-to-si.html | NEW YORK DAY BY DAY; Cable Comes to S.I. | False | By David W. Dunlap and Sara Rimer | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/key-rates-279886.html | Key Rates | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/in-2-local-clubs-18-bands-from-the-rock-undergroung.html | IN 2 LOCAL CLUBS, 18 BANDS FROM THE ROCK UNDERGROUNG | False | By Robert Palmer | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/us-says-cocaine-related-deaths-are-rising.html | U.S. SAYS COCAINE-RELATED DEATHS ARE RISING | False | By Joel Brinkley, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/consolidated-papers-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/topics-democracy-served-the-alfonsin-example.html | Topics; Democracy Served; The Alfonsin Example | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/l-supremely-unsettled-485386.html | Supremely Unsettled | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/obituaries/dr-ben-wood-leader-in-educational-testing.html | Dr. Ben Wood, Leader In Educational Testing | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/reagan-unit-cleared-of-campaign-charge.html | Reagan Unit Cleared Of Campaign Charge | False | AP | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/military-electronics-stocks-surge.html | MILITARY ELECTRONICS STOCKS SURGE | False | By James S. Mullins | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/goodwill-games-us-women-win-basketball-crown.html | GOODWILL GAMES; U.S. WOMEN WIN BASKETBALL CROWN | False | AP | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/louisiana-bancshares-reports-earnings-for-qtr-to-june-30.html | LOUISIANA BANCSHARES reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/addition-of-scalia-s-vote-unlikely-to-alter-rulings.html | ADDITION OF SCALIA'S VOTE UNLIKELY TO ALTER RULINGS | False | Special To The New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/world/around-the-world-aquino-says-us-visit-is-scheduled-for-sept-17.html | AROUND THE WORLD; Aquino Says U.S. Visit Is Scheduled for Sept. 17 | False | Special To The New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/advertising-new-york-campaign-for-crush.html | Advertising; New York Campaign For Crush | False | By Philip H. Dougherty | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/briefing-traffic-i.html | BRIEFING; Traffic I | False | By Wayne King and Warren Weaver Jr. | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/l-cheaper-milk-for-staten-island-is-just-a-feint-in-a-price-war-245786.html | Cheaper Milk for Staten Island Is Just a Feint in a Price War | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/rickover-s-son-says-his-father-was-exploited.html | Rickover's Son Says His Father Was Exploited | False | By Irvin Molotsky | 1986-07-14 | TX 1-876524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/evacuees-return-to-homes-in-ohio.html | EVACUEES RETURN TO HOMES IN OHIO | False | By James Barron, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/c-correction-455786.html | CORRECTION | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/young-british-sailors-seen-in-remembrance.html | YOUNG BRITISH SAILORS SEEN IN 'REMEMBRANCE' | False | By John J. O'Connor | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/cordero-s-return-eagerly-awaited.html | CORDERO'S RETURN EAGERLY AWAITED | False | By Steven Crist | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/reebok-international-ltd-reports-earnings-for-qtr-to-june-30.html | REEBOK INTERNATIONAL LTD reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/dance-bush-women.html | DANCE: BUSH WOMEN | False | By Jennifer Dunning | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/ford-plans-shoulder-harnesses-for-rear-seat-belts.html | FORD PLANS SHOULDER HARNESSES FOR REAR SEAT BELTS | False | By Reginald Stuart, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/dow-rises-by-5.76-after-late-flurry.html | Dow Rises by 5.76 After Late Flurry | False | By John Crudele | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/new-jersey-national-corp-reports-earnings-for-qtr-to-june-30.html | NEW JERSEY NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/us-safety-officials-cite-decline-in-rail-accidents.html | U.S. SAFETY OFFICIALS CITE DECLINE IN RAIL ACCIDENTS | False | Special to the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/sports-people-polynice-asked-to-go.html | SPORTS PEOPLE; Polynice Asked to Go | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/world/israeli-ruling-delayed.html | Israeli Ruling Delayed | False | Special to the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/sports-people-deadline-for-casillas.html | SPORTS PEOPLE; Deadline for Casillas | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/sports-people-top-collegian.html | SPORTS PEOPLE; Top Collegian | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/union-carbide-files-appeal.html | Union Carbide Files Appeal | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/lotus-s-influential-head-decides-to-call-it-quits.html | LOTUS'S INFLUENTIAL HEAD DECIDES TO CALL IT QUITS | False | By David E. Sanger | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/finance-briefs-320686.html | FINANCE BRIEFS | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/rasmussen-gets-10th-in-romp.html | RASMUSSEN GETS 10TH IN ROMP | False | By Murray Chass, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/pop-and-jazz-guide-504186.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/new-york-day-by-day-a-hidden-masterpiece-comes-to-the-met.html | NEW YORK DAY BY DAY; A Hidden Masterpiece Comes to the Met | False | By David W. Dunlap and Sara Rimer | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/boy-george-said-to-be-treated-for-addiction.html | Boy George Said to Be Treated for Addiction | False | AP | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/movies/screen-club-paradise-a-comedy.html | SCREEN: 'CLUB PARADISE,' A COMEDY | False | By Vincent Canby | 1986-07-14 | TX 1-876524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-may-31.html | LAIDLAW TRANSPORTATION LTD reports earnings for Qtr to May 31 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/news-summary-friday-july-11-1986.html | NEWS SUMMARY: FRIDAY, JULY 11, 1986 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/prison-set-afire-near-washington.html | PRISON SET AFIRE NEAR WASHINGTON | False | By Ben A. Franklin, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/mt-baker-bank-reports-earnings-for-qtr-to-june-30.html | MT BAKER BANK reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/sports/transactions-399286.html | Transactions | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/credit-markets-reaction-to-fed-cut-is-muted.html | CREDIT MARKETS; Reaction to Fed Cut Is Muted | False | By Susan F. Rasky | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/ael-industries-reports-earnings-for-13wks-to-may-30.html | AEL INDUSTRIES reports earnings for 13wks to May 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/executive-changes-286286.html | EXECUTIVE CHANGES | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/new-tack-on-cases-against-israel.html | New Tack on Cases Against Israel? | False | By Stephen Engelberg | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/advertising-4-young-executives-on-move-at-newsweek.html | Advertising 4 Young Executives On Move at Newsweek | False | By Philip H. Dougherty | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/anti-communism-called-the-thread-binding-group-that-captured-aliens.html | ANTI-COMMUNISM CALLED THE THREAD BINDING GROUP THAT CAPTURED ALIENS | False | By Dudley Clendinen, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/world/talks-with-havana-collapse-over-its-radio-rights-in-us.html | TALKS WITH HAVANA COLLAPSE OVER ITS RADIO RIGHTS IN U.S. | False | Special to the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-june-30.html | FIRST BANCORP OF OHIO reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/goetz-in-confrontation-with-a-photographer.html | Goetz in Confrontation With a Photographer | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/vlsi-technology-inc-reports-earnings-for-qtr-to-june-30.html | VLSI TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/world/us-puts-pressure-on-south-africa.html | U.S. PUTS PRESSURE ON SOUTH AFRICA | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/solo-piano.html | Solo Piano | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/company-briefs-355986.html | COMPANY BRIEFS | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/l-only-a-national-strategy-can-cut-off-illicit-drugs-245486.html | Only a National Strategy Can Cut Off Illicit Drugs | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/around-the-nation-deputy-taken-in-escape-from-texas-jail-is-found.html | AROUND THE NATION; Deputy Taken in Escape From Texas Jail Is Found | False | AP | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/nu-horizons-electronics-reports-earnings-for-qtr-to-may-31.html | NU HORIZONS ELECTRONICS reports earnings for Qtr to May 31 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/nyregion/c-correction-412586.html | CORRECTION | False | | 1986-07-14 | TX 1-876524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/oce-van-der-grinten-nv-reports-earnings-for-qtr-to-may-31.html | OCE-VAN DER GRINTEN NV reports earnings for Qtr to May 31 | False | | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/dances-old-and-new-herald-summer-season.html | DANCES OLD AND NEW HERALD SUMMER SEASON | False | By Jennifer Dunning | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/opinion/anti-lobbying-zeal-has-gone-too-far.html | Anti-lobbying Zeal Has Gone Too Far | False | By Simon Lazarus | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/us/dole-studies-plan-to-seat-manion.html | DOLE STUDIES PLAN TO SEAT MANION | False | By William Dicke, Special To the New York Times | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/business/advertising-accounts.html | Advertising; Accounts | False | By Philip H. Dougherty | 1986-07-14 | TX 1-876524 |
| 1986-07-11 | 1986-07-11 | https://www.nytimes.com/1986/07/11/arts/pop-and-jazz-guide-245086.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-07-14 | TX 1-876524 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/l-what-haiti-needs-is-aid-and-understanding-757186.html | What Haiti Needs Is Aid and Understanding | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/observer-the-dirty-days-are-near.html | OBSERVER; The Dirty Days Are Near | False | By Russell Baker | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/patents-metal-rod-is-used-to-strengthen-teeth.html | PATENTS; Metal Rod Is Used To Strengthen Teeth | False | By Stacy V. Jones | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/may-will-sell-part-of-project-in-west.html | May Will Sell Part Of Project in West | False | By Isadore Barmash | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/woman-appeals-for-return-of-her-2-day-old-daughter.html | Woman Appeals for Return Of Her 2-Day-Old Daughter | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/baseball-jackson-hits-2-to-beat-seaver.html | BASEBALL; JACKSON HITS 2 TO BEAT SEAVER | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/columbia-chase-corp-reports-earnings-for-qtr-to-may-31.html | COLUMBIA CHASE CORP reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/hoffman-industries-of-canada-ltd-reports-earnings-for-qtr-to-april-26.html | HOFFMAN INDUSTRIES OF CANADA, LTD reports earnings for Qtr to April 26 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/patents-aspartame-extension.html | PATENTS; Aspartame Extension | False | By Stacy V. Jones | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/swatch-s-bold-new-look.html | SWATCH'S BOLD NEW LOOK | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/tribe-s-latest-enterprise-bingo.html | TRIBE'S LATEST ENTERPRISE: BINGO | False | By Dirk Johnson, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/world/around-the-world-mexican-soldiers-seize-juarez-police-offices.html | AROUND THE WORLD; Mexican Soldiers Seize Juarez Police Offices | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/news-summary-saturday-july-12-1986.html | NEWS SUMMARY: SATURDAY, JULY 12, 1986 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/vli-corp-reports-earnings-for-qtr-to-june-30.html | VLI CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/powell-to-remain-on-court.html | Powell to Remain on Court | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/arts/music-at-caramoor.html | Music at Caramoor | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/briefs-655686.html | BRIEFS | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/on-traveling-to-nicaragua-4-48.82.9.html | On Traveling to Nicaragua 4 48.8.2.9> | False | Special to the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/brett-to-miss-all-star-game.html | BRETT TO MISS ALL-STAR GAME | False | By Michael Martinez | 1986-07-15 | TX 1-873806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/arts/poland-gives-medal-to-new-york-restorer.html | Poland Gives Medal To New York Restorer | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/quotation-of-the-day-740286.html | Quotation of the Day | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/tri-star-pictures-reports-earnings-for-qtr-to-june30.html | TRI-STAR PICTURES reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/world/cia-s-paramilitary-operations-the-record-since-the-50-s.html | C.I.A.'S PARAMILITARY OPERATIONS: THE RECORD SINCE THE 50's | False | By Stephen Engelberg, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/snow-chief-idled-for-rest-of-year.html | Snow Chief Idled For Rest of Year | False | By Steven Crist | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/aid-resumed-to-nigeria.html | Aid Resumed To Nigeria | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/priest-hurt-in-stabbing-and-robbery-on-irt.html | Priest Hurt in Stabbing And Robbery on IRT | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/los-angeles-in-a-shift-considers-growth-curb.html | LOS ANGELES, IN A SHIFT, CONSIDERS GROWTH CURB | False | By Judith Cummings, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/key-rates-594886.html | Key Rates | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/arts/cabaret-montgomery-plant-and-stritch-at-the-algonquin.html | CABARET: MONTGOMERY, PLANT AND STRITCH AT THE ALGONQUIN | False | By John S. Wilson | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-june30.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/bridge-three-married-couples-join-to-form-a-champion-team.html | Bridge; Three Married Couples Join To Form a Champion Team | False | By Alan Truscott | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/theater/a-precocious-life-imitates-star-s-art.html | A PRECOCIOUS LIFE IMITATES STAR'S ART | False | By Dena Kleiman | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/mets-win-on-fernandez-s-2-hitter.html | METS WIN ON FERNANDEZ'S 2-HITTER | False | By Joseph Durso | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/top-secret-plane-is-said-to-crash.html | TOP-SECRET PLANE IS SAID TO CRASH | False | Special to the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/business-digest-saturday-july-12-1986.html | BUSINESS DIGEST: SATURDAY, JULY 12, 1986 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/blasius-industries-inc-reports-earnings-for-year-to-may-31.html | BLASIUS INDUSTRIES INC reports earnings for Year to May 31 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/keystone-heritage-group-reports-earnings-for-qtr-to-june30.html | KEYSTONE HERITAGE GROUP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/machine-technology-inc-reports-earnings-for-qtr-to-june30.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/around-the-nation-inquiry-under-way-on-burning-tank-car.html | AROUND THE NATION; Inquiry Under Way On Burning Tank Car | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/first-wachovia-corp-reports-earnings-for-qtr-to-june30.html | FIRST WACHOVIA CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/transfers-of-500-to-ease-crisis-at-capital-prison.html | TRANSFERS OF 500 TO EASE CRISIS AT CAPITAL PRISON | False | By Ben A. Franklin, Special To the New York Times | 1986-07-15 | TX 1-873806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/briefing-a-public-relations-war.html | BRIEFING; A Public Relations War | False | By Wayne King and Warren Weaver Jr. | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/the-eastern-odyssesy-of-a-famous-unknown-american.html | The Eastern Odyssesy of a Famous Unknown American | False | By Kurt M. Campbell | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-may-31.html | SPI PHARMACEUTICALS reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/tyson-24-0-on-knockout.html | Tyson 24-0 on Knockout | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/some-respect-for-the-yellow-brigade-please.html | Some Respect for the Yellow Brigade, Please | False | By Jere van Dyk | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/desoto-inc-reports-earnings-for-qtr-to-june-30.html | DESOTO INC reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-june-30.html | BANK OF NEW ENGLAND CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/sport-of-the-times-victory-in-sight.html | SPORT OF THE TIMES; Victory in Sight? | False | By Ira Berkow | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/revealed-the-true-secret-of-reagans-popularity.html | Revealed! The True Secret of Reagan's Popularity! | False | By H. Alan Hoglund | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/l-driving-in-the-80-s-757986.html | Driving in the 80's | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/mentor-enforces-teamwork.html | MENTOR ENFORCES TEAMWORK | False | By Samuel Abt, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/players-champion-sets-her-own-pace.html | PLAYERS; CHAMPION SETS HER OWN PACE | False | Malcolm Moran | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/style/just-messing-aroung.html | JUST MESSING AROUNG | False | By Lisa W. Foderaro | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/tokyo-seeks-lower-prices.html | Tokyo Seeks Lower Prices | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/navy-spy-case-goes-to-california-jury.html | NAVY SPY CASE GOES TO CALIFORNIA JURY | False | By Katherine Bishop, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/viking-freight-systems-inc-reports-earnings-for-qtr-to-june-30.html | VIKING FREIGHT SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/seaman-furniture-reports-earnings-for-qtr-to-april-30.html | SEAMAN FURNITURE reports earnings for Qtr to April 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/man-stabbed-to-death-inside-a-pet-food-store.html | Man Stabbed to Death Inside a Pet-Food Store | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/sports-people-andrews-set-to-return.html | SPORTS PEOPLE; Andrews Set to Return | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/reagan-aides-reported-to-weigh-plan-for-a-special-panel-on-drugs.html | REAGAN AIDES REPORTED TO WEIGH PLAN FOR A SPECIAL PANEL ON DRUGS | False | By Gerald M. Boyd, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/obituaries/margot-einstein-86-is-dead-stepdaughter-of-physicist.html | Margot Einstein, 86, Is Dead; Stepdaughter of Physicist | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/arts/tv-campus-sitcom-with-alan-king.html | TV: CAMPUS SITCOM WITH ALAN KING | False | By Richard F. Shepard | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/blood-banks-act-to-counter-dangerous-hepatitis-strain.html | BLOOD BANKS ACT TO COUNTER DANGEROUS HEPATITIS STRAIN | False | By Erik Eckholm | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/rca-quits-chip-venture.html | RCA Quits Chip Venture | False | AP | 1986-07-15 | TX 1-873806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/bid-on-walker-still-in-doubt.html | Bid on Walker Still in Doubt | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/board-moves-on-approval-of-high-schools-head.html | BOARD MOVES ON APPROVAL OF HIGH SCHOOLS HEAD | False | By Jane Perlez | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/binks-manufacturing-co-reports-earnings-for-qtr-to-may-31.html | BINKS MANUFACTURING CO reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-may-31.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/theater/play-at-arts-center.html | Play at Arts Center | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/shelby-williams-industries-inc-reports-earnings-for-qtr-to-june-30.html | SHELBY WILLIAMS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/what-a-city-council-might-do-well.html | What a City Council Might Do Well | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/centerre-bancorporation-reports-earnings-for-qtr-to-june-30.html | CENTERRE BANCORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/brooklyn-welfare-hotel-fire-kills-family-s-four-children.html | BROOKLYN WELFARE HOTEL FIRE KILLS FAMILY'S FOUR CHILDREN | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/chip-makers-ratio-slips.html | Chip Makers' Ratio Slips | False | Special to the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/eurodisneyland.html | EuroDisneyland | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/c-correction-741086.html | CORRECTION | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/cuban-american-leader-builds-a-foundation-of-power-beyond-miami.html | CUBAN-AMERICAN LEADER BUILDS A FOUNDATION OF POWER BEYOND MIAMI | False | By Jon Nordheimer, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/planters-corp-reports-earnings-for-qtr-to-june-30.html | PLANTERS CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/arts/sounds-of-soul.html | Sounds of Soul | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/arts/cabaret-bassey-opens-the-marquis.html | CABARET: BASSEY OPENS THE MARQUIS | False | By Stephen Holden | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/world/pentagon-study-faults-planning-on-grenada.html | PENTAGON STUDY FAULTS PLANNING ON GRENADA | False | By John H. Cushman Jr., Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/chief-s-plans-at-lockheed.html | Chief's Plans At Lockheed | False | Special to the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/l-time-for-a-public-health-raise-for-new-york-528586.html | Time for a Public Health Raise for New York | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/specialized-systems-reports-earnings-for-qtr-to-march-31.html | SPECIALIZED SYSTEMS reports earnings for Qtr to March 31 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/world/envoy-to-lebanon-shifted.html | Envoy to Lebanon Shifted | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/realestate/on-long-island-the-buyer-pays-for-construction-delays.html | ON LONG ISLAND; The Buyer Pays for Construction Delays | False | By Diana Shaman | 1986-07-15 | TX 1-873806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/pioneer-hi-bred-internaional-inc-o-reports-earnings-for-qtr-to-may-31.html | PIONEER HI-BRED INTERNAIONAL INC (o) reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/plays-red-sox-discover-weird-way-to-win.html | PLAYS; Red Sox Discover Weird Way to Win | False | By Thomas Rogers | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/key-tax-bill-question-what-s-middle-class.html | KEY TAX BILL QUESTION: WHAT'S MIDDLE CLASS? | False | By Gary Klott, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/fed-in-may-decided-to-stick-with-policy.html | Fed, in May, Decided To Stick With Policy | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/costar-corp-reports-earnings-for-qtr-to-may-31.html | COSTAR CORP reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/shore-residents-fight-mosquitoes-and-the-city.html | SHORE RESIDENTS FIGHT MOSQUITOES AND THE CITY | False | By George James | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/trustcorp-inc-reports-earnings-for-qtr-to-june-30.html | TRUSTCORP INC reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/briefing-a-page-reunion.html | BRIEFING; A Page Reunion | False | By Wayne King and Warren Weaver Jr. | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/july-4-cleanup-make-history.html | JULY 4 CLEANUP MAKE HISTORY | False | By Joyce Purnick | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/washington-federal-s-l-assn-reports-earnings-for-qtr-to-june30.html | WASHINGTON FEDERAL S&L ASSN reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/amc-price-rise.html | A.M.C. Price Rise | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/world/us-keeping-pressure-on-chile-sends-official-to-urge-transition.html | U.S, KEEPING PRESSURE ON CHILE, SENDS OFFICIAL TO URGE TRANSITION | False | Special to the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/new-york-day-by-day-poling-in-central-park.html | NEW YORK DAY BY DAY; Poling in Central Park | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/obituaries/william-d-nunn-jr.html | WILLIAM D. NUNN Jr. | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/l-what-haiti-needs-is-aid-and-understanding-757286.html | What Haiti Needs Is Aid and Understanding | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/goodwill-games-soviet-team-beats-us-in-volleyball.html | GOODWILL GAMES; Soviet Team Beats U.S. in Volleyball | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/obituaries/thomas-michalak.html | THOMAS MICHALAK | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/business-returns-to-liberal-arts-majors.html | Business Returns to Liberal Arts Majors | False | By Thomas H. Wyman | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/murray-ohio-manufacturing-reports-earnings-for-qtr-to-june-30.html | MURRAY OHIO MANUFACTURING reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/nfl-postpones-its-new-drug-plan.html | N.F.L. Postpones Its New Drug Plan | False | By Irvin Molotsky, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/new-york-day-by-day-collaborating-to-portray-an-unusual-life.html | NEW YORK DAY BY DAY; Collaborating to Portray An Unusual Life | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/state-tax-officials-must-release-400-returns.html | STATE TAX OFFICIALS MUST RELEASE 400 RETURNS | False | By Arnold H. Lubasch | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/krueger-wa-co-reports-earnings-for-qtr-to-june-30.html | KRUEGER, W.A. CO reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/judge-halts-condo-sale-at-east-side-building.html | JUDGE HALTS CONDO SALE AT EAST SIDE BUILDING | False | By Frank J. Prial | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/c-correction-740386.html | CORRECTION | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/loans-by-world-bank.html | Loans by World Bank | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/obituaries/oscar-zariski-86-professor-in-mathematics-at-harvard.html | Oscar Zariski, 86, Professor In Mathematics at Harvard | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/emerson-accord.html | Emerson Accord | False | Special to the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/style/patricia-a-mcdermott-weds-robert-s-narus.html | Patricia A. McDermott Weds Robert S. Narus | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/l-let-s-not-try-to-fix-schools-that-work-528786.html | Let's Not Try to Fix Schools That Work | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/wall-street-woos-its-summer-interns.html | WALL STREET WOOS ITS SUMMER INTERNS | False | By Kelly Conlin | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/credit-markets-mixed-results-from-rate-cut.html | CREDIT MARKETS; Mixed Results From Rate Cut | False | By Kenneth N. Gilpin | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/ama-assails-decision-of-justice-dept-on-aids.html | A.M.A. ASSAILS DECISION OF JUSTICE DEPT. ON AIDS | False | By Robert Pear, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/from-madison-sq-park-to-shea-baseball-s-roots-run-deep-in-city.html | FROM MADISON SQ. PARK TO SHEA, BASEBALL'S ROOTS RUN DEEP IN CITY | False | By Andrew L. Yarrow | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/books/books-of-the-times-friendship-in-chains.html | BOOKS OF THE TIMES; Friendship in Chains | False | By Christopher Lehmann-Haupt | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/l-mta-shares-blame-for-canal-street-crunch-528486.html | M.T.A. Shares Blame for Canal Street Crunch | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/world/around-the-world-turkish-cypriots-to-open-greek-crossing-points.html | AROUND THE WORLD; Turkish Cypriots to Open Greek Crossing Points | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/style/natalie-kubera-is-wed-to-e-howard-h-roth.html | Natalie Kubera Is Wed To E. Howard H. Roth | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/railway-told-to-rehire-1700-who-lost-jobs-after-a-strike.html | RAILWAY TOLD TO REHIRE 1,700 WHO LOST JOBS AFTER A STRIKE | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/arts/edward-hopper-sites.html | Edward Hopper Sites | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/miniscribe-corp-reports-earnings-for-qtr-to-june-30.html | MINISCRIBE CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/square-d-co-reports-earnings-for-qtr-to-june-30.html | SQUARE D CO reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/producer-prices-fell-in-first-half-at-the-steepest-rate-since-1949.html | PRODUCER PRICES FELL IN FIRST HALF AT THE STEEPEST RATE SINCE 1949 | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/at-t-cuts-cost.html | A.T.&T. Cuts Cost | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/your-money-exchanging-life-insurance.html | YOUR MONEY; Exchanging Life Insurance | False | By Leonard Sloane | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/franklin-electric-co-reports-earnings-for-qtr-to-june-30.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/new-milford-savings-bank-reports-earnings-for-qtr-to-june-30.html | NEW MILFORD SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/dole-weighs-plan-on-bench-nominee.html | DOLE WEIGHS PLAN ON BENCH NOMINEE | False | By William Dicke, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/avant-garde-computing-inc-reports-earnings-for-qtr-to-april-30.html | AVANT-GARDE COMPUTING INC reports earnings for Qtr to April 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/motorola-inc-reports-earnings-for-qtr-to-june-30.html | MOTOROLA INC reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/mortgage-and-realty-trust-reports-earnings-for-qtr-to-june-30.html | MORTGAGE AND REALTY TRUST reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/new-york-day-by-day-warning-on-drugs.html | NEW YORK DAY BY DAY; Warning on Drugs | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/l-what-haiti-needs-is-aid-and-understanding-528686.html | What Haiti Needs Is Aid and Understanding | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/world/pinochet-says-he-plans-to-rule-chile-until-1997.html | PINOCHET SAYS HE PLANS TO RULE CHILE UNTIL 1997 | False | By Shirley Christian, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/world/mandela-plea-to-curb-conflict-reported.html | MANDELA PLEA TO CURB CONFLICT REPORTED | False | By Joseph Lelyveld, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/ferry-slashing-report-assails-hospital-for-freeing-suspect.html | FERRY SLASHING REPORT ASSAILS HOSPITAL FOR FREEING SUSPECT | False | By Ronald Sullivan | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/countrywide-mortgage-reports-earnings-for-qtr-to-june-30.html | COUNTRYWIDE MORTGAGE reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/british-inflation-drops.html | British Inflation Drops | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/yankees-triumph-by-9-3.html | YANKEES TRIUMPH BY 9-3 | False | By Murray Chass, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/briefing-all-hail-the-marine-band.html | BRIEFING; All Hail the Marine Band | False | By Wayne King and Warren Weaver Jr. | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/obituaries/theodore-f-hatch.html | THEODORE F. HATCH | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/briefing-how-to-get-attention.html | BRIEFING; How to Get Attention | False | By Wayne King and Warren Weaver Jr. | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/l-keep-speed-limit-and-road-deaths-down-529086.html | Keep Speed Limit and Road Deaths Down | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/hibernia-corp-reports-earnings-for-qtr-to-june-30.html | HIBERNIA CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/sports-people-contract-for-mccallum.html | SPORTS PEOPLE; Contract for McCallum | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/bankeast-corp-reports-earnings-for-qtr-to-june-30.html | BANKEAST CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/pro-football-vs-drugs-no-contest.html | Pro Football vs. Drugs: No Contest | False | | 1986-07-15 | TX 1-873806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/major-rebuilding-at-13-schools-set-by-city-university.html | MAJOR REBUILDING AT 13 SCHOOLS SET BY CITY UNIVERSITY | False | By Martin Gottlieb | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/obituaries/thomas-c-barger.html | THOMAS C. BARGER | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/theater/city-opera-kismet-changes.html | CITY OPERA: 'KISMET' CHANGES | False | By Tim Page | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/first-union-corp-reports-earnings-for-qtr-to-june-30.html | FIRST UNION CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/world/cia-is-assigned-role-of-running-contra-activities.html | C.I.A. IS ASSIGNED ROLE OF RUNNING CONTRA ACTIVITIES | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/positively-powerless-on-taxes.html | Positively Powerless on Taxes | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/defense-hints-heiress-prompted-theft-inquiry.html | DEFENSE HINTS HEIRESS PROMPTED THEFT INQUIRY | False | By M. A. Farber | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/gibson-cr-co-reports-earnings-for-qtr-to-june-30.html | GIBSON, C.R. CO reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/arts/opera-hoiby-s-tempest-in-iowa.html | OPERA: HOIBY'S 'TEMPEST,' IN IOWA | False | By John Rockwell, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/patents-garment-protects-cat-from-impregnation.html | PATENTS; Garment Protects Cat From Impregnation | False | By Stacy V. Jones | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/american-security-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN SECURITY CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/briefing-navy-salutes-rickover.html | BRIEFING; Navy Salutes Rickover | False | By Wayne King and Warren Weaver Jr. | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/orion-pictures-reports-earnings-for-qtr-to-may-31.html | ORION PICTURES reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/vac-tec-systems-inc-reports-earnings-for-qtr-to-may-31.html | VAC-TEC SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/toxic-wastes-reported-high-in-affluent-areas.html | TOXIC WASTES REPORTED HIGH IN AFFLUENT AREAS | False | By Matthew L. Wald | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/satellite-leaves-museum-to-fly.html | Satellite Leaves Museum to Fly | False | AP, Special to the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/patents-protective-joints-for-space-suit.html | PATENTS; Protective Joints for Space Suit | False | By Stacy V. Jones | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/obituaries/eddie-shu.html | EDDIE SHU | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/brazil-lenders-near-debt-pact.html | Brazil, Lenders Near Debt Pact | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/banks-cut-prime-rate-by-1-2-point.html | BANKS CUT PRIME RATE BY 1/2 POINT | False | By Eric N. Berg | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/style/a-weekend-in-haiti-can-include-a-divorce.html | A WEEKEND IN HAITI CAN INCLUDE A DIVORCE | False | By Joseph B. Treaster, Special To the New York Times | 1986-07-15 | TX 1-873806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/world/nixon-to-pay-a-private-visit-to-soviet-kremlin-aide-says.html | NIXON TO PAY A 'PRIVATE' VISIT TO SOVIET, KREMLIN AIDE SAYS | False | By Serge Schmemann, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/first-bank-system-reports-earnings-for-qtr-to-june-30.html | FIRST BANK SYSTEM reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/around-the-nation-2-alcoa-union-locals-continuing-strike.html | AROUND THE NATION; 2 Alcoa Union Locals Continuing Strike | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/city-strike-partly-settled-in-philadelphia.html | CITY STRIKE PARTLY SETTLED IN PHILADELPHIA | False | By William K. Stevens, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/advanced-micro-intel-cite-losses.html | ADVANCED MICRO, INTEL CITE LOSSES | False | Special to the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/world/french-terror-group-says-it-planted-paris-bomb.html | FRENCH TERROR GROUP SAYS IT PLANTED PARIS BOMB | False | By Richard Bernstein, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/theater/grant-to-help-produce-3-lanford-wilson-plays.html | Grant to Help Produce 3 Lanford Wilson Plays | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/4-companies-cut-price-paid-for-oil.html | 4 COMPANIES CUT PRICE PAID FOR OIL | False | By Lee A. Daniels | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/stocks-mostly-off-loss-in-week-79.44.html | Stocks Mostly Off; Loss in Week 79.44 | False | By John Crudele | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/o-rourke-paid-19-of-income-for-taxes-in-85.html | O'ROURKE PAID 19% OF INCOME FOR TAXES IN '85 | False | By Frank Lynn | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/canada-s-joblessness.html | Canada's Joblessness | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/navistar-financial.html | Navistar Financial | False | Special to the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/world/around-the-world-peres-looks-to-syria-to-control-its-allies.html | AROUND THE WORLD; Peres Looks to Syria To Control Its Allies | False | Special to the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/c-correction-740586.html | CORRECTION | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/sports-people-short-on-supplies.html | SPORTS PEOPLE; Short on Supplies | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/banctexas-to-sell-4-banks.html | BancTexas To Sell 4 Banks | False | Special to the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/intel-corp-reports-earnings-for-qtr-to-june-28.html | INTEL CORP reports earnings for Qtr to June 28 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/little-arthur-d-inc-reports-earnings-for-qtr-to-june-30.html | LITTLE, ARTHUR D. INC reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/bomed-medical-manufacturng-ltd-reports-earnings-for-qtr-to-june-30.html | BOMED MEDICAL MANUFACTURNG LTD reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/opinion/hanoi-s-leader-from-victory-to-defeat.html | Hanoi's Leader, From Victory to Defeat | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/world/13-dead-in-japan-landslides.html | 13 Dead in Japan Landslides | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/data-card-corp-reports-earnings-for-qtr-to-june-28.html | DATA CARD CORP reports earnings for Qtr to June 28 | False | | 1986-07-15 | TX 1-873806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/patents-improving-resolution-on-computer-screens.html | PATENTS; Improving Resolution On Computer Screens | False | By Stacy V. Jones | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/c-correction-740786.html | CORRECTION | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/world/hijacking-verdicts-appealed.html | HIJACKING VERDICTS APPEALED | False | By Roberto Suro, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/around-the-nation-union-official-resigns-to-take-upi-post.html | AROUND THE NATION; Union Official Resigns To Take U.P.I. Post | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/dickinson-king-lead-at-open.html | DICKINSON, KING LEAD AT OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/threat-of-cyanide-tampering-prompts-pepsi-to-recall-soda.html | THREAT OF CYANIDE TAMPERING PROMPTS PEPSI TO RECALL SODA | False | By Dennis Hevesi | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/cuomo-s-lilco-battle-many-doubt-that-he-ever-wanted-power-he-gained-over-utility.html | CUOMO'S LILCO BATTLE; Many Doubt That He Ever Wanted the Power He Gained Over the Utility | False | By Josh Barbanel, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/net-rises-7.2-at-whirlpool.html | Net Rises 7.2% at Whirlpool | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/obituaries/dr-ralph-waldo-lloyd.html | DR. RALPH WALDO LLOYD | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/nyregion/legislator-plans-to-veto-2d-term-for-jersey-justice.html | LEGISLATOR PLANS TO VETO 2D TERM FOR JERSEY JUSTICE | False | By Alfonso A. Narvaez | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/citytrust-bancorp-reports-earnings-for-qtr-to-june-30.html | CITYTRUST BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/rexham-corp-reports-earnings-for-qtr-to-june-30.html | REXHAM CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/bush-looking-to-1988-sets-up-a-new-fund.html | BUSH, LOOKING TO 1988, SETS UP A NEW FUND | False | Special to the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/ual-s-board-approves-acquisition-of-frontier.html | UAL'S BOARD APPROVES ACQUISITION OF FRONTIER | False | Special to the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/bedford-to-acquire-kaiser-real-estate.html | Bedford to Acquire Kaiser Real Estate | False | By Steven Prokesch | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/world/to-ethiopians-who-flee-somalis-offer-squalor.html | TO ETHIOPIANS WHO FLEE, SOMALIS OFFER SQUALOR | False | By Sheila Rule, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/american-list-corp-reports-earnings-for-qtr-to-may-31.html | AMERICAN LIST CORP reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/style/de-gustibus-whatever-you-do-please-do-not-tip.html | DE GUSTIBUS; WHATEVER YOU DO, PLEASE DO NOT TIP | False | By Marian Burros | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/arts/the-ballet-paris-opera-swan-lake.html | THE BALLET: PARIS OPERA 'SWAN LAKE' | False | By Anna Kisselgoff | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/world/10-black-rebels-reported-killed-in-south-africa.html | 10 BLACK REBELS REPORTED KILLED IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/style/saturday-consumer-hotels-find-free-frills-cost-a-lot.html | SATURDAY CONSUMER; HOTELS FIND FREE FRILLS COST A LOT | False | By Dee Wedemeyer | 1986-07-15 | TX 1-873806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/certain-teed-corp-reports-earnings-for-qtr-to-june-30.html | CERTAIN-TEED CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/business/whirlpool-corp-reports-earnings-for-qtr-to-june-30.html | WHIRLPOOL CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873806 |
| 1986-07-12 | 1986-07-12 | https://www.nytimes.com/1986/07/12/us/around-the-nation-manson-follower-again-denied-parole.html | AROUND THE NATION; Manson Follower Again Denied Parole | False | AP | 1986-07-15 | TX 1-873806 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/theater-focusing-on-english-plays.html | THEATER FOCUSING ON ENGLISH PLAYS | False | By Alvin Klein | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/returning-with-a-peace-anthem.html | RETURNING WITH A PEACE ANTHEM | False | By Barbara Delatiner | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/notes-of-an-investigative-son.html | NOTES OF AN INVESTIGATIVE SON | False | By Peter Ackroyd | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/going-after-the-prize-or-putting-on-the-dog.html | GOING AFTER THE PRIZE (OR PUTTING ON THE DOG) | False | By Roberta Hershenson | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Aaron A. Rhodes | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/music-accompaniment-to-newport-s-splendor.html | MUSIC: ACCOMPANIMENT TO NEWPORT'S SPLENDOR | False | By Bernard Holland, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/dull-duller-dulles.html | 'DULL, DULLER, DULLES' | False | By Mark Russell | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/through-secular-work-nuns-support-their-religious-order.html | THROUGH SECULAR WORK, NUNS SUPPORT THEIR RELIGIOUS ORDER | False | By Laurie A. O'Neill | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/lasers-slow-atoms-for-scrutiny.html | LASERS SLOW ATOMS FOR SCRUTINY | False | By James Gleick | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/national-notebook-dallas-what-to-do-with-the-hole.html | NATIONAL NOTEBOOK: Dallas; What to Do With 'The Hole' | False | By Peter Frank | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/c-correction-887586.html | CORRECTION | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/what-will-public-power-really-mean.html | WHAT WILL PUBLIC POWER REALLY MEAN? | False | By Clifford D. May | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/recent-sales-824786.html | Recent Sales | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/about-boston-an-old-part-of-an-old-city-is-invaded-by-style.html | ABOUT BOSTON; An Old Part of an Old City Is Invaded by Style | False | By Fox Butterfield, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/parade-on-labor-day-is-canceled-by-new-union-council-president.html | PARADE ON LABOR DAY IS CANCELED BY NEW UNION COUNCIL PRESIDENT | False | By Alexander Reid | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/neurologist-insists-that-music-as-well-as-life-can-begin-when-one-is-40.html | NEUROLOGIST INSISTS THAT MUSIC, AS WELL AS LIFE, CAN BEGIN WHEN ONE IS 40 | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/westchester-guide-178486.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/in-new-jersey-helping-companies-to-cross-the-hudson.html | IN NEW JERSEY; Helping Companies to Cross the Hudson | False | By Rachelle Garbarine | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/aids-in-the-workplace-the-administration-s-impeccable-logic.html | AIDS IN THE WORKPLACE; THE ADMINISTRATION'S IMPECCABLE LOGIC | False | By Bruce Fein | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-nation-report-points-to-errors-in-grenada.html | THE NATION; Report Points to Errors in Grenada | False | By Caroline Rand Herron and Michael Wright | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/outdoors-maine-changes-deer-law.html | OUTDOORS; Maine Changes Deer Law | False | By Nelson Bryant | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/movies/hollywood-and-literature-an-uneasy-romance.html | HOLLYWOOD AND LITERATURE: AN UNEASY ROMANCE | False | By Mervyn Rothstein | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/art-fairfield-porter-watercolors-in-show-at-katonah-gallery.html | ART; FAIRFIELD PORTER WATERCOLORS IN SHOW AT KATONAH GALLERY | False | By Vivien Raynor | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/sports-of-the-times-ted-turner-russian-soul.html | SPORTS OF THE TIMES; TED TURNER: RUSSIAN SOUL | False | By George Vecsey | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/ideas-trends-the-class-of-61-offers-some-dissertations-on-itself.html | IDEAS & TRENDS; THE CLASS OF '61 OFFERS SOME DISSERTATIONS ON ITSELF | False | By Fox Butterfield | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/budget-crisis-in-texas-posing-painful-choices-for-legislators.html | BUDGET CRISIS IN TEXAS POSING PAINFUL CHOICES FOR LEGISLATORS | False | By Peter Applebome, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/migs-feind-wed-to-brian-landry.html | Migs Feind Wed To Brian Landry | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/party-conventions-start-next-weekend.html | PARTY CONVENTIONS START NEXT WEEKEND | False | By Richard L. Madden | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/world/americans-in-italy-few-but-happy.html | AMERICANS IN ITALY FEW BUT HAPPY | False | By Mary Davis Suro, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/jersey-zoo-is-getting-new-look.html | JERSEY ZOO IS GETTING NEW LOOK | False | By Alfonso Narvaez, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/anne-van-munching-to-wed-p-b-ardery.html | Anne Van Munching To Wed P. B. Ardery | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/16-states-weigh-starting-a-joint-lottery-drawing.html | 16 STATES WEIGH STARTING A JOINT LOTTERY DRAWING | False | By William G. Blair | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/officer-wounded-in-central-park.html | OFFICER WOUNDED IN CENTRAL PARK | False | By Wolfgang Saxon | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/topics-407686.html | TOPICS | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/mexico-s-ruling-party-looks-over-its-shoulder.html | MEXICO'S RULING PARTY LOOKS OVER ITS SHOULDER | False | By William Stockton | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/news-summary-sunday-july-13-1986.html | NEWS SUMMARY: SUNDAY, JULY 13, 1986 | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/follow-up-on-the-news-when-is-an-onion-a-vidalia-onion.html | FOLLOW-UP ON THE NEWS; When Is an Onion A Vidalia Onion? | False | By Richard Haitch | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/russell-s-reynolds-3d-marries-lynda-c-low.html | Russell S. Reynolds 3d Marries Lynda C. Low | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/about-books-12-novelists-and-shakespeare-s-bed.html | ABOUT BOOKS; 12 NOVELISTS AND SHAKESPEARE'S BED | False | By Anatole Broyard | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/nakasone-s-victory-may-increase-his-longevity.html | NAKASONE'S VICTORY MAY INCREASE HIS LONGEVITY | False | By Clyde Haberman | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/l-high-court-does-harm-in-ruling-on-sexual-conduct-557186.html | High Court Does Harm in Ruling on Sexual Conduct | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/miss-mueller-marries-scott-parker-biedron.html | Miss Mueller Marries Scott Parker Biedron | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/dining-out-dubious-facade-delightful-food.html | DINING OUT; DUBIOUS FACADE, DELIGHTFUL FOOD | False | By Patricia Brooks | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/world/chilean-opposition-to-protest-pinochet-plan.html | CHILEAN OPPOSITION TO PROTEST PINOCHET PLAN | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/obituaries/john-d-seymour.html | JOHN D. SEYMOUR | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/l-mr-wolfe-and-mr-beaton-183986.html | MR. WOLFE AND MR. BEATON | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/group-offers-help-to-single-parents.html | GROUP OFFERS HELP TO SINGLE PARENTS | False | By Sharon L. Bass | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/art-view-two-summer-havens-on-whose-sand-art-was-writ-large.html | ART VIEW; TWO SUMMER HAVENS ON WHOSE SAND ART WAS WRIT LARGE | False | By John Russell | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/l-helen-gurley-brown-critic-181786.html | Helen Gurley Brown, Critic | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/italian-is-favorite-in-women-s-tour.html | ITALIAN IS FAVORITE IN WOMEN'S TOUR | False | Special to the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/john-breck-o-connor-plans-to-marry-carolyn-kennedy-brush-in-september.html | John Breck O'Connor Plans to Marry Carolyn Kennedy Brush in September | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/tax-curb-holds-back-a-growing-city.html | TAX CURB HOLDS BACK A GROWING CITY | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/stretching-the-sec-s-reach.html | STRETCHING THE S.E.C.'S REACH | False | By Nathaniel C. Nash | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/l-cricket-472986.html | Cricket | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/l-pete-seeger-observed-in-cleanup-operation-890786.html | PETE SEEGER OBSERVED IN CLEANUP OPERATION | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/record-notes-analog-riches-enliven-cd-s.html | RECORD NOTES; ANALOG RICHES ENLIVEN CD'S | False | By Gerald Gold | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/the-creative-mind-acting-the-method-and-mystique-of-jack-nicholson.html | THE CREATIVE MIND; ACTING: THE METHOD AND MYSTIQUE OF JACK NICHOLSON | False | By Ron Rosenbaum | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/black-running-mate-lifts-a-maryland-candidacy.html | BLACK RUNNING MATE LIFTS A MARYLAND CANDIDACY | False | By Lindsey Gruson, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/l-author-of-sin-181186.html | Author of 'Sin' | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/world/us-predicts-more-terrorism-in-europe.html | U.S. PREDICTS MORE TERRORISM IN EUROPE | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/all-along-the-hudson-a-fleet-of-vessels-for-charter.html | ALL ALONG THE HUDSON: A FLEET OF VESSELS FOR CHARTER | False | By Suzanne Dechillo | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-world-jordan-expels-arafat-again.html | THE WORLD; Jordan Expels Arafat Again | False | By James F. Clarity, Richard Levine and Milt Freudenheim | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/travel-advisory-monarchs-of-the-medieval-age-splendors-of-a-spanish-train.html | TRAVEL ADVISORY; MONARCHS OF THE MEDIEVAL AGE, SPLENDORS OF A SPANISH TRAIN | False | By Lawrence Van Gelder | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/some-legendary-playing-from-barere.html | SOME LEGENDARY PLAYING FROM BARERE | False | By Harold C.schonberg | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/borges-on-life-and-death.html | BORGES ON LIFE AND DEATH | False | By Amelia Barili | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/food-making-use-of-supermarkets-fresh-ingredients.html | FOOD; MAKING USE OF SUPERMARKETS' FRESH INGREDIENTS | False | By Moira Hodgson | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/l-ethnic-bankers-525686.html | Ethnic Bankers | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/theater/theater-3-plays-by-agatha-christie.html | THEATER: 3 PLAYS BY AGATHA CHRISTIE | False | By Mel Gussow | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/obituaries/irving-schlein.html | IRVING SCHLEIN | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/around-the-nation-philadelphia-pact-voted-other-talks-to-resume.html | AROUND THE NATION; Philadelphia Pact Voted; Other Talks to Resume | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/gardening-new-ideas-on-visit-to-rockefeller-center.html | GARDENING; NEW IDEAS ON VISIT TO ROCKEFELLER CENTER | False | By Carl Totemeier | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/music-view-composers-once-scorned-are-now-enjoying-a-revival.html | MUSIC VIEW; COMPOSERS ONCE SCORNED ARE NOW ENJOYING A REVIVAL | False | By John Rockwell | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/quotation-of-the-day-876786.html | Quotation of the Day | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/headliners-the-gipper-and-i.html | HEADLINERS; The Gipper and I | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/baptisits-mission-to-build-a-church-in-tolland.html | BAPTISTS' MISSION: TO BUILD A CHURCH IN TOLLAND | False | By Robert A. Hamilton | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/long-islanders-an-attorney-who-teaches-how-to-put-houses-in-order.html | LONG ISLANDERS; AN ATTORNEY WHO TEACHES HOW TO PUT HOUSES IN ORDER | False | By Lawrence Van Gelder | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/crime-update-murders-on-west-54th.html | CRIME UPDATE; Murders on West 54th | False | By Todd S. Purdum | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/salem-drive-13.20-takes-oceanport-race.html | Salem Drive, $13.20, Takes Oceanport Race | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/a-midwest-city-goes-against-the-grain.html | A MIDWEST CITY GOES AGAINST THE GRAIN | False | By James Barron | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/state-regulators-act-to-protect-seekers-of-mortgages.html | STATE REGULATORS ACT TO PROTECT SEEKERS OF MORTGAGES | False | By Robert A. Hamilton | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/keeping-balanchine-s-ballets-authentic-but-also-vital.html | KEEPING BALANCHINE'S BALLETS AUTHENTIC BUT ALSO VITAL | False | By Larry Kaplan | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/verbatim-never-again.html | VERBATIM; 'Never Again' | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/around-the-nation-navy-shoots-461-goats-on-island-off-california.html | AROUND THE NATION; Navy Shoots 461 Goats On Island Off California | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/goodwill-games-american-boxers-advance.html | GOODWILL GAMES; AMERICAN BOXERS ADVANCE | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/postings-books-to-offices.html | POSTINGS; Books to Offices | False | By Philip S. Gutis | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/world/around-the-world-nixon-arrives-in-soviet-dobrynin-meeting-set.html | AROUND THE WORLD; Nixon Arrives in Soviet; Dobrynin Meeting Set | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/witness-in-wife-killing-case-is-sentenced-in-plea-bargain.html | Witness in Wife-Killing Case Is Sentenced in Plea Bargain | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/zokol-with-67-205-has-2-stroke-lead.html | ZOKOL, WITH 67-205 HAS 2-STROKE LEAD | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/world/arafat-proposes-un-take-over-west-bank.html | Arafat Proposes U.N. Take Over West Bank | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/l-saving-housing-824486.html | Saving Housing | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/in-a-branford-theater-the-fierce-world-of-sicilian-puppets.html | IN A BRANFORD THEATER, THE FIERCE WORLD OF SICILIAN PUPPETS | False | By Charlotte Libov | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/l-makers-of-cordless-phones-should-provide-scramblers-669586.html | MAKERS OF CORDLESS PHONES SHOULD PROVIDE SCRAMBLERS | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/marine-police-taking-to-air.html | MARINE POLICE TAKING TO AIR | False | By Leo H. Carney | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/harlem-has-blueprints-for-its-future.html | HARLEM HAS BLUEPRINTS FOR ITS FUTURE | False | By Ronald Smothers | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/handson-history-for-greenwich-youths.html | HANDS-ON HISTORY FOR GREENWICH YOUTHS | False | By Peggy McCarthy | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/long-island-opinion-when-a-fog-creeps-over-life.html | LONG ISLAND OPINION; WHEN A FOG CREEPS OVER LIFE | False | By Etta Feldman | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/ballet-parisians-offer-local-premiere-of-lulli.html | BALLET: PARISIANS OFFER LOCAL PREMIERE OF 'LULLI' | False | By Anna Kisselgoff | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/mt-vernon-group-is-in-quest-to-breed-perfect-vegetables.html | MT. VERNON GROUP IS IN QUEST TO BREED 'PERFECT' VEGETABLES | False | By Penny Singer | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/murray-chass-on-baseball-rare-feat-is-possible-for-met-pitchers.html | MURRAY CHASS ON BASEBALL; RARE FEAT IS POSSIBLE FOR MET PITCHERS | False | By Murray Chass | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/sound-earphones-respond-to-the-cd-challenge.html | SOUND; EARPHONES RESPOND TO THE CD CHALLENGE | False | By Hans Fantel | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/environmentalists-feel-cuomo-pulls-his-punches.html | ENVIRONMENTALISTS FEEL CUOMO PULLS HIS PUNCHES | False | By Elizabeth Kolbert | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/l-measuring-ineptitude-888286.html | Measuring Ineptitude | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/best-sellers-july-13-1986.html | BEST SELLERS: JULY 13, 1986 | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/l-a-matter-of-value-and-convenience-722286.html | A MATTER OF VALUE AND CONVENIENCE | False | | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/suffolk-votes-to-buy-land-for-preservation.html | Suffolk Votes to Buy Land for Preservation | False | Special to the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/aboard-the-coast-starlight.html | ABOARD THE COAST STARLIGHT | False | By John C. Welchman | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/new-boom-for-florida-creates-new-concerns.html | NEW BOOM FOR FLORIDA CREATES NEW CONCERNS | False | By Jon Nordheimer, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/crafts-for-allaire-a-country-style-fair.html | CRAFTS; FOR ALLAIRE, A COUNTRY-STYLE FAIR | False | By Patricia Malarcher | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/new-jersey-journal-707286.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/manila-takes-stakes-on-turf.html | Manila Takes Stakes on Turf | False | By Steven Crist | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/long-island-opinion-man-vs-mole-first-get-some-bubble-gum.html | LONG ISLAND OPINION; MAN VS. MOLE: FIRST, GET SOME BUBBLE GUM... | False | By Morrie Goldfischer | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/minor-leagues-86-tony-torchia-love-for-baseball-is-undimmed.html | MINOR LEAGUES '86; TONY TORCHIA; Love for Baseball Is Undimmed | False | By David Falkner | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/a-way-to-tackle-aids-education.html | A Way to Tackle AIDS Education | False | By Harvey V. Fineberg | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/postings-in-wake-of-offices-morris-affordables.html | POSTINGS; In Wake of Offices, Morris Affordables | False | By Philip S. Gutis | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/curbs-on-medicaid-being-considered.html | CURBS ON MEDICAID BEING CONSIDERED | False | By Robert Pear, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/bacterial-colonies-like-us.html | BACTERIAL COLONIES LIKE US | False | By Melvin Konner | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/if-you-re-thinking-of-living-in-glendale.html | IF YOU'RE THINKING OF LIVING IN; GLENDALE | False | By Richard D. Lyons | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/what-s-doing-in-st-croix.html | WHAT'S DOING IN; ST. CROIX | False | By William Steif | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/investing-bears-beware-bulls-lurking.html | INVESTING; BEARS BEWARE, BULLS LURKING | False | By John Boland | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/down-the-crazy-river.html | DOWN THE CRAZY RIVER | False | By David Guy | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/movies/film-view-prince-s-cherry-moon-lacks-a-glow.html | FILM VIEW; PRINCE'S 'CHERRY MOON' LACKS A GLOW | False | By Vincent Canby | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-region-city-aides-assail-release-of-patient-in-ferry-attack.html | THE REGION; City Aides Assail Release of Patient In Ferry Attack | False | By Carlyle C. Douglas and Mary Connelly | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/parents-arrested-in-deaths-of-4-children-in-hotel-fire.html | PARENTS ARRESTED IN DEATHS OF 4 CHILDREN IN HOTEL FIRE | False | By Crystal Nix | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/audits-report-wide-abuses-at-business-training-schools.html | AUDITS REPORT WIDE ABUSES AT BUSINESS TRAINING SCHOOLS | False | By Larry Rohter | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/yiddish-groups-helping-to-keep-a-language-alive.html | YIDDISH GROUPS HELPING TO KEEP A LANGUAGE ALIVE | False | By Diane Greenberg | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/berliners-lending-a-hand-in-el-barrio.html | BERLINERS LENDING A HAND IN EL BARRIO | False |  | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/suzanne-h-walentek-is-wed-to-michael-b-travis.html | Suzanne H. Walentek Is Wed to Michael B. Travis | False |  | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/music-2-guests-at-mostly-mozart.html | MUSIC: 2 GUESTS AT 'MOSTLY MOZART' | False | By Bernard Holland | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/children-s-books-744986.html | CHILDREN'S BOOKS | False | By Roger Sutton | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/l-tug-of-war-824686.html | Tug-of-War | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/four-digit-dialers-the-number-is-up.html | FOUR-DIGIT DIALERS, THE NUMBER IS UP | False | By Martha L. Molnar | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/headliners-enough-is-enough.html | HEADLINERS; Enough Is Enough | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/final-report-on-pornography-prompts-debate.html | Final Report On Pornography Prompts Debate | False | By Caroline Rand Herron and Michael Wright | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-nonfiction-740286.html | IN SHORT: NONFICTION | False | By Stewart Kellerman | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-navy-worries-it-may-have-too-many-openings.html | THE NAVY WORRIES IT MAY HAVE TOO MANY OPENINGS | False | By John H. Cushman Jr. | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/twilight-brings-out-fun-for-fresh-air-campers.html | TWILIGHT BRINGS OUT FUN FOR FRESH AIR CAMPERS | False | Special to the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/bored-take-off-with-a-stranger.html | BORED? TAKE OFF WITH A STRANGER | False | By Mark Childress | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/follow-up-on-the-news-no-smoking-on-or-off-the-job.html | FOLLOW-UP ON THE NEWS; No Smoking On or Off the Job | False | By Richard Haitch | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/stamps-international-stamp-show-sets-many-records.html | STAMPS; INTERNATIONAL STAMP SHOW SETS MANY RECORDS | False | By John F. Dunn | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/theater-review-freud-in-sneakers-daring-experiment.html | THEATER REVIEW; 'FREUD IN SNEAKERS: DARING EXPERIMENT | False | By Leah D. Frank | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/a-growing-wave-of-development-stirs-debate-and-fears-on-the-north.html | A GROWING WAVE OF DEVELOPMENT STIRS DEBATE AND FEARS ON THE NORTH FORK | False | By John Rather | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/q-and-a-824986.html | Q AND A | False | By Shawn G. Kennedy | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/l-children-of-poverty-192986.html | Children of Poverty | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/l-thanks-to-everybody-for-liberty-weekend-557386.html | Thanks to Everybody For Liberty Weekend | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/weschester-journal-maisons-needed.html | WESCHESTER JOURNAL; MAISONS NEEDED | False | By Tessa Melvin | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/hope-amid-decay-in-boston-project.html | HOPE AMID DECAY IN BOSTON PROJECT | False | By Matthew H. Wald, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/hugo-mahabir-plans-to-wed-mary-cleary.html | Hugo Mahabir Plans To Wed Mary Cleary | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/p-r-sprayregen-and-miss-netter-are-wed-on-li.html | P. R. Sprayregen And Miss Netter Are Wed on L.I. | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/amelia-bormann-a-lawyer-is-wed.html | Amelia Bormann, A Lawyer, Is Wed | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/c-correction-887486.html | CORRECTION | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/beauty-the-eyes-of-summer.html | BEAUTY; THE EYES OF SUMMER | False | By Amy Singer | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/volleyball-legacy-inspires-us-team.html | VOLLEYBALL LEGACY INSPIRES U.S. TEAM | False | By George Vecsey, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-nation-fda-restricts-sulfites-in-salads.html | THE NATION; F.D.A. Restricts Sulfites in Salads | False | By Caroline Rand Herron and Michael Wright | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/what-s-new-in-animal-health-care-a-bovine-drug-that-helps-people-see.html | WHAT'S NEW IN ANIMAL HEALTH CARE; A BOVINE DRUG THAT HELPS PEOPLE SEE | False | By Robert Steyer | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/l-center-aids-the-poor-and-middle-class-789486.html | CENTER AIDS THE POOR AND MIDDLE CLASS | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/westchester-opinion-baby-on-board-a-note-to-those-who-care.html | WESTCHESTER OPINION; 'BABY ON BOARD: A NOTE TO THOSE WHO CARE | False | By Steven Schnur | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/for-sylvan-byways-allterrain-bikes.html | FOR SYLVAN BYWAYS, ALL-TERRAIN BIKES | False | By Marcia Saft | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/consumer-rates.html | CONSUMER RATES | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/briefing-handbook-for-interns.html | BRIEFING; Handbook for Interns | False | By Wayne King and Warren Weaver Jr. | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/dining-out-when-the-location-is-an-asset.html | DINING OUT; WHEN THE LOCATION IS AN ASSET | False | By Valerie Sinclair | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/canton-to-host-amateur-games.html | CANTON TO HOST AMATEUR GAMES | False | By John Cavanaugh | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/sailboat-made-for-disabled.html | Sailboat Made for Disabled | False | By Barbara Lloyd | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/l-making-weapons-852286.html | Making Weapons | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/camera-medium-format-cameras-may-stage-comeback.html | CAMERA; MEDIUM-FORMAT CAMERAS MAY STAGE COMEBACK | False | By John Durniak | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/l-photo-exterior-rodin-museum-paris-randolph-harrison-rodin-museum-489686.html | Photo of the exterior of the Rodin Museum in Paris. (Randolph Harrison) Rodin Museum | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/cable-tv-notes-a-special-show-from-aretha-franklin.html | CABLE TV NOTES; A SPECIAL SHOW FROM ARETHA FRANKLIN | False | By Steve Schneider | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/world/zulus-torn-two-ways-seek-middle-ground.html | ZULUS, TORN TWO WAYS, SEEK MIDDLE GROUND | False | By Alan Cowell, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/jenny-netzer-plans-to-wed.html | Jenny Netzer Plans to Wed | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/lisa-joan-chazen-becomes-fiancee-of-david-levine.html | Lisa Joan Chazen Becomes Fiancee Of David Levine | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/turn-up-that-air-conditioner-and-read-this.html | TURN UP THAT AIR-CONDITIONER AND READ THIS | False | By Ben A. Franklin, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/world/modern-japan-land-of-superstition.html | MODERN JAPAN, LAND OF SUPERSTITION | False | By Clyde Haberman, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/she-s-attuning-the-city-s-tv-and-radio-stations-to-success.html | SHE'S ATTUNING THE CITY'S TV AND RADIO STATIONS TO SUCCESS | False | By Thomas Morgan | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/crunch-time-congress-has-its-hands-full-and-its-eyes-on-the-clock.html | CRUNCH TIME; CONGRESS HAS ITS HANDS FULL AND ITS EYES ON THE CLOCK | False | By Jonathan Fuerbringer | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-world-italy-sentences-11-in-hijacking-of-achille-lauro.html | THE WORLD; Italy Sentences 11 in Hijacking Of Achille Lauro | False | By James F. Clarity, Richard Levine and Milt Freudenheim | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/jeffrey-scott-koeze-law-clerk-wed-to-katharine-hencken-reid-in-maine.html | Jeffrey Scott Koeze, Law Clerk, Wed To Katharine Hencken Reid in Maine | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/dance-a-french-american-bill-at-battery-park.html | DANCE: A FRENCH-AMERICAN BILL AT BATTERY PARK | False | By Jennifer Dunning | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/connecticut-opinion-high-tech-wired-entangled-running.html | CONNECTICUT OPINION; HIGH-TECH, WIRED, ENTANGLED RUNNING | False | By Peter Leeds | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/recordings-bach-s-fugues-and-cello-suties-test-their-interpreters.html | RECORDINGS; BACH'S FUGUES AND CELLO SUTIES TEST THEIR INTERPRETERS | False | By Andrew L. Pincus | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/sports-people-by-hook-or-by-hand.html | SPORTS PEOPLE; By Hook or by Hand | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/hinault-wins-trail-to-take-3d.html | HINAULT WINS TRAIL TO TAKE 3d | False | By Samuel Abt, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/key-juncture-for-governor-s-race-in-hartford.html | KEY JUNCTURE FOR GOVERNOR'S RACE IN HARTFORD | False | By Richard L. Madden, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/street-fashion-just-right-for-tar-beach-baggies.html | STREET FASHION; JUST RIGHT FOR TAR BEACH: BAGGIES | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/actuary-engaged-to-miss-garrity.html | Actuary Engaged To Miss Garrity | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/numismatics-designs-announced-for-bullion-coins.html | NUMISMATICS; DESIGNS ANNOUNCED FOR BULLION COINS | False | By Ed Reiter | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/antiques-rare-glimpse-of-the-furniture-of-a-modern-dutch-master.html | ANTIQUES; RARE GLIMPSE OF THE FURNITURE OF A MODERN DUTCH MASTER | False | By Rita Reif | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/around-the-nation-texas-murder-suspect-recaptured-after-2-days.html | AROUND THE NATION; Texas Murder Suspect Recaptured After 2 Days | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/health-medicine.html | HEALTH & MEDICINE | False | By Sandra Friedland | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/enclave-asks-park.html | ENCLAVE ASKS PARK | False | By Sharon Monahan | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/world/bombing-in-paris-described-as-bold.html | BOMBING IN PARIS DESCRIBED AS BOLD | False | By Richard Bernstein, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/movies/home-video-recent-releases-of-video-cassettes-466586.html | HOME VIDEO; RECENT RELEASES OF VIDEO CASSETTES | False | By Howard Thompson | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/l-highland-falls-824586.html | Highland Falls | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/keeping-intelligence-smart.html | KEEPING INTELLIGENCE SMART | False | By James Bamford | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/the-chernobyl-doctor.html | THE CHERNOBYL DOCTOR | False | By Eric Lax | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/c-correction-915286.html | CORRECTION | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/chinese-americans-told-to-be-more-political.html | CHINESE-AMERICANS TOLD TO BE MORE POLITICAL | False | By Marvine Howe | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/king-keeps-open-lead-by-1.html | KING KEEPS OPEN LEAD BY 1 | False | By Gordon S. White Jr., Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/miss-mcdonnell-becomes-a-bride.html | Miss McDonnell Becomes a Bride | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/world/around-the-world-reagn-praises-aquino-for-conduct-in-uprising.html | AROUND THE WORLD; Reagan Praises Aquino For Conduct in Uprising | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/sunday-observer-life-can-be-hard.html | Sunday Observer; Life Can Be Hard | False | By Russell Baker | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/mets-romp-10-1-yanks-win-8-0-aguilera-excels-4-hits-by-dykstra.html | METS ROMP, 10-1; YANKS WIN, 8-0; AGUILERA EXCELS; 4 HITS BY DYKSTRA | False | By Joseph Durso | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/woman-is-first-to-gain-world-jumping-final.html | Woman Is First to Gain World Jumping Final | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/monroe-club-issues-recycling-guide.html | MONROE CLUB ISSUES RECYCLING GUIDE | False | By Marcia Saft | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/dining-out-new-american-in-white-plains.html | DINING OUT; 'NEW AMERICAN' IN WHITE PLAINS | False | By M. H. Reed | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/critics-choices-photography.html | CRITICS CHOICES; Photography | False | By Andy Grundberg | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/sarawak-a-kingdom-in-the-jungle.html | SARAWAK: A KINGDOM IN THE JUNGLE | False | By Simon Elegant | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/enrollment-cited-as-gain-for-yonkers-school-plan.html | ENROLLMENT CITED AS GAIN FOR YONKERS SCHOOL PLAN | False | By James Feron | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/hint-pacwood-sic-fathered-it-waht-s-inefficient-unfair-and-unsimple.html | HINT: PACWOOD (SIC) FATHERED IT; WAHT'S INEFFICIENT, UNFAIR AND UNSIMPLE? | False | By Richard L Doernberg | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Eskenazi | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/the-political-past-glory-of-hartfords-bushnell.html | THE POLITICAL PAST GLORY OF HARTFORD'S BUSHNELL | False | By Bob Conrad | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/the-plot-to-start-a-race-war.html | THE PLOT TO START A RACE WAR | False | By Peter Andrews | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/suffolk-road-plan-is-disputed.html | SUFFOLK ROAD PLAN IS DISPUTED | False | By Margaret R. McHugh | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/connecticut-guide-164286.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/complaints-grow-as-more-tenants-tell-of-sexual-harassment-by-landlords.html | COMPLAINTS GROW AS MORE TENANTS TELL OF SEXUAL HARASSMENT BY LANDLORDS | False | By Esther B. Fein | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/aids-in-the-workplace-a-cruel-step-backwards-in-aids-policy.html | AIDS IN THE WORKPLACE; A CRUEL STEP BACKWARDS IN AIDS POLICY | False | By Saul G. Kramer | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/obituaries/joseph-vlasic.html | JOSEPH VLASIC | False | AP | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/headliners-statue-off-the-starboard-bow.html | HEADLINERS; Statue Off the Starboard Bow! | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/burlington-in-accord-with-pothole-bandit.html | Burlington in Accord With Pothole Bandit | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/prisoners-renovating-community-facilities.html | PRISONERS RENOVATING COMMUNITY FACIITIES | False | By Tessa Melvin | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/l-no-trade-no-mistake-888186.html | No Trade, No Mistake | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/westchester-journal-homeless-bash.html | WESTCHESTER JOURNAL; HOMELESS 'BASH' | False | By Tessa Melvin | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/maureen-o-brien-marries.html | Maureen O'Brien Marries | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/intrigue-and-tyranny-in-motor-city.html | INTRIGUE AND TYRANNY IN MOTOR CITY | False | By Ted Morgan | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-world-cia-regaining-role-with-contras.html | THE WORLD; C.I.A. Regaining Role With Contras | False | By James F. Clarity, Richard Levine and Milt Freudenheim | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/a-hamptons-horn-of-plenty.html | A HAMPTONS HORN OF PLENTY | False | By Craig Claiborne | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/the-zeckendorf-flag-flying-high-again.html | The Zeckendorf Flag Flying High Again | False | By Richard D. Lyons | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/westchester-opinion-a-mothers-fear-nearly-comes-true.html | WESTCHESTER OPINION; A MOTHER'S FEAR NEARLY COMES TRUE | False | By Sue Morrow Flanagan | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/national-notebook-seattle-the-rebirth-of-a-seedy-strip.html | NATIONAL NOTEBOOK: Seattle; The Rebirth of A Seedy Strip | False | By Timothy Egan | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/jennifer-c-lenox-to-become-bride-of-thomas-craig.html | Jennifer C. Lenox To Become Bride Of Thomas Craig | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/week-in-business-fed-gives-a-kick-to-a-dull-economy.html | WEEK IN BUSINESS; FED GIVES A KICK TO A DULL ECONOMY | False | By Merrill Perlman | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/from-concept-to-album-in-the-high-stakes-world-of-pop-recording.html | FROM CONCEPT TO ALBUM IN THE HIGH-STAKES WORLD OF POP RECORDING | False | By Jon Pareles | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/l-mr-wolfe-and-mr-beaton-183486.html | Mr. Wolfe and Mr. Beaton | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/untying-the-knot-of-nuclear-test-verification.html | UNTYING THE KNOT OF NUCLEAR TEST VERIFICATION | False | By Michael R. Gordon | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/the-split-military-psyche.html | THE SPLIT MILITARY PSYCHE | False | By Arthur T. Hadley | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/grace-s-chapin-to-wed-oct-11.html | Grace S. Chapin To Wed Oct. 11 | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/ex-police-chief-offers-an-apology-for-scandal.html | EX-POLICE CHIEF OFFERS AN APOLOGY FOR SCANDAL | False | Special to the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/l-children-of-poverty-191286.html | Children of Poverty | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/l-takeover-proposal-called-reasonable-but-inadequate-887686.html | TAKEOVER PROPOSAL CALLED REASONABLE, BUT INADEQUATE | False | | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/world/us-said-to-plan-a-long-presence-in-honduras-bases.html | U.S. SAID TO PLAN A LONG PRESENCE IN HONDURAS BASES | False | By James Lemoyne | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/inside-the-explosion.html | INSIDE THE EXPLOSION | False | By Annie Gottlieb | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-fiction.html | IN SHORT: FICTION | False | By Cheri Fein | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/a-high-coverage-project-in-queens.html | A High-Coverage Project in Queens | False | By Anthony Depalma | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/perspectives-in-rem-housing-sales-of-tax-foreclosed-buildings-to-tenants-to-rise.html | PERSPECTIVES: IN-REM HOUSING; Sales of Tax-Foreclosed Buildings to Tenants to Rise | False | By Alan S. Oser | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/the-average-guy-takes-it-on-the-chin.html | THE AVERAGE GUY TAKES IT ON THE CHIN | False | By Steven Greenhouse | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/sports-people-boyd-suspended.html | SPORTS PEOPLE; Boyd Suspended | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/damage-to-tombstones-of-adams-ancestors.html | Damage to Tombstones Of Adams Ancestors | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/major-news-in-summary-thatcher-rejects-as-repugnant-curbs-on-pretoria.html | MAJOR NEWS IN SUMMARY; Thatcher Rejects As 'Repugnant' Curbs on Pretoria | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/personal-finance-running-afoul-of-the-law-abroad.html | PERSONAL FINANCE; RUNNING AFOUL OF THE LAW ABROAD | False | Jay G. Baris | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/data-update.html | Data Update | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/movies/tv-view-many-sources-many-points-of-view.html | TV VIEW; MANY SOURCES, MANY POINTS OF VIEW | False | By John J. O'Connor | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/focus-washington-subway-shaping-a-skyline.html | FOCUS: Washington; Subway Shaping A Skyline | False | By Ben A. Franklin | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/i-m-successful-and-you-re-not.html | I'M SUCCESSFUL AND YOU'RE NOT | False | By Jay McInerney | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/crime-update-arrest-in-chelsea-killing.html | CRIME UPDATE; Arrest in Chelsea Killing | False | By Todd S. Purdum | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/world/reagan-adamant-on-not-curbing-star-wars.html | REAGAN ADAMANT ON NOT CURBING 'STAR WARS' | False | By Gerald M. Boyd, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/the-third-branch-upheld.html | The Third Branch, Upheld | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/music-the-tokyo-string-quartet.html | MUSIC: THE TOKYO STRING QUARTET | False | By Tim Page | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/states-develop-lucrative-foreign-policies.html | STATES DEVELOP LUCRATIVE FOREIGN POLICIES | False | By John Herbers | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/new-jersey-opinion-don-t-look-now-but-your-chicken-came-home-to-roost.html | NEW JERSEY OPINION; DON'T LOOK NOW, BUT YOUR CHICKEN CAME HOME TO ROOST | False | By Joanne Bonwick | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/team-looks-to-the-future-daily.html | TEAM LOOKS TO THE FUTURE, DAILY | False | By Gordon M. Goldstein | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/long-island-journal-938086.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/topics-children-of-darkness-and-light-more-light.html | TOPICS; Children of Darkness, and Light; More Light | False | | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/white-supremacy-delegates-meeting-to-plan-a-homeland.html | White-Supremacy Delegates Meeting to Plan a Homeland | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/jersey-ruling-upheld-on-jockey-drug-tests.html | Jersey Ruling Upheld On Jockey Drug Tests | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/c-corrections-887386.html | CORRECTIONS | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/l-writers-and-warriors-180986.html | Writers and Warriors | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/on-language-arrogance-of-power.html | On Language; Arrogance of Power | False | By William Safire | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/squash-aficionados-unite-to-buy-threatened-southport-club.html | SQUASH AFICIONADOS UNITE TO BUY THREATENED SOUTHPORT CLUB | False | By Edward B. Fiske | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/immortals-of-the-caffe-greco.html | IMMORTALS OF THE CAFFE GRECO | False | By Arturo Vivante | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/spero-t-lappas-wed-to-julie-m-sourbeer.html | Spero T. Lappas Wed To Julie M. Sourbeer | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/foreign-affairs-the-cost-of-tyranny.html | FOREIGN AFFAIRS; The Cost of Tyranny | False | By Flora Lewis | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/home-clinic-painting-over-dirt-a-brush-with-disaster.html | HOME CLINIC; PAINTING OVER DIRT: A BRUSH WITH DISASTER | False | By Bernard Gladstone | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-risks-of-providing-aid-and-comfort.html | THE RISKS OF PROVIDING AID AND COMFORT | False | By Larry Rohter | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-region-new-york-as-a-hometown-as-well-as-a-workplace.html | THE REGION; NEW YORK AS A HOMETOWN AS WELL AS A WORKPLACE | False | By Alan Finder | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/catherine-reilly-a-teacher-weds.html | Catherine Reilly, A Teacher, Weds | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/speaking-personally-a-tree-not-only-grows-in-brooklyn-but-in-jersey-city.html | SPEAKING PERSONALLY; A TREE NOT ONLY GROWS IN BROOKLYN, BUT IN JERSEY CITY | False | By Suzanne Stulb | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/role-for-blacks-is-debated-in-lincoln-s-hometown.html | ROLE FOR BLACKS IS DEBATED IN LINCOLN'S HOMETOWN | False | By Andrew H. Malcolm, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/rock-van-morrison-and-group.html | ROCK: VAN MORRISON AND GROUP | False | By Stephen Holden | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/award-of-20000-is-given-for-research-in-psychology.html | Award of $20,000 Is Given For Research in Psychology | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/connecticut-opinion-child-care-centers-can-fulfill-mission.html | CONNECTICUT OPINION; CHILD-CARE CENTERS CAN FULFILL MISSION | False | By Andrew Ward | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/mets-old-timers-have-a-soggy-day.html | METS' OLD-TIMERS HAVE A SOGGY DAY | False | By William C. Rhoden | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/l-be-kind-to-snakes-773586.html | Be Kind to Snakes | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/l-a-warning-about-wild-mushrooms-193386.html | A Warning About Wild Mushrooms | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/views-of-sport-from-colt-.45s-to-the-mets-86.html | VIEWS OF SPORT; FROM COLT .45s TO THE METS '86 | False | By Rusty Staub | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/warren-county-farm-yields-rewards-for-herb-devotees.html | WARREN COUNTY FARM YIELDS REWARDS FOR HERB DEVOTEES | False | By Robert J. Salgado | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/westchester-journal-japanese-volunteers.html | WESTCHESTER JOURNAL; JAPANESE VOLUNTEERS | False | By Rhoda M. Gilinsky | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/jazz-george-coleman-quartet.html | JAZZ: GEORGE COLEMAN QUARTET | False | By John S. Wilson | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/baseball-at-midseason-fast-forward-and-reverse.html | BASEBALL AT MIDSEASON; FAST FORWARD AND REVERSE | False | By Murray Chass | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/simcoe-hanover-captures-sheppard.html | SIMCOE HANOVER CAPTURES SHEPPARD | False | By Alex Yannis, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/ellen-l-fox-to-wed-dr-jeffrey-spiro.html | Ellen L. Fox to Wed Dr. Jeffrey Spiro | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/where-uncertainty-is-king-and-paradox-shares-throne.html | WHERE UNCERTAINTY IS KING AND PARADOX SHARES THRONE | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/l-mason-s-anger-852386.html | Mason's Anger | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/in-quotes.html | IN QUOTES | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-fiction-746486.html | IN SHORT: FICTION | False | By Amy Edith Johnson | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/l-tough-talk-instead-of-smart-diplomacy-557286.html | Tough Talk Instead of Smart Diplomacy | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/mitterrand-s-travels-are-well-received-back-home.html | MITTERRAND'S TRAVELS ARE WELL RECEIVED BACK HOME | False | By Judith Miller | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/national-notebook-stamford-vt-keeping-land-undeveloped.html | NATIONAL NOTEBOOK: Stamford, Vt.; Keeping Land Undeveloped | False | By A. E. Hardie | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/toward-pakistani-democracy.html | Toward Pakistani Democracy | False | By Stephen J. Solarz | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/conjurer-in-exile.html | CONJURER IN EXILE | False | By David Bethea | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/investing-after-wall-streets-latest-jolt.html | INVESTING; AFTER WALL STREET'S LATEST JOLT | False | By Anise C. Wallace | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/the-executive-computer-a-short-cut-to-the-best-solution.html | THE EXECUTIVE COMPUTER; A SHORT-CUT TO THE BEST SOLUTION | False | By Erik Sandberg-Diment | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/new-jersey-opinion-banks-not-surrogate-should-handle-minors-funds.html | NEW JERSEY OPINION; BANKS, NOT SURROGATE, SHOULD HANDLE MINORS' FUNDS | False | By Elton A. Conda | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/procedures-for-treating-those-prone-to-violence.html | PROCEDURES FOR TREATING THOSE PRONE TO VIOLENCE | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/crunch-time-the-pre-election-agenda-is-loaded-with-loose-ends.html | CRUNCH TIME; THE PRE-ELECTION AGENDA IS LOADED WITH LOOSE ENDS | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/l-south-africa-s-black-trade-unions-192686.html | South Africa's Black Trade Unions | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/rethinking-the-revolution.html | RETHINKING THE REVOLUTION | False | By Robert Shaplen | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/gina-maisano-a-designer-is-wed-to-paul-s-flaxman.html | Gina Maisano, a Designer, Is Wed to Paul S. Flaxman | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/michael-houston-marries-miss-gibbons-in-hyannis.html | Michael Houston Marries Miss Gibbons in Hyannis | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/travel-bookshelf-476386.html | TRAVEL BOOKSHELF | False | By Howard G. Goldberg | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/l-the-cotswolds-490186.html | The Cotswolds | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/world/as-us-travel-abroad-drops-europe-grieves.html | AS U.S. TRAVEL ABROAD DROPS, EUROPE GRIEVES | False | By Ralph Blumenthal | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/dance-view-why-are-all-those-swans-dressed-in-balck.html | DANCE VIEW; WHY ARE ALL THOSE SWANS DRESSED IN BALCK? | False | By Jack Anderson | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/bonnie-hancock-is-married-to-dr-david-h-miller.html | Bonnie Hancock Is Married to Dr. David H. Miller | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/about-men-the-monsters-in-my-head.html | ABOUT MEN; The Monsters in My Head | False | By Frank Langella | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/world/islamic-influence-grows-rapidly-in-malaysia.html | ISLAMIC INFLUENCE GROWS RAPIDLY IN MALAYSIA | False | By Barbara Crossette, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/theater/stage-view-down-home-drama-thrives-in-atlanta.html | STAGE VIEW; DOWN-HOME DRAMA THRIVES IN ATLANTA | False | By James Flannery | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/iacocca-s-bandwagon-rolls-without-him.html | IACOCCA'S BANDWAGON ROLLS WITHOUT HIM | False | By Martin Gottlieb | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/l-high-court-does-harm-in-ruling-on-sexual-conduct-a-reactionary-omen-893886.html | High Court Does Harm in Ruling on Sexual Conduct; A Reactionary Omen | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/rock-starship-at-radio-city.html | ROCK: STARSHIP, AT RADIO CITY | False | By Stephen Holden | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/guitar-duets.html | Guitar Duets | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/topics-children-of-darkness-and-light-minister-of-death.html | TOPICS; Children of Darkness, and Light; Minister of Death | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/l-authorized-by-karajan-741486.html | Authorized by Karajan? | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/what-s-wrong-with-the-military-mind.html | WHAT'S WRONG WITH THE MILITARY MIND | False | By Drew Middleton | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/antiques-a-new-role-for-a-schooner-of-old.html | ANTIQUES; A NEW ROLE FOR A SCHOONER OF OLD | False | By Muriel Jacobs | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/home-video-recent-releases-of-video-cassettes-466386.html | HOME VIDEO; RECENT RELEASES OF VIDEO CASSETTES | False | By Stephen Holden | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/beyond-stockholm-an-island-odyssey.html | BEYOND STOCKHOLM, AN ISLAND ODYSSEY | False | By Jeppe Wikstrom | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/world/boy-george-is-arrested.html | Boy George Is Arrested | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/long-island-opinion-getting-away-from-it-all-right-at-home.html | LONG ISLAND OPINION; GETTING AWAY FROM IT ALL RIGHT AT HOME | False | By Deborah C. Hecht | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/l-the-cotswolds-489486.html | The Cotswolds | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/homeless-strain-private-shelters-in-upstate-town.html | HOMELESS STRAIN PRIVATE SHELTERS IN UPSTATE TOWN | False | Special to the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/editors-note-886986.html | EDITORS' NOTE | False | | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/food-a-taste-of-freedom.html | FOOD; A TASTE OF FREEDOM | False | By Craig Claiborne With Pierre Franey | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/l-mr-wolfe-and-mr-beaton-184786.html | MR. WOLFE AND MR. BEATON | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/major-news-in-summary-cocaine-draws-new-attention.html | MAJOR NEWS IN SUMMARY; Cocaine Draws New Attention | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/topics-children-of-darkness-and-light-a-treasured-guide.html | TOPICS; Children of Darkness, and Light; A Treasured Guide | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/legislature-awaiting-report-on-the-future-of-old-landfills.html | LEGISLATURE AWAITING REPORT ON THE FUTURE OF OLD LANDFILLS | False | By Bob Narus | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/world/experts-criticize-reagan-proposal-for-weapons-cuts.html | EXPERTS CRITICIZE REAGAN PROPOSAL FOR WEAPONS CUTS | False | By Michael R. Gordon, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/kanji-loves-julie.html | KANJI LOVES JULIE | False | By Hans Knight | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/what-s-new-in-animal-health-care-testing-live-hogs-to-get-safe-pork.html | WHAT'S NEW IN ANIMAL HEALTH CARE; TESTING LIVE HOGS TO GET SAFE PORK | False | By Robert Steyer | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/miss-bredin-wed-to-m-m-massie.html | Miss Bredin Wed To M. M. Massie | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/our-towns-trying-to-cool-tempers-in-east-hampton.html | OUR TOWNS; TRYING TO COOL TEMPERS IN EAST HAMPTON | False | By Michael Winerip, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/washington-counting-on-reagan.html | WASHINGTON; Counting On Reagan | False | By James Reston | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/pilot-of-secret-jet-is-identified.html | PILOT OF SECRET JET IS IDENTIFIED | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/recordings-honky-tonk-nourishes-new-country-music.html | RECORDINGS; HONKY-TONK NOURISHES NEW COUNTRY MUSIC | False | By James Hunter | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/l-the-death-of-a-son-193186.html | The Death of A Son | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/national-league-reds-defeat-expos-behind-denny-2-0.html | NATIONAL LEAGUE; REDS DEFEAT EXPOS BEHIND DENNY, 2-0 | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/home-design-tricks-of-the-trade.html | HOME DESIGN; TRICKS OF THE TRADE | False | By Carol Vogel | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/shopper-s-world-china-from-england-s-potteries.html | SHOPPER'S WORLD; CHINA FROM ENGLAND'S POTTERIES | False | By Kristin McMurran Ewald | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/what-s-new-in-animal-health-care-a-high-tech-cure-for-sickly-calfs.html | WHAT'S NEW IN ANIMAL HEALTH CARE; A HIGH-TECH CURE FOR SICKLY CALFS | False | By Robert Steyer | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/ideas-trends-should-the-rules-be-bent-in-an-epidemic.html | IDEAS & TRENDS; SHOULD THE RULES BE BENT IN AN EPIDEMIC? | False | By Erik Eckholm | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/l-big-greenhouse-heat-wave-not-in-sight-557486.html | Big Greenhouse Heat Wave Not in Sight | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/dining-out-a-pleasing-chinese-piecemeal.html | DINING OUT; A PLEASING CHINESE PIECEMEAL | False | By Florence Fabricant | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/art-old-summer-fun-in-yale-display.html | ART; OLD SUMMER FUN IN YALE DISPLAY | False | By William Zimmer | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/q-and-a-473086.html | Q AND A | False | By Stanley Carr | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/miss-mennin-plans-to-wed.html | Miss Mennin Plans to Wed | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/herself-explained.html | HERSELF EXPLAINED | False | By Jill Johnston | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/village-life-in-the-vaucluse.html | VILLAGE LIFE IN THE VAUCLUSE | False | By Margaret Morganroth Gullette | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/mary-patricia-kurtz-weds-john-stone-3d.html | Mary Patricia Kurtz Weds John Stone 3d | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/l-high-court-does-harm-in-ruling-on-sexual-conduct-punish-and-educate-894286.html | High Court Does Harm in Ruling on Sexual Conduct; Punish and Educate | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/bridge-interruptions-tend-to-cause-confusion.html | BRIDGE; INTERRUPTIONS TEND TO CAUSE CONFUSION | False | By Alan Truscott | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/connecticut-opinion-marriage-and-other-steady-habits.html | CONNECTICUT OPINION; MARRIAGE AND OTHER STEADY HABITS | False | By Bruce M. Stave | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/l-hirohito-s-war-182486.html | Hirohito's War | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/american-league-clemens-beats-angels-for-15th.html | AMERICAN LEAGUE; CLEMENS BEATS ANGELS FOR 15TH | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/slice-soda-recall-is-complete.html | SLICE SODA RECALL IS COMPLETE | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-nonfiction-no-but-i-saw-the-stills.html | IN SHORT: NONFICTION; NO, BUT I SAW THE STILLS | False | By Guy Flatley | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/emilie-b-murphy-to-become-bride.html | Emilie B. Murphy To Become Bride | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/views-of-sport-purpose-pitches-and-how-a-pitcher-can-use-them.html | VIEWS OF SPORT; PURPOSE PITCHES, AND HOW A PITCHER CAN USE THEM | False | By Bob Gibson | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/home-video-recent-releases-of-video-cassettes-607586.html | HOME VIDEO; RECENT RELEASES OF VIDEO CASSETTES | False | By Tim Page | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/edberg-gains-final-in-swiss-tennis.html | EDBERG GAINS FINAL IN SWISS TENNIS | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/paperback-best-sellers-july-13-1986.html | PAPERBACK BEST SELLERS: JULY 13, 1986 | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/fare-of-the-country-spains-subtle-and-dry-sherry.html | FARE OF THE COUNTRY; SPAIN'S SUBTLE AND DRY SHERRY | False | By Penelope Casas | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/theater-west-side-story-in-new-fairfield.html | THEATER; 'WEST SIDE STORY' IN NEW FAIRFIELD | False | By Alvin Klein | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/critics-choices-dance.html | CRITICS CHOICES; Dance | False | By Jack Anderson | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/tough-call-for-psychiatrists-deciding-who-is-dangerous.html | TOUGH CALL FOR PSYCHIATRISTS: DECIDING WHO IS DANGEROUS | False | By Daniel Goleman | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/the-success-of-the-president-s-men.html | THE SUCCESS OF THE 'PRESIDENT'S MEN' | False | By Nicholas D. Kristof | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/a-philanthropist-shifts-style-in-appeal-for-cancer-center.html | A PHILANTHROPIST SHIFTS STYLE IN APPEAL FOR CANCER CENTER | False | By Kathleen Teltsch | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/movies/to-be-or-not-to-be-committed-last-night-tackles-love-in-the-80-s.html | TO BE OR NOT TO BE COMMITTED; 'LAST NIGHT' TACKLES LOVE IN THE 80'S | False | By Leslie Bennetts | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/kelly-shafer-engaged.html | Kelly Shafer Engaged | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/data-bank-july-13-1986.html | Data Bank: July 13, 1986 | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/uncompleted-span-a-liability.html | UNCOMPLETED SPAN A LIABILITY | False | By Leo H. Carney | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-nation-questions-about-back-seat-belts.html | THE NATION; Questions About Back-Seat Belts | False | By Caroline Rand Herron and Michael Wright | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/rhode-island-charter-change-would-bar-abortion-support.html | RHODE ISLAND CHARTER CHANGE WOULD BAR ABORTION SUPPORT | False | Special to the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/education-watch-william-s-woodside-on-the-corporate-role.html | EDUCATION WATCH; WILLIAM S. WOODSIDE ON THE CORPORATE ROLE | False | By Jane Perlez | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-nation-the-mailman-posts-a-profit.html | THE NATION; The Mailman Posts a Profit | False | By Caroline Rand Herron and Michael Wright | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-fiction-160286.html | IN SHORT: FICTION | False | By Geoffrey O'Brien | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/detroit-bets-on-more-models-for-smaller-markets.html | DETROIT BETS ON MORE MODELS FOR SMALLER MARKETS | False | By John Holusha | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/follow-up-on-the-news-college-as-part-of-prison-term.html | FOLLOW-UP ON THE NEWS; College as Part Of Prison Term? | False | By Richard Haitch | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-world-malaysia-hangs-two-australians.html | THE WORLD; Malaysia Hangs Two Australians | False | By James F. Clarity, Richard Levine and Milt Freudenheim | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/l-a-teacher-problem-poor-self-perception-789086.html | A TEACHER PROBLEM: POOR SELF-PERCEPTION | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/dragonflies-and-hegels-cows.html | DRAGONFLIES AND HEGEL'S COWS | False | By Richard Tillinghast | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/chess-passive-defense-has-its-perils.html | CHESS; PASSIVE DEFENSE HAS ITS PERILS | False | By Ropbert Byrne | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/home-video-cleaning-keeps-a-vcr-feeling-fit.html | HOME VIDEO; CLEANING KEEPS A VCR FEELING FIT | False | By Hans Fantel | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/postings-in-chinatown.html | POSTINGS; In Chinatown | False | By Philip S. Gutis | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/2-senators-join-fight-on-ruling-by-pierce.html | 2 SENATORS JOIN FIGHT ON RULING BY PIERCE | False | By Carol V. Rose | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/mets-romp-10-1-yanks-win-8-0-nielsen-a-rookie-defeats-twins.html | METS ROMP, 10-1; YANKS WIN, 8-0; NIELSEN, A ROOKIE, DEFEATS TWINS | False | Special to the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/waiting-for-madame.html | WAITING FOR MADAME | False | By Marianne Veron | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/modern-twists-spice-a-mozart-opera.html | MODERN TWISTS SPICE A MOZART OPERA | False | By Will Crutchfield | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/2-major-plans-for-mt-vernon-garage-site.html | 2 MAJOR PLANS FOR MT. VERNON GARAGE SITE | False | By Betsy Brown | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/subway-musician-challenges-the-law.html | SUBWAY MUSICIAN CHALLENGES THE LAW | False | By James Brooke | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/the-top-two-in-top-fuel.html | THE TOP TWO IN TOP FUEL | False | By Steve Potter | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/music-many-events-are-within-a-two-hour-drive-of-the-county.html | MUSIC; MANY EVENTS ARE WITHIN A TWO-HOUR DRIVE OF THE COUNTY | False | By Robert Sherman | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/son-to-conduct-his-fathers-symphony.html | SON TO CONDUCT HIS FATHER'S SYMPHONY | False | By Rena Fruchter | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/loss-of-mollusks-perturbs-naturalists.html | LOSS OF MOLLUSKS PERTURBS NATURALISTS | False | By Dan Jackson | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/business/what-s-new-in-animal-health-care.html | WHAT'S NEW IN ANIMAL HEALTH CARE | False | By Robert Steyer | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/opera-la-juive-in-central-park.html | OPERA: 'LA JUIVE,' IN CENTRAL PARK | False | By Will Crutchfield | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/l-the-death-of-a-son-193286.html | The Death of A Son | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/briefing-on-reagan-s-desk.html | BRIEFING; On Reagan's Desk | False | By Wayne King and Warren Weaver Jr. | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/cartoon-art-to-cheer-patients.html | CARTOON ART TO CHEER PATIENTS | False | By Gitta Morris | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/dr-barry-e-dibernardo-marries-heidi-muschick.html | Dr. Barry E. DiBernardo Marries Heidi Muschick | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/sports-people-tennis-honors.html | SPORTS PEOPLE; Tennis Honors | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/major-news-in-summary-charges-against-goetz-reinstated.html | MAJOR NEWS IN SUMMARY; Charges Against Goetz Reinstated | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/l-mr-wolfe-and-mr-beaton-184486.html | MR. WOLFE AND MR. BEATON | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/world/around-the-world-14-are-killed-in-fighting-in-western-india.html | AROUND THE WORLD; 14 Are Killed in Fighting In Western India | False | AP | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/art-view-in-venice-the-biennale-sinks-into-a-sea-of-ambiguity.html | ART VIEW; IN VENICE, THE BIENNALE SINKS INTO A SEA OF AMBIGUITY | False | By Michael Brenson | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/l-children-of-poverty-191686.html | Children of Poverty | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/l-labyrinth-of-translation-182186.html | Labyrinth of Translation | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/amy-r-gelfand-a-nurse-is-married-to-robert-kula.html | Amy R. Gelfand, a Nurse, Is Married to Robert Kula | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/practical-traveler-the-cost-of-free-car-rentals.html | PRACTICAL TRAVELER; THE COST OF FREE CAR RENTALS | False | By Paul Grimes | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/children-s-books-bookshelf-746786.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/dispute-persists-over-loss-of-grant-to-jersey-city.html | DISPUTE PERSISTS OVER LOSS OF GRANT TO JERSEY CITY | False | By Marian Courtney | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/aquino-has-the-armed-forces-on-her-side-at-least-for-now.html | AQUINO HAS THE ARMED FORCES ON HER SIDE, AT LEAST FOR NOW | False | By Seth Mydans | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-world-us-halts-aid-for-zimbabwe.html | THE WORLD; U.S. Halts Aid For Zimbabwe | False | By James F. Clarity, Richard Levine and Milt Freudenheim | | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/barbara-b-boeger-weds-john-mason.html | Barbara B. Boeger Weds John Mason | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/world/1000-soweto-mourners-defy-decree.html | 1,000 SOWETO MOURNERS DEFY DECREE | False | AP, Special to the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/crime-update-january-intruder-at-ferraro-office-called-just-a-sneak-thief.html | CRIME UPDATE; JANUARY INTRUDER AT FERRARO OFFICE CALLED 'JUST A SNEAK THIEF' | False | By Todd S. Purdum | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/the-story-of-x.html | The Story of X | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/l-high-court-does-harm-in-ruling-on-sexual-conduct-heterosexuals-also-894186.html | High Court Does Harm in Ruling on Sexual Conduct; Heterosexuals Also | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/opinion-narrows-over-high-court.html | OPINION NARROWS OVER HIGH COURT | False | By Adam Clymer | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/miss-van-de-water-weds.html | Miss Van De Water Weds | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/evelyn-haber-marries-philip-averill-berman.html | Evelyn Haber Marries Philip Averill Berman | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/men-s-style-singing-the-blues.html | MEN'S STYLE; SINGING THE BLUES | False | By Ruth La Ferla | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/opinion/l-thanks-to-everybody-for-liberty-weekend-893286.html | Thanks to Everybody For Liberty Weekend | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/hartford-exhbit-celebrates-risk.html | HARTFORD EXHBIT CELEBRATES RISK | False | By Robert A. Hamilton | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/marjorie-bahlke-becomes-a-bride.html | Marjorie Bahlke Becomes a Bride | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/old-fashioned-gazebos-can-inspire-garden-design.html | OLD-FASHIONED GAZEBOS CAN INSPIRE GARDEN DESIGN | False | By Thomas Christopher | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/sweden-s-captial-savors-its-summer.html | SWEDEN'S CAPTIAL SAVORS ITS SUMMER | False | By Lars Foyen | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/briefing-remember-the-daisy.html | BRIEFING; Remember the Daisy | False | By Wayne King and Warren Weaver Jr. | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/the-dance-film-used-for-moving-images.html | THE DANCE: FILM USED FOR 'MOVING IMAGES' | False | By Jack Anderson, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/about-westchester-family-ties.html | ABOUT WESTCHESTER; FAMILY TIES | False | By Lynne Ames | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/l-don-t-blame-city-for-island-s-crime-397686.html | DON'T BLAME CITY FOR ISLAND'S CRIME | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/westchester-opinion-friends-it-seems-are-not-perfect.html | WESTCHESTER OPINION; FRIENDS, IT SEEMS, ARE NOT PERFECT | False | By Joe Lesly | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/helen-t-rollins-plans-to-marry-w-a-lord.html | Helen T. Rollins Plans To Marry W. A. Lord | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/mantle-says-baseball-solving-drug-problem.html | Mantle Says Baseball Solving Drug Problem | False | AP | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/world/2-in-ulster-police-removed-from-duty.html | 2 IN ULSTER POLICE REMOVED FROM DUTY | False | By Francis X. Clines, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/theater/cy-coleman-composer-with-a-knack-for-juggling.html | CY COLEMAN, COMPOSER WITH A KNACK FOR JUGGLING | False | By Dena Kleiman | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/executive-might-head-boards-of-javits-center.html | Executive Might Head Boards of Javits Center | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/sports-of-the-times-an-amazin-discovery.html | SPORTS OF THE TIMES; AN AMAZIN' DISCOVERY | False | By Dave Anderson | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/children-s-books-744586.html | CHILDREN'S BOOKS | False | By Michael Patrick Hearn | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/weekinreview/the-region-landlords-guilty-of-harassment.html | THE REGION; Landlords Guilty Of Harassment | False | By Carlyle C. Douglas and Mary Connelly | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/l-photo-exterior-rodin-museum-paris-randolph-harrison-rodin-museum-488986.html | Photo of the exterior of the Rodin Museum in Paris (Randolph Harrison) Rodin Museum | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/art-surprises-in-a-corporate-collection.html | ART; SURPRISES IN A CORPORATE COLLECTION | False | By Helen A. Harrison | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/postings-bmw-readies-a-new-home.html | POSTINGS; BMW Readies A New Home | False | By Philip S. Gutis | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/c-correction-887286.html | CORRECTION | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/scarsdale-church-cites-offers-of-aid.html | SCARSDALE CHURCH CITES OFFERS OF AID | False | By Roberta Hershenson | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/travel/l-vezelay-490086.html | Vezelay | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/a-broker-is-wed-to-miss-moseley.html | A Broker Is Wed To Miss Moseley | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/the-illegitimate-theater.html | THE ILLEGITIMATE THEATER | False | By Walter Kendrick | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/miss-stanton-is-affianced.html | Miss Stanton Is Affianced | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/county-warns-of-possible-tax-increase.html | COUNTY WARNS OF POSSIBLE TAX INCREASE | False | By Donna Greene | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/bustling-port-elizabeth-living-up-to-its-role-as-container-ship-hub.html | BUSTLING PORT ELIZABETH LIVING UP TO ITS ROLE AS CONTAINER SHIP HUB | False | By Joseph Deitch | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/sports/holyfield-captures-title-from-qawi.html | HOLYFIELD CAPTURES TITLE FROM QAWI | False | By Phil Berger, Special To the New York Times | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/lasers-turn-light-against-illness.html | LASERS TURN LIGHT AGAINST ILLNESS | False | By Joyce Baldwin | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/realestate/talking-tax-reform-decisions-before-law-is-changed.html | Talking Tax Reform; Decisions Before Law Is Changed | False | By Andree Brooks | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/algae-bloom-mystery-and-threat.html | ALGAE BLOOM: MYSTERY AND THREAT | False | By Thomas J. Knudson | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/miss-corsi-to-wed-john-w-watkins.html | Miss Corsi to Wed John W. Watkins | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/arts/critics-choices-music.html | CRITIC'S CHOICES; Music | False | By Tim Page | 1986-07-15 | TX 1-873967 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/deirdre-pennoyer-is-married.html | Deirdre Pennoyer Is Married | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/casinos-fearful-of-chaos.html | CASINOS FEARFUL OF CHAOS | False | By Carlo M. Sardella | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/topics-408386.html | TOPICS | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/magazine/l-children-of-poverty-191386.html | Children of Poverty | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/books/in-short-nonfiction-165486.html | IN SHORT: NONFICTION | False | By Jim Quinlan | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/nyregion/fishing-pier-for-disabled.html | FISHING PIER FOR DISABLED | False | By Sharon L. Bass | 1986-07-15 | TX 1-873967 |
| 1986-07-13 | 1986-07-13 | https://www.nytimes.com/1986/07/13/style/miss-stevenson-to-wed-d-b-scott-jr.html | Miss Stevenson to Wed D. B. Scott Jr. | False | | 1986-07-15 | TX 1-873967 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/all-star-game-matches-old-and-new.html | ALL-STAR GAME MATCHES OLD AND NEW | False | By Michael Martinez | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/rochester-copes-with-the-great-water-alert.html | ROCHESTER COPES WITH THE GREAT WATER ALERT | False | By Robert O. Boorstin, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/despite-program-state-produces-more-milk.html | DESPITE PROGRAM, STATE PRODUCES MORE MILK | False | By Harold Faber, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/zoeller-fires-64-to-win-by-2.html | ZOELLER FIRES 64 TO WIN BY 2 | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/news-summary-monday-july-14-1986.html | NEWS SUMMARY: MONDAY, JULY 14, 1986 | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/washington-watch-of-airline-mergers-and-labor.html | WASHINGTON WATCH; Of Airline Mergers and Labor | False | By Reginald Stuart | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/advertising-grace-rothschild-gets-whittle-account.html | ADVERTISING; Grace & Rothschild Gets Whittle Account | False | By Philip H. Dougherty | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/alec-mccowen-stars-as-rudyard-kipling.html | ALEC McCOWEN STARS AS RUDYARD KIPLING | False | By Richard F. Shepard | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/sports-news-briefs-palmer-to-pass-up-the-british-open.html | SPORTS NEWS BRIEFS; Palmer to Pass Up The British Open | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/sports-world-specials-pulling-the-plug.html | SPORTS WORLD SPECIALS; Pulling the Plug | False | By Michael Martinez | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/congress-facing-choices-on-budget-on-return-today.html | CONGRESS FACING CHOICES ON BUDGET ON RETURN TODAY | False | By Steven V. Roberts, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/style/sharon-sabba-is-married-to-dr-mark-a-fierstein.html | Sharon Sabba Is Married To Dr. Mark A. Fierstein | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/cycling-spaniard-wins-stage.html | CYCLING; SPANIARD WINS STAGE | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/3-part-chaplin-series-on-american-masters.html | 3-PART CHAPLIN SERIES ON 'AMERICAN MASTERS' | False | By John J. O'Connor | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/blyleven-of-twins-stymies-yankees-on-3-hitter-5-0.html | BLYLEVEN OF TWINS STYMIES YANKEES ON 3-HITTER, 5-0 | False | By Murray Chass, Special To the New York Times | 1986-07-15 | TX 1-873807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/baker-wary-on-size-of-tax-cuts-for-middle-class.html | BAKER WARY ON SIZE OF TAX CUTS FOR MIDDLE CLASS | False | By Gary Klott, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/style/the-new-man-vs-the-old.html | THE 'NEW MAN' VS. THE OLD | False | By Glenn Collins | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/boyd-apologizes-to-team.html | Boyd Apologizes to Team | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/cultural-foundation-is-money-manager-for-art.html | CULTURAL FOUNDATION IS MONEY MANAGER FOR ART | False | By Geraldine Fabrikant | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/c-correction-041186.html | CORRECTION | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/question-box.html | Question Box | False | By Ray Corio | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/l-full-glory-reflected-037386.html | 'Full Glory Reflected' | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/international-report-diffuse-goals-set-by-naders-of-japan.html | INTERNATIONAL REPORT; DIFFUSE GOALS SET BY NADERS OF JAPAN | False | By Susan Chira, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/briefing-kampelman-in-review.html | BRIEFING; Kampelman in Review | False | By Wayne King and Warren Weaver Jr. | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/sports-news-briefs-polynice-dropped.html | SPORTS NEWS BRIEFS; Polynice Dropped | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/american-league-angels-top-red-sox-12-3-with-17-hits.html | AMERICAN LEAGUE; ANGELS TOP RED SOX, 12-3, WITH 17 HITS | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/auto-racing-mansell-is-winnter-leads-in-title-race.html | AUTO RACING; MANSELL IS WINNTER, LEADS IN TITLE RACE | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/the-editorial-notebook-little-men.html | The Editorial Notebook; Little Men | False | By Mary Cantwell | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/honduras-buildup-variety-of-means.html | HONDURAS BUILDUP: VARIETY OF MEANS | False | By David K. Shipler, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/music-haydn-re-created.html | MUSIC: HAYDN RE-CREATED | False | By Bernard Holland, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/international-report-computers-impact-growing-in-india.html | INTERNATIONAL REPORT; COMPUTERS' IMPACT GROWING IN INDIA | False | By Steven R. Weisman, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/quotation-of-the-day-040586.html | Quotation of the Day | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/briefing-women-in-the-statehouse.html | BRIEFING; Women in the Statehouse | False | By Wayne King and Warren Weaver Jr. | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/advertising-trade-deal-tactics-cut-ad-budgets.html | Advertising; Trade Deal Tactics Cut Ad Budgets | False | By Philip H. Dougherty | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/around-the-nation-refugee-from-bronx-shot-in-florida-holdup.html | AROUND THE NATION; Refugee From Bronx Shot in Florida Holdup | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/books/books-of-the-times-904286.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/l-earlier-vesting-for-public-employee-pensions-035886.html | Earlier Vesting for Public-Employee Pensions | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/hussein-arafat-split-neither-wins.html | HUSSEIN-ARAFAT SPLIT: NEITHER WINS | False | By John Kifner, Special To the New York Times | 1986-07-15 | TX 1-873807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/market-place-for-the-wary-utility-stocks.html | Market Place; For the Wary, Utility Stocks | False | By Vartanig G. Vartan | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/little-geddes-facing-playoff.html | LITTLE, GEDDES FACING PLAYOFF | False | By Gordon S. White Jr., Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/long-island-could-have-2-new-county-leaders.html | LONG ISLAND COULD HAVE 2 NEW COUNTY LEADERS | False | By Frank Lynn | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/dividend-meetings-023986.html | Dividend Meetings | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/wagner-says-merit-pay-plan-will-help-keep-best-teachers.html | WAGNER SAYS MERIT PAY PLAN WILL HELP KEEP BEST TEACHERS | False | By Jane Perlez | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/us-group-checks-soviet-atom-site.html | U.S. GROUP CHECKS SOVIET ATOM SITE | False | By William J. Broad, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/the-feeble-fight-against-aids.html | The Feeble Fight Against AIDS | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/shoreham-shuffle-same-old-game.html | Shoreham Shuffle, Same Old Game | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/international-report-mexico-s-debt-line-may-firm.html | INTERNATIONAL REPORT; MEXICO'S DEBT LINE MAY FIRM | False | By William Stockton, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/style/ricky-helen-hopfer-weds-robert-gerald-greenly.html | Ricky Helen Hopfer Weds Robert Gerald Greenly | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/3-hurt-in-soapbox-derby.html | 3 Hurt in Soapbox Derby | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/around-the-nation-18-hurt-in-turbulence-on-miami-bound-jet.html | AROUND THE NATION; 18 Hurt in Turbulence On Miami-Bound Jet | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/the-un-today-july-14-1986.html | The U.N. Today: July 14, 1986 | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/wall-st-looks-over-shoulder.html | WALL ST. LOOKS OVER SHOULDER | False | By James Sterngold | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/cost-of-justice-system-is-put-at-39.7-billion-in-us-study.html | COST OF JUSTICE SYSTEM IS PUT AT $39.7 BILLION IN U.S. STUDY | False | Special to the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/around-the-world-tanker-is-reported-hit-by-iraqi-jets.html | AROUND THE WORLD; Tanker Is Reported Hit By Iraqi Jets | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/nfl-plans-to-call-final-witnesses.html | N.F.L. PLANS TO CALL FINAL WITNESSES | False | By Michael Janofsky | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/sports-news-briefs-canadian-first-in-jumping-event.html | SPORTS NEWS BRIEFS; Canadian First In Jumping Event | False | Special to the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/lower-manhattan-gets-a-mural-from-france.html | LOWER MANHATTAN GETS A MURAL FROM FRANCE | False | By Deirdre Carmody | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/florida-burden-the-aging-retired.html | FLORIDA BURDEN: THE AGING RETIRED | False | By Jon Nordheimer, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/lions-clubs-oppose-women-as-members.html | Lions Clubs Oppose Women as Members | False | AP | 1986-07-15 | TX 1-873807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/a-painting-created-to-be-experienced-as-architecture.html | A PAINTING CREATED TO BE EXPERIENCED AS ARCHITECTURE | False | By Michael Brenson | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/economic-calendar.html | Economic Calendar | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/sports-world-specials-behind-the-mask.html | SPORTS WORLD SPECIALS; Behind the Mask | False | By Michael Martinez | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/bridge-manhattan-teams-clashing-in-big-apple-knockout-final.html | Bridge: Manhattan Teams Clashing In Big Apple Knockout Final | False | By Alan Truscott | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/style/naomi-davis-is-the-bride-of-joshua-ephraim-caplan.html | Naomi Davis Is the Bride Of Joshua Ephraim Caplan | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/pakistani-visits-us-this-week-amid-reports-of-surge-in-opium.html | PAKISTANI VISITS U.S. THIS WEEK AMID REPORTS OF SURGE IN OPIUM | False | By Steven R. Weisman, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/business-digest-monday-july-14-1986.html | BUSINESS DIGEST: MONDAY, JULY 14, 1986 | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/flamence-at-5-15-on-channel-13.html | 'FLAMENCE AT 5:15' ON CHANNEL 13 | False | By Jennifer Dunning | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/january-takes-seniors.html | JANUARY TAKES SENIORS | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/foreign-economies-curb-us.html | FOREIGN ECONOMIES CURB U.S. | False | By Peter T. Kilborn, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/the-shearson-case-opens-new-ground.html | THE SHEARSON CASE OPENS NEW GROUND | False | By Lindsey Gruson, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/life-at-the-top-confident-mets-wear-their-own-style-of-winning.html | LIFE AT THE TOP; CONFIDENT METS WEAR THEIR OWN STYLE OF WINNING | False | By Joseph Durso | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/dykstra-sparks-sweep-by-mets.html | DYKSTRA SPARKS SWEEP BY METS | False | By Joseph Durso | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/obituaries/walter-w-hitesman-reader-s-digest-chief.html | Walter W. Hitesman, Reader's Digest Chief | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/style/sharon-grossman-wed-to-dr-keith-d-meyer.html | Sharon Grossman Wed To Dr. Keith D. Meyer | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/boxing-mccrory-easy-victor.html | BOXING; McCRORY EASY VICTOR | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/style/relationships-breaking-language-barriers.html | RELATIONSHIPS; BREAKING LANGUAGE BARRIERS | False | By Olive Evans | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/briefing-diplomacy-on-the-move.html | BRIEFING; Diplomacy on the Move | False | By Wayne King and Warren Weaver Jr. | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/why-i-dont-like-the-senate-tax-bill.html | Why I Don't Like The Senate Tax Bill | False | By Floyd K. Haskell | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/a-rock-manager-s-day-study-of-life-on-the-run.html | A ROCK MANAGER'S DAY: STUDY OF LIFE ON THE RUN | False | By Jon Pareles | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/us-bermuda-treaty.html | U.S.-Bermuda Treaty | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/food-shortages-in-nicaragua-take-a-serious-turn.html | FOOD SHORTAGES IN NICARAGUA TAKE A SERIOUS TURN | False | By Stephen Kinzer, Special To the New York Times | 1986-07-15 | TX 1-873807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/turkish-cypriot-defends-obstruction-of-crossings.html | TURKISH CYPRIOT DEFENDS OBSTRUCTION OF CROSSINGS | False | By Henry Kamm, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/washington-watch-fannie-mae-fights-the-irs.html | WASHINGTON WATCH; Fannie Mae Fights the I.R.S. | False | By Reginald Stuart | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/international-report-itt-and-french-tie-assessed.html | INTERNATIONAL REPORT; ITT AND FRENCH TIE ASSESSED | False | By John Tagliabue, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/people-express-and-its-unions.html | PEOPLE EXPRESS AND ITS UNIONS | False | By Agis Salpukas | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/outdoors-rituals-of-grilling.html | Outdoors; Rituals of Grilling | False | By Nelson Bryant | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/obituaries/edward-lipinski-dies-at-97-formed-polish-rights-group.html | EDWARD LIPINSKI DIES AT 97; FORMED POLISH RIGHTS GROUP | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/credit-markets-dollar-strong-after-rate-cut.html | CREDIT MARKETS; DOLLAR STRONG AFTER RATE CUT | False | By Susan F. Rasky | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/style/allen-l-weingarten-weds-jo-ann-fox.html | Allen L. Weingarten Weds Jo-Ann Fox | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/i-while-we-re-feeling-good-about-immigrants-036286.html | While We're Feeling Good About Immigrants | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/goodwill-games-soviet-union-sweeps-four-gold-medals.html | GOODWILL GAMES; SOVIET UNION SWEEPS FOUR GOLD MEDALS | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/working-profile-barber-b-conable-jr-confidence-on-top-of-the-world-bank.html | Working Profile: Barber B. Conable Jr.; Confidence on Top of the World Bank | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/washington-watch-intelsat-proves-a-tough-foe.html | Washington Watch; Intelsat Proves A Tough Foe | False | By Reginald Stuart | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/six-injured-on-li-one-critically-as-lightning-hits-crowd-in-park.html | SIX INJURED ON L.I., ONE CRITICALLY, AS LIGHTNING HITS CROWD IN PARK | False | By John T. McQuiston | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/i-while-we-re-feeling-good-about-immigrants-035586.html | While We're Feeling Good About Immigrants ... | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/sports-news-briefs-us-is-upset-in-basketball.html | SPORTS NEWS BRIEFS; U.S. Is Upset In Basketball | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/style/ellen-r-soley-married-to-dr-e-s-adkins-3d.html | Ellen R. Soley Married To Dr. E. S. Adkins 3d | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/i-guns-not-main-cause-of-us-fatal-accidents-035786.html | Guns Not Main Cause Of U.S. Fatal Accidents | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/abroad-at-home-power-and-triviality.html | ABROAD AT HOME; Power and Triviality | False | By Anthony Lewis | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/advertising-westinghouse-credit-goes-to-rumrill-hoyt.html | ADVERTISING; Westinghouse Credit Goes to Rumrill-Hoyt | False | By Philip H. Dougherty | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/around-the-world-boat-people-flow-to-hong-kong-surges.html | AROUND THE WORLD; 'Boat People' Flow To Hong Kong Surges | False | Special to The New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/3-youths-held-in-shooting-of-officer-now-paralyzed.html | 3 YOUTHS HELD IN SHOOTING OF OFFICER, NOW PARALYZED | False | By Wolfgang Saxon | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/city-stores-june-gains-best-of-year.html | CITY STORES' JUNE GAINS BEST OF YEAR | False | By Isadore Barmash | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/style/linden-nadler-freelance-writer-wed.html | Linden Nadler, Freelance Writer, Wed | False | | 1986-07-15 | TX 1-873807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/40-legislatures-act-to-readjust-liability-rules.html | 40 LEGISLATURES ACT TO READJUST LIABILITY RULES | False | By James Barron, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/around-the-nation-negotiations-break-off-in-philadelphia-strike.html | AROUND THE NATION; Negotiations Break Off In Philadelphia Strike | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/advertising-3-mcdonald-s-assignments.html | ADVERTISING; 3 McDonald's Assignments | False | By Philip H. Dougherty | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/human-rights-panels-are-faulted-in-survey.html | HUMAN RIGHTS PANELS ARE FAULTED IN SURVEY | False | By Michael Oreskes | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/opera-die-walkure-2d-in-artpark-ring-cycle.html | OPERA: 'DIE WALKURE,' 2D IN ARTPARK 'RING' CYCLE | False | By Will Crutchfield, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/around-the-nation-postal-union-group-votes-to-censure-chief.html | AROUND THE NATION; Postal Union Group Votes to Censure Chief | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/historic-roosevelt-i-building-faces-demolition-as-a-hazard.html | HISTORIC ROOSEVELT I. BUILDING FACES DEMOLITION AS A HAZARD | False | By David W. Dunlap | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/new-york-day-by-day-unsettling-boulder-rumors.html | NEW YORK DAY BY DAY; Unsettling Boulder Rumors | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/style/a-vision-creates-sanctuary-for-city-s-homeless-mothers.html | A VISION CREATES SANCTUARY FOR CITY'S HOMELESS MOTHERS | False | By Carol Lawson | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/style/hannah-a-achtenberg-wed-to-dr-mark-kinn.html | Hannah A. Achtenberg Wed to Dr. Mark Kinn | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/drift-confrontation-after-month-under-emergency-decree-calm-south-africa-ever.html | A DRIFT TO CONFRONTATION; AFTER A MONTH UNDER EMERGENCY DECREE, CALM IN SOUTH AFRICA IS EVER MORE ELUSIVE | False | By Alan Cowell, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/article-927786-no-title.html | Article 927786 -- No Title | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/rock-the-art-of-noise.html | ROCK: THE ART OF NOISE | False | By Jon Pareles | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/sports-today.html | Sports Today | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/sports-of-the-times-l-t-ditka-and-jockeys.html | SPORTS OF THE TIMES; L. T., Ditka And Jockeys | False | By Dave Anderson | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/briefing-ever-more-lawyers.html | BRIEFING; Ever More Lawyers | False | By Wayne King and Warren Weaver Jr. | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/british-open-back-at-site-of-77-duel.html | BRITISH OPEN BACK AT SITE OF '77 DUEL | False | By Gordon S. White Jr. | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/new-york-day-by-day-a-new-forest-for-pooh.html | NEW YORK DAY BY DAY; A New Forest for Pooh? | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/around-the-world-a-pro-marcos-rally-is-thwarted-in-manila.html | AROUND THE WORLD; A Pro-Marcos Rally Is Thwarted in Manila | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/alaska-journal-season-to-fish-or-run-for-governor.html | ALASKA JOURNAL; SEASON TO FISH OR RUN FOR GOVERNOR | False | By Philip Shabecoff, Special To the New York Times | 1986-07-15 | TX 1-873807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/cordero-returns-with-2-victories.html | CORDERO RETURNS WITH 2 VICTORIES | False | By Steven Crist | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/parents-of-dead-children-freed-after-arraignment.html | PARENTS OF DEAD CHILDREN FREED AFTER ARRAIGNMENT | False | By Gary Gately | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/group-says-the-police-beat-detained-youths.html | Group Says the Police Beat Detained Youths | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/concern-over-treasury-financings.html | CONCERN OVER TREASURY FINANCINGS | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/o-hara-christie-win.html | O'Hara, Christie Win | False | Special to the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/a-cymbalminded-defense-strategy.html | A Cymbal-Minded Defense Strategy | False | By David Cole | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/sports-world-specials-a-lively-debate.html | SPORTS WORLD SPECIALS; A LIVELY DEBATE | False | By Lonnie Wheeler | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/tennis-edberg-beats-stadler-in-swiss-final.html | TENNIS; EDBERG BEATS STADLER IN SWISS FINAL | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/politics-in-ulster-turn-a-spotlight-on-the-police.html | POLITICS IN ULSTER TURN A SPOTLIGHT ON THE POLICE | False | By Francis X. Clines, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/most-nfl-camps-open-this-week.html | MOST N.F.L. CAMPS OPEN THIS WEEK | False | By William C. Rhoden | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/dioxin-of-76-italian-accident-reported-destroyed.html | DIOXIN OF '76 ITALIAN ACCIDENT REPORTED DESTROYED | False | By Thomas W. Netter, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/investors-block-lloyds-in-its-bid-for-standard.html | INVESTORS BLOCK LLOYDS IN ITS BID FOR STANDARD | False | By Steve Lohr, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/lightning-kills-2-austrians.html | Lightning Kills 2 Austrians | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/executive-changes-941186.html | EXECUTIVE CHANGES | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/mexicans-count-votes-amid-accusations-of-fraud-in-state-election.html | MEXICANS COUNT VOTES AMID ACCUSATIONS OF FRAUD IN STATE ELECTION | False | By William Stockton, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/breaking-the-ice.html | Breaking The Ice | False | By George Veesey | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/pretoria-moving-to-force-a-halt-to-school-protest.html | PRETORIA MOVING TO FORCE A HALT TO SCHOOL PROTEST | False | Special to the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/teacher-denied-tenure-is-awarded-278000.html | Teacher Denied Tenure Is Awarded $278,000 | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/israel-s-attorney-general-presses-cabinet-to-investigate-84-killings.html | ISRAEL'S ATTORNEY GENERAL PRESSES CABINET TO INVESTIGATE '84 KILLINGS | False | By Thomas L. Friedman, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/l-resuscitation-must-be-a-medical-decision-037186.html | Resuscitation Must Be a Medical Decision | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/syrian-patrols-give-sense-of-calm-to-west-beirut.html | SYRIAN PATROLS GIVE SENSE OF CALM TO WEST BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/hoes-in-hand-people-to-the-rescue.html | Hoes in Hand, People to the Rescue | False | Special to the New York Times | 1986-07-15 | TX 1-873807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/another-strong-quake-jolts-california.html | ANOTHER STRONG QUAKE JOLTS CALIFORNIA | False | By Judith Cummings, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/national-league-giants-rout-pirates-to-gain-first-place.html | NATIONAL LEAGUE; GIANTS ROUT PIRATES TO GAIN FIRST PLACE | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/business-people-oil-and-baseball-don-t-always-mix.html | BUSINESS PEOPLE; Oil and Baseball Don't Always Mix | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/new-york-day-by-day-roots-and-jewish-humor.html | NEW YORK DAY BY DAY; Roots and Jewish Humor | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/a-guatemalan-dies-and-what-it-means.html | A Guatemalan Dies, And What It Means | False | By Beatriz Manz | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/arts/ballet-parisians-offer-debuts-in-a-mixed-bill.html | BALLET: PARISIANS OFFER DEBUTS IN A MIXED BILL | False | By Anna Kisselgoff | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/sports/budd-is-banned-in-wake-of-protest.html | BUDD IS BANNED IN WAKE OF PROTEST | False | By Joseph Lelyveld, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/big-oil-pushes-gas-groceries.html | BIG OIL PUSHES GAS, GROCERIES | False | By Lee A. Daniels, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/politics-on-stage-in-senate-where-tv-sees-all.html | POLITICS; ON STAGE IN SENATE, WHERE TV SEES ALL | False | By Robin Toner, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/obituaries/ralph-steiner-is-dead-was-still-photographer.html | Ralph Steiner Is Dead; Was Still Photographer | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/science-hall-is-to-reopen-after-5-years.html | SCIENCE HALL IS TO REOPEN AFTER 5 YEARS | False | By Joseph P. Fried | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/losing-drug-fight-morgenthau-giuliani-clash-reflects-wide-concern-over-who-blame.html | A LOSING DRUG FIGHT; MORGENTHAU-GIULIANI CLASH REFLECTS WIDE CONCERN OVER WHO IS TO BLAME | False | By Peter Kerr | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/arizona-car-crash-kills-7.html | Arizona Car Crash Kills 7 | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/us/white-supremacists-meet-in-quest-for-homeland.html | WHITE SUPREMACISTS MEET IN QUEST FOR HOMELAND | False | By Iver Peterson, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/years-of-trouble-family-tells-suspect-s-life-story.html | YEARS OF TROUBLE: FAMILY TELLS SUSPECT'S LIFE STORY | False | By Crystal Nix | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/business-people-ti-group-chief-comes-from-wilkinson-sword.html | BUSINESS PEOPLE; TI Group Chief Comes From Wilkinson Sword | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/east-side-rapes-tied-to-one-man.html | EAST SIDE RAPES TIED TO ONE MAN | False | By Lisa W. Foderaro | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/opinion/l-end-nuclear-wastes-by-shutting-plants-035686.html | End Nuclear Wastes By Shutting Plants | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/helms-in-chile-denounces-us-envoy.html | HELMS, IN CHILE, DENOUNCES U.S. ENVOY | False | By Shirley Christian, Special To the New York Times | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/world/nicaraguan-repression-cited.html | NICARAGUAN REPRESSION CITED | False | By Lisa Wolfe | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/c-correction-040886.html | CORRECTION | False | | 1986-07-15 | TX 1-873807 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/man-stabbed-after-li-crash.html | MAN STABBED AFTER L.I. CRASH | False | AP | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/business/business-people-imc-buyout-leader-familiar-with-trouble.html | BUSINESS PEOPLE; I.M.C. Buyout Leader Familiar With Trouble | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-14 | 1986-07-14 | https://www.nytimes.com/1986/07/14/nyregion/c-correction-007986.html | CORRECTION | False | | 1986-07-15 | TX 1-873807 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/advertising-author-offers-details-of-mcdonald-s-switch.html | Advertising; Author Offers Details Of McDonald's Switch | False | By Philip H. Dougherty | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/halting-weapons-spread-wider-development-cluster-munitions-after-us-cutoff-shows.html | HALTING WEAPONS SPREAD; WIDER DEVELOPMENT OF CLUSTER MUNITIONS AFTER U.S. CUTOFF SHOWS INEVITABLE GROWTH | False | By John H. Cushman Jr., Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/credit-markets-prices-of-treasury-issues-up.html | CREDIT MARKETS; Prices of Treasury Issues Up | False | By Susan F. Rasky | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/paralyzed-shooting-victim-part-of-proud-cop-family.html | PARALYZED SHOOTING VICTIM PART OF PROUD 'COP' FAMILY | False | By Todd S. Purdum | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/rights-unit-chief-urging-parties-to-scrap-caucuses-for-minorities.html | RIGHTS UNIT CHIEF URGING PARTIES TO SCRAP CAUCUSES FOR MINORITIES | False | By Robert Pear, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/players-franco-basks-as-all-star.html | PLAYERS; FRANCO BASKS AS ALL-STAR | False | By Malcolm Moran | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/style/ms-freed-wed-on-long-island.html | Ms. Freed Wed On Long Island | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/louisville-shift-to-gannett.html | Louisville Shift To Gannett | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/geddes-tops-little-by-2-in-open-playoff.html | GEDDES TOPS LITTLE BY 2 IN OPEN PLAYOFF | False | By Gordon S. White Jr., Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-may-31.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/science/the-doctor-s-world-aids-recalls-earlier-time.html | THE DOCTOR'S WORLD; AIDS RECALLS EARLIER TIME | False | By Lawrence K. Altman, M. D., Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/nantucket-industries-inc-reports-earnings-for-qtr-to-june-1.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to June 1 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/israel-attacks-pro-syrian-groups-with-air-strike-deep-in-lebanon.html | ISRAEL ATTACKS PRO-SYRIAN GROUPS WITH AIR STRIKE DEEP IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/fundamentalist-parents-put-textbooks-on-trial.html | FUNDAMENTALIST PARENTS PUT TEXTBOOKS ON TRIAL | False | By Dudley Clendinen, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/bid-by-tele-communications.html | BID BY TELE-COMMUNICATIONS | False | By Robert J. Cole | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-june-30.html | MARINE MIDLAND BANKS INC reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/sports-people-stump-is-jumping.html | SPORTS PEOPLE; Stump Is Jumping | False | | 1986-07-15 | TX 1-873966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/in-the-nation-the-national-pastime.html | IN THE NATION; The National Pastime | False | By Tom Wicker | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/the-sting-of-jellyfish-felt-early.html | THE STING OF JELLYFISH FELT EARLY | False | Special to the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/hearings-on-disputed-primary-open-in-alabama.html | HEARINGS ON DISPUTED PRIMARY OPEN IN ALABAMA | False | By Phil Gailey, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/a-teacher-recalled-at-rickover-rite.html | A 'TEACHER' RECALLED AT RICKOVER RITE | False | By Richard Halloran, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/lehigh-press-inc-reports-earnings-for-qtr-to-june-30.html | LEHIGH PRESS INC reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/dana-corp-reports-earnings-for-qtr-to-june-30.html | DANA CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/science/personal-computers-the-certain-approach-of-desktop-publishing.html | PERSONAL COMPUTERS; THE CERTAIN APPROACH OF DESKTOP PUBLISHING | False | By Erik Sandberg-Diment | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/the-city-youth-dies-in-fall-on-subway-track.html | THE CITY; Youth Dies in Fall On Subway Track | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/knogo-corp-reports-earnings-for-qtr-to-may-31.html | KNOGO CORP reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/what-to-do-about-south-africa-avoid-imposing-sanctions.html | WHAT TO DO ABOUT SOUTH AFRICA; AVOID IMPOSING SANCTIONS | False | By J. Douglas Holladay | 1986-07-15 | TX 1-873966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/science/agency-delays-shuttle-flights-until-early-88-nasa-s-shuttle-milestones-march.html | AGENCY DELAYS SHUTTLE FLIGHTS UNTIL EARLY '88 NASA'S SHUTTLE MILESTONES March 1986: Review of items deemed critical to shuttle safety begun. July: George A. Rodney appointed new associate administrator for safety, reliability and quality assurance. Late July: NASA to propose new configuration for solid-fuel booster rocket for four full-scale tests. Aug. 15: Recommendations on shuttle program management to be completed. August: Recommendations on rate of flights to be submitted. The National Research Council, an arm of the National Academy of Sciences, to announce independent panel to audit the adequacy of NASA's review of items critical to shuttle safety. Sept. 1: Shuttle safety panel to be established. September: Changes in management of shuttle program to be decided. Preliminary review of design of solid-fuel booster rocket to be finished. November: Proposal for changes in cargo scheduling policy to be submitted to NASA headquarters. December: Final decisions on crew escape system to be reached. Dec. 31: Review of every aspect of NASA management by Gen. Samuel C. Phillips, U.S.A.F., retired, to be completed. March 1987: Review of design of solid-fuel booster rocket and review of requirements for maintenance tests and checkouts to be completed. May: Review of NASA headquarters organization and hazard analysis to be completed. June: NASA to submit one-year report to the President. August: New brakes for shuttle orbiter to be delivered. December: Review to certify design of solid-fuel rocket booster to be completed. January to March 1988: Earliest date for launching. | False | By Philip M. Boffey, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/gotaas-larsen-shipping-corp-reports-earnings-for-qtr-to-june-30.html | GOTAAS-LARSEN SHIPPING CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/obituaries/alfred-e-smith.html | ALFRED E. SMITH | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/ncr-corp-reports-earnings-for-qtr-to-june-30.html | NCR CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/ncnb-corp-reports-earnings-for-qtr-to-june-30.html | NCNB CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/art-deco-in-miami-beach-gets-city-protection-rule.html | ART DECO IN MIAMI BEACH GETS CITY PROTECTION RULE | False | Special to the New York Times | 1986-07-15 | TX 1-873966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/inquiry-ordered-in-israeli-scandal.html | INQUIRY ORDERED IN ISRAELI SCANDAL | False | By Thomas L. Friedman, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/3-face-sec-charges.html | 3 FACE S.E.C. CHARGES | False | By James Sterngold | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/plan-for-coliseum-site-an-issue-of-sheer-size.html | PLAN FOR COLISEUM SITE: AN ISSUE OF SHEER SIZE | False | By Paul Goldberger | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/woman-67-and-blind-woman-are-rape-victims.html | WOMAN, 67, AND BLIND WOMAN ARE RAPE VICTIMS | False | By John T. McQuiston | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/amnesty-international-chief.html | Amnesty International Chief | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/briefing-money-money-money.html | BRIEFING; Money, Money, Money | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-june-30.html | REYNOLDS & REYNOLDS CO reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/science/peripherals-going-beyond-the-basics.html | PERIPHERALS; GOING BEYOND THE BASICS | False | By Peter H. Lewis | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/applied-magnetics-corp-reports-earnings-for-qtr-to-june-30.html | APPLIED MAGNETICS CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/l-thank-you-big-apple-299386.html | 'Thank You, Big Apple' | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/futures-options-oil-prices-at-lowest-in-years.html | FUTURES/OPTIONS; OIL PRICES AT LOWEST IN YEARS | False | By Lee A. Daniels | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/freda-corp-reports-earnings-for-13wks-to-march-1.html | FREDA CORP reports earnings for 13wks to March 1 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/attack-crack-not-each-other.html | Attack Crack, Not Each Other | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/bridge-big-apple-regional-events-are-warm-up-for-nationals.html | Bridge: Big Apple Regional Events Are Warm-Up for Nationals | False | By Alan Truscott | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/new-york-day-by-day-la-marseillaise-salutes-bastille-day-in-central-park.html | NEW YORK DAY BY DAY; 'La Marseillaise' Salutes Bastille Day in Central Park | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/irving-bank-corp-reports-earnings-for-qtr-to-june-30.html | IRVING BANK CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/arts/dance-mark-morris-s-mort-subite.html | DANCE: MARK MORRIS'S 'MORT SUBITE' | False | By Jennifer Dunning | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/obituaries/daniel-b-stampler.html | DANIEL B. STAMPLER | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/bankers-first-corp-reports-earnings-for-qtr-to-june-30.html | BANKERS FIRST CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/arts/12-receive-national-medal-of-arts.html | 12 RECEIVE NATIONAL MEDAL OF ARTS | False | By Irvin Molotsky, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/pharmaceutical-industries-reports-earnings-for-year-to-june-30.html | PHARMACEUTICAL INDUSTRIES reports earnings for Year to June 30 | False | | 1986-07-15 | TX 1-873966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/south-african-schools-boycotted-us-weighs-naming-black-envoy-signal-pretoria.html | SOUTH AFRICAN SCHOOLS BOYCOTTED; U.S. WEIGHS NAMING BLACK ENVOY; A SIGNAL TO PRETORIA | False | By Gerald M. Boyd, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/topics-setting-an-example-speech-in-school.html | Topics; Setting an Example; Speech in School | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/burnup-sims-inc-reports-earnings-for-year-to-april-30.html | BURNUP & SIMS INC reports earnings for Year to April 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/justice-dept-supports-discrimination-based-on-fear-of-contagion.html | JUSTICE DEPT. SUPPORTS DISCRIMINATION BASED ON FEAR OF CONTAGION | False | By Stuart Taylor Jr., Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/rte-corp-reports-earnings-for-qtr-to-june-28.html | RTE CORP reports earnings for Qtr to June 28 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/the-region-facing-hearing-alien-leaves-us.html | THE REGION; Facing Hearing, Alien Leaves U.S. | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/tribune-to-buy-virginia-papers.html | Tribune to Buy Virginia Papers | False | Special to the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/formaster-corp-reports-earnings-for-qtr-to-may-31.html | FORMASTER CORP reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/quotation-of-the-day-263286.html | Quotation of the Day | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/the-city-verdict-is-upheld-in-stun-gun-case.html | THE CITY; Verdict Is Upheld In Stun-Gun Case | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/scouting-players-of-the-decade.html | SCOUTING; Players of the Decade | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/esposito-is-replacing-patrick-as-general-manager.html | ESPOSITO IS REPLACING PATRICK AS GENERAL MANAGER | False | By Robin Finn | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/the-region-cyanide-leak-injures-4-upstate.html | THE REGION; Cyanide Leak Injures 4 Upstate | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/old-kent-financial-corp-reports-earnings-for-qtr-to-june-30.html | OLD KENT FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/officials-say-us-agrees-to-discuss-arms-policy-shift.html | OFFICIALS SAY U.S. AGREES TO DISCUSS ARMS POLICY SHIFT | False | By Michael R. Gordon, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/l-absolutely-great-party-298386.html | Absolutely Great Party | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/tricks-merits-and-mr-manion.html | Tricks, Merits and Mr. Manion | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/wickes-to-sell-woman-s-world.html | Wickes to Sell Woman's World | False | Special to the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/pilot-in-jet-crash-misled-his-family.html | PILOT IN JET CRASH MISLED HIS FAMILY | False | By Robert Lindsey, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/sherwin-williams-co-reports-earnings-for-qtr-to-june-30.html | SHERWIN-WILLIAMS CO reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/united-telecommunications-inc-reports-earnings-for-qtr-to-june-30.html | UNITED TELECOMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/lotus-development-corp-reports-earnings-for-qtr-to-july-5.html | LOTUS DEVELOPMENT CORP reports earnings for Qtr to July 5 | False | | 1986-07-15 | TX 1-873966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/telling-gestures-in-chile.html | Telling Gestures in Chile | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/science/science-watch-yellow-rain-assertions-contested.html | SCIENCE WATCH; 'YELLOW RAIN' ASSERTIONS CONTESTED | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/business-people-coke-picks-leader-for-new-unit.html | BUSINESS PEOPLE; COKE PICKS LEADER FOR NEW UNIT | False | By Kenneth N. Gilpin | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/business-digest-tuesday-july-15-1986.html | BUSINESS DIGEST: TUESDAY, JULY 15, 1986 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/science/calypso-is-preparing-to-resume-voyage.html | Calypso Is Preparing To Resume Voyage | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/general-microwave-corp-reports-earnings-for-qtr-to-may-31.html | GENERAL MICROWAVE CORP reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/sports-people-box-office-knockout.html | SPORTS PEOPLE; Box-Office Knockout | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/micro-bio-medics-inc-reports-earnings-for-qtr-to-may-31.html | MICRO BIO-MEDICS INC reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/science/fearing-instability-west-seeks-to-replace-minerals-from-africa.html | FEARING INSTABILITY, WEST SEEKS TO REPLACE MINERALS FROM AFRICA | False | By Malcolm W. Browne | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/around-the-nation-strike-vote-requested-in-steel-talks.html | AROUND THE NATION; Strike Vote Requested In Steel Talks | False | Special to The New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/northern-trust-corp-reports-earnings-for-qtr-to-june-30.html | NORTHERN TRUST CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/bank-south-corp-reports-earnings-for-qtr-to-june-30.html | BANK SOUTH CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/the-city-3-are-indicted-in-man-s-torture.html | THE CITY; 3 Are Indicted In Man's Torture | False | By United Press International | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/maryland-national-corp-reports-earnings-for-qtr-to-june-30.html | MARYLAND NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/roadway-services-inc-reports-earnings-for-12wks-to-june-21.html | ROADWAY SERVICES INC reports earnings for 12wks to June 21 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/don-t-water-down-the-antiracket-law.html | Don't Water Down The Antiracket Law | False | By Michael Goldsmith and Robert K. Corbin | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/progress-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | PROGRESS FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/micropolis-corp-reports-earnings-for-qtr-to-june-30.html | MICROPOLIS CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/theater/stage-out-on-19-baseball-scandal.html | STAGE: 'OUT!,' ON '19 BASEBALL SCANDAL | False | By Mel Gussow | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/obituaries/raymond-loewy-streamliner-of-cars-planes-and-pens-dies.html | RAYMOND LOEWY, STREAMLINER OF CARS, PLANES AND PENS, DIES | False | By Albin Krebs | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/robeson-industries-corp-reports-earnings-for-qtr-to-may-30.html | ROBESON INDUSTRIES CORP reports earnings for Qtr to May 30 | False | | 1986-07-15 | TX 1-873966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/briefing-on-casey-s-phones.html | BRIEFING; On Casey's Phones | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/new-york-day-by-day-statue-of-gandhi-nearing-reality-for-union-square.html | NEW YORK DAY BY DAY; Statue of Gandhi Nearing Reality for Union Square | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/topics-setting-an-example-all-stars.html | Topics; Setting an Example; All Stars | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/receiver-fees-set-in-volume-case.html | Receiver Fees Set In Volume Case | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/arts/minorities-seek-cable-tv-hearing.html | MINORITIES SEEK CABLE TV HEARING | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/federal-audit-accuses-dairy-dealer-in-jersey.html | Federal Audit Accuses Dairy Dealer in Jersey | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/obituaries/maurice-blinken-86-early-backer-of-israel.html | Maurice Blinken, 86; Early Backer of Israel | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/chase-manhattan-corp-reports-earnings-for-qtr-to-june-30.html | CHASE MANHATTAN CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/obituaries/henry-young-jr.html | HENRY YOUNG Jr. | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/pepsico-buys-seven-up-s-international-division.html | PEPSICO BUYS SEVEN-UP'S INTERNATIONAL DIVISION | False | By Richard W. Stevenson | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/the-talk-of-bremerton-town-waits-for-its-carrier-to-come-in.html | THE TALK OF BREMERTON; TOWN WAITS FOR ITS CARRIER TO COME IN | False | By Wallace Turner, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/science/q-a-088286.html | Q&A | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/electro-catheter-corp-reports-earnings-for-qtr-to-may-31.html | ELECTRO-CATHETER CORP reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/arts/don-t-worry-there-is-a-way.html | DON'T WORRY! THERE IS A WAY | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/south-african-schools-boycotted-us-weighs-naming-black-envoy-new-rules-protested.html | SOUTH AFRICAN SCHOOLS BOYCOTTED; U.S. WEIGHS NAMING BLACK ENVOY; NEW RULES PROTESTED | False | By Alan Cowell, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/an-anti-jewish-book-linked-to-syrian-aide.html | An Anti-Jewish Book Linked to Syrian Aide | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/briefing-victory-at-the-library.html | BRIEFING; Victory at the Library | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/golden-west-financial-corp-reports-earnings-for-qtr-to-june-30.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/all-stars-compare-notes-on-lineups.html | ALL-STARS COMPARE NOTES ON LINEUPS | False | By Michael Martinez, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/our-towns-skating-through-barriers-in-america.html | OUR TOWNS; SKATING THROUGH BARRIERS IN AMERICA | False | By Michael Winerip, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/nbc-official-denies-pressure.html | NBC OFFICIAL DENIES PRESSURE | False | By Michael Janofsky | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/scouting-scoop.html | SCOUTING; Scoop | False | | 1986-07-15 | TX 1-873966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/ex-fbi-agent-is-sentenced-to-life-terms-for-espionage.html | EX-F.B.I. AGENT IS SENTENCED TO LIFE TERMS FOR ESPIONAGE | False | By Judith Cummings, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/e-systems-inc-reports-earnings-for-qtr-to-june-30.html | E-SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/l-a-class-act-298086.html | A Class Act | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/arts/music-park-program-salutes-two-countries.html | MUSIC: PARK PROGRAM SALUTES TWO COUNTRIES | False | By Will Crutchfield | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | NORSTAR BANCORP INC reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/learonal-inc-reports-earnings-for-qtr-to-may-31.html | LEARONAL INC reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/books/books-of-the-times-118886.html | BOOKS OF THE TIMES | False | By John Gross | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/science/peripherals-compiled-and-interpreted.html | PERIPHERALS; Compiled and Interpreted | False | By Peter H. Lewis | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/genetic-engineering-reports-earnings-for-qtr-to-may-31.html | GENETIC ENGINEERING reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/smith-a-o-corp-reports-earnings-for-qtr-to-june-30.html | SMITH, A O CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/around-the-nation-timber-talks-resume-30-people-are-arrested.html | AROUND THE NATION; Timber Talks Resume; 30 People Are Arrested | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/wolverine-technologies-inc-reports-earnings-for-qtr-to-june-30.html | WOLVERINE TECHNOLOGIES INC reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/a-tug-of-war-erupts-on-missile-treaty-data.html | A Tug of War Erupts on Missile Treaty Data | False | By Michael R. Gordon | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/economist-deal-cleared.html | Economist Deal Cleared | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/magician-makes-the-list-of-25-genius-winners.html | MAGICIAN MAKES THE LIST OF 25 'GENIUS' WINNERS | False | By Kathleen Teltsch, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/pnc-financial-corp-reports-earnings-for-qtr-to-june-30.html | PNC FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/l-attack-on-panamanian-is-anonymous-and-unproved-086186.html | Attack on Panamanian Is Anonymous and Unproved | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/hospital-staffing-services-reports-earnings-for-qtr-to-may-31.html | HOSPITAL STAFFING SERVICES reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/bombs-rock-3-portuguese-cities-2-victims-said-to-have-explosives.html | BOMBS ROCK 3 PORTUGUESE CITIES; 2 VICTIMS SAID TO HAVE EXPLOSIVES | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/tax-conferees-9-for-senate-8-or-11-for-the-house.html | TAX CONFEREES: 9 FOR SENATE, 8 OR 11 FOR THE HOUSE | False | By David E. Rosenbaum, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/wall-st-s-sharp-corrections.html | Wall St.'s Sharp Corrections | False | By Leslie Wayne | 1986-07-15 | TX 1-873966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/schulman-a-inc-reports-earnings-for-qtr-to-may-31.html | SCHULMAN, A INC reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/l-business-schools-should-screen-applicants-for-moral-fitness-085986.html | Business Schools Should Screen Applicants for Moral Fitness | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/alpine-group-inc-reports-earnings-for-qtr-to-april-30.html | ALPINE GROUP INC reports earnings for Qtr to April 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/news-summary-tuesday-july-15-1986.html | NEWS SUMMARY: TUESDAY, JULY 15, 1986 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/arts/dupond-on-dupond-a-beast-of-the-stage.html | DUPOND ON DUPOND: A 'BEAST OF THE STAGE' | False | By Jennifer Dunning | | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/ideal-basic-gets-debt-agreement.html | Ideal Basic Gets Debt Agreement | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/l-strange-contradiction-299486.html | Strange Contradiction | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/science/science-watch-perfume-for-aging-spiders.html | SCIENCE WATCH; Perfume for Aging Spiders | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/white-house-says-deficit-is-rising-beyond-estimates.html | WHITE HOUSE SAYS DEFICIT IS RISING BEYOND ESTIMATES | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/france-displays-its-military-might.html | FRANCE DISPLAYS ITS MILITARY MIGHT | False | By Paul Lewis, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/southtrust-corporation-reports-earnings-for-qtr-to-june-30.html | SOUTHTRUST CORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/botnick-cancels-decision-to-stay-as-aide-to-koch.html | BOTNICK CANCELS DECISION TO STAY AS AIDE TO KOCH | False | By Josh Barbanel | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/business-people-fed-official-to-head-treasuries-broker.html | BUSINESS PEOPLE; Fed Official to Head Treasuries Broker | False | By Daniel F. Cuff | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/chess-2-junior-masters-tie-for-first-in-high-school-tournament.html | Chess: 2 Junior Masters Tie for First In High School Tournament | False | By Robert Byrne | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/korean-trade-surplus.html | Korean Trade Surplus | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/turbulence-hurts-18-on-jet.html | Turbulence Hurts 18 on Jet | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/kllm-transport-reports-earnings-for-qtr-to-july-3.html | KLLM TRANSPORT reports earnings for Qtr to July 3 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/briefing-social-security-cards.html | BRIEFING; Social Security Cards | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/limits-eased-on-committing-the-mentally-ill.html | LIMITS EASED ON COMMITTING THE MENTALLY ILL | False | By Ronald Sullivan | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/salant-corp-reports-earnings-for-qtr-to-may-31.html | SALANT CORP reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/new-york-day-by-day-for-stroke-patients-the-freedom-of-swimming.html | NEW YORK DAY BY DAY; For Stroke Patients, The Freedom of Swimming | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/morgan-j-p-co-inc-reports-earnings-for-qtr-to-june-30.html | MORGAN, J P & CO INC reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/scouting-from-the-bunker.html | SCOUTING; From the Bunker | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/jet-engine-maker-net-up.html | Jet Engine Maker Net Up | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/around-the-nation-quake-s-aftershocks-hit-southern-california.html | AROUND THE NATION; Quake's Aftershocks Hit Southern California | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/business-and-the-law-hunt-brothers-vs-creditors.html | Business and the Law; Hunt Brothers Vs. Creditors | False | By Thomas C. Hayes | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/mitterrand-challenges-key-chirac-plan.html | MITTERRAND CHALLENGES KEY CHIRAC PLAN | False | By Richard Bernstein, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/business-people-purina-mills-president-sees-a-bright-future.html | BUSINESS PEOPLE; Purina Mills President Sees a Bright Future | False | By Daniel F. Cuff | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/potential-envoy-bipartisan-respect.html | POTENTIAL ENVOY: BIPARTISAN RESPECT | False | By Lena Williams, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/finance-new-issues-home-savings-new-feature.html | FINANCE/NEW ISSUES; Home Savings' New Feature | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/archive-corp-reports-earnings-for-qtr-to-june-27.html | ARCHIVE CORP reports earnings for Qtr to June 27 | True | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/what-to-do-about-south-africa-reagan-must-speak-out.html | WHAT TO DO ABOUT SOUTH AFRICA; REAGAN MUST SPEAK OUT | False | By Robert I. Rotberg | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/profits-scoreboard-183586.html | Profits Scoreboard | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/goodwill-games-us-wrestlers-soviet-gymnasts-excel.html | GOODWILL GAMES; U.S. WRESTLERS, SOVIET GYMNASTS EXCEL | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/vietnam-names-a-new-party-leader.html | VIETNAM NAMES A NEW PARTY LEADER | False | By Barbara Crossette, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/arts/rock-benefit-concert.html | Rock Benefit Concert | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/science/manned-sub-descends-to-view-the-titanic.html | MANNED SUB DESCENDS TO VIEW THE TITANIC | False | By Walter Sullivan | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/winnings-of-casinos-set-6-month-record.html | Winnings of Casinos Set 6-Month Record | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/nbd-bancorp-reports-earnings-for-qtr-to-june-30.html | NBD BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/senator-requests-hearing-on-cia.html | SENATOR REQUESTS HEARING ON C.I.A. | False | By Steven V. Roberts, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/national-westminster-bank-usa-reports-earnings-for-qtr-to-june-30.html | NATIONAL WESTMINSTER BANK USA reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/senate-fight-on-judge-heats-up.html | SENATE FIGHT ON JUDGE HEATS UP | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/gm-reins-in-some-capital-projects.html | G.M. REINS IN SOME CAPITAL PROJECTS | False | By John Holusha, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/arts/slow-burn-on-cable.html | 'SLOW BURN,' ON CABLE | False | By John J. O'Connor | 1986-07-15 | TX 1-873966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/loral-withdraws-offer-for-sanders.html | Loral Withdraws Offer for Sanders | False | Special to the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/science/long-distance-plane-nears-end-of-test.html | Long-Distance Plane Nears End of Test | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/l-statue-of-liberty-stands-also-as-a-powerful-feminist-symbol-102286.html | Statue of Liberty Stands Also as a Powerful Feminist Symbol | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/science/science-watch-tar-free-cigarettes.html | SCIENCE WATCH; 'Tar-Free' Cigarettes | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/garment-center-designs-itself-anew.html | GARMENT CENTER DESIGNS ITSELF ANEW | False | By Lisa Belkin | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/chemical-new-york-corp-reports-earnings-for-qtr-to-june-30.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/reserve-oil-minerals-corp-reports-earnings-for-qtr-to-may-31.html | RESERVE OIL & MINERALS CORP reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/capital-bancorporation-reports-earnings-for-qtr-to-june-30.html | CAPITAL BANCORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/potlatch-corp-reports-earnings-for-qtr-to-june-30.html | POTLATCH CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/finance-new-issues-1-billion-of-city-notes-offered-to-yield-4.35.html | FINANCE/NEW ISSUES; 1 Billion of City Notes Offered to Yield 4.35% | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/pentagon-auditor-is-cleared.html | Pentagon Auditor Is Cleared | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/scouting-noose-report.html | SCOUTING; Noose Report | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/associated-s-merger-terms.html | Associated's Merger Terms | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/south-korea-is-urged-to-release-2-prisoners.html | South Korea Is Urged To Release 2 Prisoners | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/honeywell-corp-reports-earnings-for-qtr-to-june-30.html | HONEYWELL CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/one-youth-who-eluded-the-system-s-grasp.html | ONE YOUTH WHO ELUDED THE SYSTEM'S GRASP | False | By Jane Gross | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/movies/the-seveso-heritage-a-documentary.html | 'THE SEVESO HERITAGE,' A DOCUMENTARY | False | By Erik Eckholm | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/briefing-chaining-the-press.html | BRIEFING; Chaining the Press | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/science/divers-saw-flight-suit-in-shuttle-wreck.html | DIVERS SAW FLIGHT SUIT IN SHUTTLE WRECK | False | CAPE CANAVERAL, Fla., July 14 (AP) - | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/judge-grants-medicaid-to-state-s-illegal-aliens.html | JUDGE GRANTS MEDICAID TO STATE'S ILLEGAL ALIENS | False | By Leonard Buder | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/4-big-banks-post-profit-gains-in-quarter.html | 4 BIG BANKS POST PROFIT GAINS IN QUARTER | False | By Eric N. Berg | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/mercury-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | MERCURY SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/style/over-there-in-st-tropez-the-look-s-from-over-here-by-michael-gross.html | OVER THERE IN ST.-TROPEZ, THE LOOK'S FROM OVER HERE By MICHAEL GROSS | False | Special to the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/oklahoma-bank-declared-insolvent.html | OKLAHOMA BANK DECLARED INSOLVENT | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/science/rapid-advances-point-mapping-all-human-genes-debate-would-accelerated-project.html | RAPID ADVANCES POINT TO THE MAPPING OF ALL HUMAN GENES; THE DEBATE: WOULD ACCELERATED PROJECT DISTROY USUAL MEHTODS OF BIOLOGY? | False | By Philip M. Boffey, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/florida-battling-history-tries-to-rein-in-growth.html | FLORIDA, BATTLING HISTORY, TRIES TO REIN IN GROWTH | False | By Jon Nordheimer, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/advertising-ex-revlon-associates-venture.html | Advertising; Ex-Revlon Associates' Venture | False | By Philip H. Dougherty | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/pacific-lighting-corp-reports-earnings-for-qtr-to-june-30.html | PACIFIC LIGHTING CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/mexico-s-ruling-party-wins-by-2-1-in-disputed-state-vote.html | MEXICO'S RULING PARTY WINS BY 2-1 IN DISPUTED STATE VOTE | False | By William Stockton, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/cpc-international-inc-reports-earnings-for-qtr-to-june-30.html | CPC INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/torchmark-corp-reports-earnings-for-qtr-to-june-30.html | TORCHMARK CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/us/congress-whither-the-immigration-bill.html | Congress; Whither the Immigration Bill? | False | By Robert Pear | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/sumo-style-is-too-tough.html | SUMO STYLE IS TOO TOUGH | False | By Michael Shapiro, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/c-correction-241086.html | CORRECTION | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/wtc-international-n-v-reports-earnings-for-qtr-to-may-31.html | WTC INTERNATIONAL N V reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/dow-plummets-27.98-to-below-1800-level.html | DOW PLUMMETS 27.98, TO BELOW 1,800 LEVEL | False | By John Crudele | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/briefs-161286.html | BRIEFS | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/first-empire-state-corp-reports-earnings-for-qtr-to-june-30.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/ibm-net-drops-7.7-in-quarter.html | I.B.M. NET DROPS 7.7% IN QUARTER | False | By David E. Sanger | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/science/rapid-advances-point-mapping-all-human-genes-science-new-research-decoding-dna.html | RAPID ADVANCES POINT TO THE MAPPING OF ALL HUMAN GENES; THE SCIENCE: NEW RESEARCH IN DECODING DNA IS LEADING TO DRUGS AND TREATMENTS | False | By Harold M. Schmeck Jr. | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/micro-mask-inc-reports-earnings-for-qtr-to-june-30.html | MICRO MASK INC reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/ncaa-penalizes-bradley-basketball.html | N.C.A.A. PENALIZES BRADLEY BASKETBALL | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/international-business-mahines-corp-ibm-n-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL BUSINESS MAHINES CORP (IBM)(N) reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/market-place-futures-index-tells-future.html | Market Place; Futures Index Tells Future | False | By H. J. Maidenberg | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/home-planned-for-mentally-ill-living-in-streets.html | HOME PLANNED FOR MENTALLY-ILL LIVING IN STREETS | False | By Barbara Basler | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/united-technologies-corp-reports-earnings-for-qtr-to-june-30.html | UNITED TECHNOLOGIES CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/allied-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | ALLIED BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/sports-people-dykstra-s-week.html | SPORTS PEOPLE; Dykstra's Week | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/key-rates-124586.html | Key Rates | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/singer-spinoff.html | Singer Spinoff | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/soviet-foreign-minister-meets-with-thatcher.html | SOVIET FOREIGN MINISTER MEETS WITH THATCHER | False | By Joseph Lelyveld, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/soviet-warns-pakistan-on-bomb.html | SOVIET WARNS PAKISTAN ON BOMB | False | Special to the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/nl-turns-down-offer-by-simmons.html | NL TURNS DOWN OFFER BY SIMMONS | False | By Jonathan P. Hicks | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-june-1.html | FREDERICK'S OF HOLLYWOOD reports earnings for Qtr to June 1 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/sports-people-jackson-s-options.html | SPORTS PEOPLE; Jackson's Options | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/the-un-today-july-15-1986.html | The U.N. Today: July 15, 1986 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/siliconix-inc-reports-earnings-for-12wks-to-june-22.html | SILICONIX INC reports earnings for 12wks to June 22 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/scouting-the-coach-s-wife-battles-playboy.html | SCOUTING; The Coach's Wife Battles Playboy | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/washington-backs-us-envoy-on-chile-funeral.html | WASHINGTON BACKS U.S. ENVOY ON CHILE FUNERAL | False | By Bernard Gwertzman, Special To The New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/empire-acquisitions.html | Empire Acquisitions | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/science/about-education-political-shift-on-vulgar-speech.html | ABOUT EDUCATION; POLITICAL SHIFT ON 'VULGAR' SPEECH | False | By Fred M. Hechinger | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/sports/sports-of-the-times-the-mets-loss-not-mine.html | SPORTS OF THE TIMES; THE METS' LOSS, NOT MINE | False | By Dave Anderson | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/hess-returns-to-spandau.html | Hess Returns to Spandau | False | AP | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/finance-new-issues-american-savings-mortgage-accord.html | FINANCE/NEW ISSUES; American Savings' Mortgage Accord | False | | 1986-07-15 | TX 1-873966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/careers-corporate-search-for-creativity.html | Careers; Corporate Search for Creativity | False | By Elizabeth M. Fowler | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/executives.html | EXECUTIVES | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/world/surviving-a-setback-deng-is-free-to-play-his-hand.html | SURVIVING A SETBACK, DENG IS FREE TO PLAY HIS HAND | False | By John F. Burns, Special To the New York Times | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/mayfair-supermarkets-inc-reports-earnings-for-qtr-to-may-31.html | MAYFAIR SUPERMARKETS INC reports earnings for Qtr to May 31 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/opinion/l-no-room-no-view-298586.html | No Room, No View | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/nyregion/4-fire-victims-parents-signed-up-for-day-care-but-failed-to-use-it.html | 4 FIRE VICTIMS' PARENTS SIGNED UP FOR DAY CARE BUT FAILED TO USE IT | False | By David Bird | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/metrobanc-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | METROBANC FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-15 | 1986-07-15 | https://www.nytimes.com/1986/07/15/business/first-chicago-corp-reports-earnings-for-qtr-to-june-30.html | FIRST CHICAGO CORP reports earnings for Qtr to June 30 | False | | 1986-07-15 | TX 1-873966 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/sports-people-sidelined-by-studies.html | SPORTS PEOPLE; Sidelined by Studies | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/l-a-misread-treatise-on-homosexuality-343086.html | A Misread Treatise On Homosexuality | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/bandag-inc-reports-earnings-for-qtr-to-june-30.html | BANDAG INC reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/lyle-and-floyd-2-confident-golfers.html | LYLE AND FLOYD: 2 CONFIDENT GOLFERS | False | By John Radosta, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/gaf-profits-up-8-8.html | GAF Profits Up 8.8% | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/nicaraguan-politician-seeks-asylum-in-embassy.html | NICARAGUAN POLITICIAN SEEKS ASYLUM IN EMBASSY | False | By Stephen Kinzer, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/around-the-nation-3-railroads-rehire-1700-under-a-court-order.html | AROUND THE NATION; 3 Railroads Rehire 1,700 Under a Court Order | False | AP | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/sports-people-more-woes-for-howe.html | SPORTS PEOPLE; More Woes for Howe | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/judge-rejects-moffett-s-suit-to-annul-waterbury-primary.html | Judge Rejects Moffett's Suit To Annul Waterbury Primary | False | Special to the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/bridge-3-champions-in-us-group-for-tournament-in-peking.html | Bridge: 3 Champions in U.S. Group For Tournament in Peking | False | By Alan Truscott | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/justin-industries-inc-reports-earnings-for-qtr-to-june-30.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/movies/tv-review-vienna-1900-as-seen-in-show-at-the-modern.html | TV REVIEW; 'VIENNA 1900' AS SEEN IN SHOW AT THE MODERN | False | By John J. O'Connor | 1986-07-17 | TX 1-873995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/gte-up-8.4-in-quarter.html | GTE Up 8.4% In Quarter | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/retail-sales-up.html | RETAIL SALES UP | False | AP | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/cuomo-20-times-ahead-of-o-rourke-in-funds.html | CUOMO 20 TIMES AHEAD OF O'ROURKE IN FUNDS | False | By Michael Oreskes | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/union-national-corporation-reports-earnings-for-qtr-to-june-30.html | UNION NATIONAL CORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://cv.nytimes.com/1986/07/16/garden/food-notes-289686.html | FOOD NOTES | False | By Florence Fabricant | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/arts/dance-festival-shows-young-choreographers.html | DANCE: FESTIVAL SHOWS YOUNG CHOREOGRAPHERS | False | By Jack Anderson, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/obituaries/billy-haughton-dies-of-injuries.html | BILLY HAUGHTON DIES OF INJURIES | False | By Alex Yannis | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/hospital-occupancy-drops-to-20-year-low-in-city.html | HOSPITAL OCCUPANCY DROPS TO 20-YEAR LOW IN CITY | False | By Ronald Sullivan | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/extra-inspectors-will-be-added-at-immigration.html | EXTRA INSPECTORS WILL BE ADDED AT IMMIGRATION | False | By Ralph Blumenthal | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/state-street-boston-finances-corp-reports-earnings-for-qtr-to-june-30.html | STATE STREET BOSTON FINANCES CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/briefing-sarney-at-the-willard.html | BRIEFING; Sarney at the Willard | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/profits-scoreboard-434386.html | Profits Scoreboard | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/wells-fargo-co-reports-earnings-for-qtr-to-june-30.html | WELLS FARGO & CO reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/us-in-final-four-in-basketball-event.html | U.S. in Final Four In Basketball Event | False | AP | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/5-people-injured-one-critically-in-collapse-of-ceiling-at-theater.html | 5 PEOPLE INJURED, ONE CRITICALLY, IN COLLAPSE OF CEILING AT THEATER | False | By John T. McQuiston | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/l-mad-for-gooseberries-321586.html | Mad for Gooseberries | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/c-correction-522386.html | CORRECTION | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/us-inquiry-on-dallas-air-crash-brings-proposals-on-pilot-training.html | U.S. INQUIRY ON DALLAS AIR CRASH BRINGS PROPOSALS ON PILOT TRAINING | False | By Richard Witkin, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/briefs-380186.html | BRIEFS | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/bush-may-visit-syria-to-spur-peace-talks.html | BUSH MAY VISIT SYRIA TO SPUR PEACE TALKS | False | By Gerald M. Boyd, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/the-un-today-july-16-1986.html | The U.N. Today; July 16, 1986 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-june-30.html | MCGRAW-HILL INC reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/praise-for-the-court-s-unpredictability.html | Praise for the Court's Unpredictability | False | By Vincent Blasi | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/south-suffers-in-record-drought-crops-and-weed-shrivel-in-fields.html | SOUTH SUFFERS IN RECORD DROUGHT; CROPS AND WEED SHRIVEL IN FIELDS | False | By United Press International | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/security-pacific-corp-reports-earnings-for-qtr-to-june-30.html | SECURITY PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/style/oils-that-add-tint-taste-and-bouquet.html | OILS THAT ADD TINT, TASTE AND BOUQUET | False | By Camille J. Cusumano | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/us-says-pretoria-was-told-of-a-black-nominee.html | U.S. SAYS PRETORIA WAS TOLD OF A BLACK NOMINEE | False | By Stephen Engelberg, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/metropolitan-diary-313686.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/around-the-nation-deliberations-continue-in-texas-drifter-s-death.html | AROUND THE NATION; Deliberations Continue In Texas Drifter's Death | False | AP | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-june-30.html | RYAN'S FAMILY STEAK HOUSES INC reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/obituaries/florence-halop-dies-actress-in-night-court.html | Florence Halop Dies; Actress in 'Night Court' | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/market-place-ibm-s-stock-losing-luster.html | Market Place; I.B.M.'s Stock Losing Luster | False | By Vartanig G. Vartan | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/obituaries/diane-stein.html | DIANE STEIN | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/bolivia-plan-legal-doubts-military-police-split-is-seen-to-be-eroded.html | BOLIVIA PLAN: LEGAL DOUBTS; MILITARY-POLICE SPLIT IS SEEN TO BE ERODED | False | By Stuart Taylor Jr., Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/citicorp-reports-earnings-for-qtr-to-june-30.html | CITICORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/new-york-day-by-day-free-swedish-power-for-stuck-polish-sloop.html | NEW YORK DAY BY DAY; Free Swedish Power For Stuck Polish Sloop | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/scott-paper-co-reports-earnings-for-qtr-to-june-28.html | SCOTT PAPER CO reports earnings for Qtr to June 28 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/personal-health-378186.html | PERSONAL HEALTH | False | By Jane Brody | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/centers-abortion-ads-called-bogus.html | CENTERS' ABORTION ADS CALLED 'BOGUS' | False | By Joseph Berger | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/news-summary-wednesday-july-16-1986.html | NEWS SUMMARY: WEDNESDAY, JULY 16, 1986 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/emhart-corp-reports-earnings-for-qtr-to-june-30.html | EMHART CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/intergraph-corporation-reports-earnings-for-qtr-to-june-30.html | INTERGRAPH CORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/pentair-inc-reports-earnings-for-qtr-to-june-30.html | PENTAIR INC reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/business-people-president-resigns-post-at-fannie-mae.html | BUSINESS PEOPLE; President Resigns Post at Fannie Mae | False | By Dee Wedemeyer and Daniel F. Cuff | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/look-inside-titanic-comes-through-swimming-eyeball.html | LOOK INSIDE TITANIC COMES THROUGH 'SWIMMING EYEBALL' | False | By James Gleick | 1986-07-17 | TX 1-873995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/london-trial-set-in-plot-on-el-al.html | LONDON TRIAL SET IN PLOT ON EL AL | False | AP | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/60-minute-gourmet-290386.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/advertising-soccer-account.html | ADVERTISING; Soccer Account | False | By Philip H. Dougherty | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/scouting-the-eastern-league.html | SCOUTING; The Eastern League | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/undersea-robot-gets-a-look-inside-still-luxurious-titanic.html | UNDERSEA ROBOT GETS A LOOK INSIDE STILL-LUXURIOUS TITANIC | False | By Walter Sullivan, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/rollins-environmental-services-reports-earnings-for-qtr-to-june-30.html | ROLLINS ENVIRONMENTAL SERVICES reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/united-artists-corp-reports-earnings-for-qtr-to-may-31.html | UNITED ARTISTS CORP reports earnings for Qtr to May 31 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/gorbachev-says-west-fails-to-reply-on-arms.html | GORBACHEV SAYS WEST FAILS TO REPLY ON ARMS | False | By Serge Schmemann, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/plane-ends-a-record-nonstop-flight.html | PLANE ENDS A RECORD NONSTOP FLIGHT | False | By Sandra Blakeslee, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/arts/music-jean-pierre-rampal.html | MUSIC: JEAN-PIERRE RAMPAL | False | By Tim Page | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/pfizer-inc-reports-earnings-for-qtr-to-june-30.html | PFIZER INC reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/l-the-friendly-gourmet-526486.html | The Friendly Gourmet | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/clemens-is-perfect-as-american-league-wins-3-2.html | CLEMENS IS PERFECT AS AMERICAN LEAGUE WINS, 3-2 | False | By Michael Martinez, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/economic-scene-need-to-mesh-world-policies.html | Economic Scene; Need to Mesh World Policies | False | By Leonard Silk | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/bank-sale-holds-risk-for-fdic.html | BANK SALE HOLDS RISK FOR F.D.I.C. | False | By Nicholas D. Kristof, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/boise-cascade-corp-reports-earnings-for-qtr-to-june-30.html | BOISE CASCADE CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/buying-time-on-sanctions-us-choice-of-envoy-part-of-reagan-tactic.html | BUYING TIME ON SANCTIONS; U.S. CHOICE OF ENVOY PART OF REAGAN TACTIC | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/an-abundance-of-help-in-child-rearing.html | AN ABUNDANCE OF HELP IN CHILD-REARING | False | By Janet Elder | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/ex-employees-at-li-dump-indicted-in-bribe-plot.html | EX-EMPLOYEES AT L.I. DUMP INDICTED IN BRIBE PLOT | False | By Clifford D. May, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/obituaries/robert-c-ransom.html | ROBERT C. RANSOM | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/florida-progress-corp-reports-earnings-for-qtr-to-june-30.html | FLORIDA PROGRESS CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/gte-corp-reports-earnings-for-qtr-to-june-30.html | GTE CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/ball-corp-reports-earnings-for-qtr-to-june-30.html | BALL CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/scouting-chicken-delight.html | SCOUTING; Chicken Delight | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/the-talk-of-nahanni-butte-canadian-north-rabbit-for-supper-bears-in-yard.html | THE TALK OF NAHANNI BUTTE; CANADIAN NORTH: RABBIT FOR SUPPER, BEARS IN YARD | False | By Christopher S. Wren, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/amax-begins-talks-on-alumax.html | Amax Begins Talks on Alumax | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/arts/tv-review-ballet-eddy-toussaint.html | TV REVIEW; BALLET EDDY TOUSSAINT | False | By Jennifer Dunning | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/giants-wondering-who-will-report.html | GIANTS WONDERING WHO WILL REPORT | False | By Frank Litsky | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/citizens-southern-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS & SOUTHERN CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/step-by-step-sealing-in-the-flavors.html | STEP BY STEP; Sealing In the Flavors | False | By Pierre Franey | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/sports-of-the-times-hubbellito-matches-hubbell.html | SPORTS OF THE TIMES; 'HUBBELLITO' MATCHES HUBBELL | False | By Dave Anderson | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/time-inc-reports-earnings-for-qtr-to-june-30.html | TIME INC reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-june-14.html | CINCINNATI MILACRON INC reports earnings for Qtr to June 14 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/litton-unit-to-pay-15-million-to-us.html | LITTON UNIT TO PAY $15 MILLION TO U.S. | False | By Lindsey Gruson, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/obituaries/steven-olah-of-justice-dept-led-inquiry-into-teamsters.html | Steven Olah of Justice Dept.; Led Inquiry Into Teamsters | False | AP | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/the-city-city-aide-resigns-after-a-demotion.html | THE CITY; CITY AIDE RESIGNS AFTER A DEMOTION | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/dow-drops-by-24.75-to-1768.7.html | DOW DROPS BY 24.75, TO 1,768.7 | False | By John Crudele | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/diet-game-where-chances-of-winning-are-slim.html | DIET GAME, WHERE CHANCES OF WINNING ARE SLIM | False | By Marian Burros | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/outdoors-a-line-that-runs-to-the-fish.html | OUTDOORS; A Line That Runs to the Fish | False | By Nelson Bryant | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/company-briefs-487786.html | COMPANY BRIEFS | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/l-liberty-for-almost-all-343286.html | Liberty for Almost All | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/reactor-problems-at-texas-utility.html | Reactor Problems At Texas Utility | False | Special to the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/arab-americans-in-israel-new-issue.html | ARAB-AMERICANS IN ISRAEL: NEW ISSUE | False | By Thomas L. Friedman, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/advertising-ibm-account-shift-comes-as-no-surprise.html | ADVERTISING; I.B.M. Account Shift Comes as No Surprise | False | By Philip H. Dougherty | 1986-07-17 | TX 1-873995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/kroger-co-reports-earnings-for-qtr-to-june30.html | KROGER CO reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/oxford-industries-inc-reports-earnings-for-qtr-to-may-30.html | OXFORD INDUSTRIES INC reports earnings for Qtr to May 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/cohn-s-actions-are-focus-of-trial-in-manhattan.html | COHN'S ACTIONS ARE FOCUS OF TRIAL IN MANHATTAN | False | By Kirk Johnson | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/court-in-bonn-bars-tax-break-on-gifts-to-political-parties.html | COURT IN BONN BARS TAX BREAK ON GIFTS TO POLITICAL PARTIES | False | By John Tagliabue, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/stuyvesant-high-school-may-move-to-new-site.html | Stuyvesant High School May Move to New Site | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/continental-illinois-corp-reports-earnings-for-qtr-to-june30.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/texas-commerce-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | TEXAS COMMERCE BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/tour-de-france-hinault-gains-cycling-lead.html | TOUR DE FRANCE; HINAULT GAINS CYCLING LEAD | False | By Samuel Abt, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/the-city-beacon-theater-to-be-nightclub.html | THE CITY; Beacon Theater To Be Nightclub | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/briefing-rehnquist-at-the-wheel.html | BRIEFING; Rehnquist at the Wheel | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/robertshaw-controls-co-reports-earnings-for-qtr-to-june-30.html | ROBERTSHAW CONTROLS CO reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/senators-say-bill-to-prod-pretoria-has-wide-support.html | SENATORS SAY BILL TO PROD PRETORIA HAS WIDE SUPPORT | False | By Steven V. Roberts, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/reagan-pushes-for-court-choice-seeing-vote-as-a-test-of-his-power.html | REAGAN PUSHES FOR COURT CHOICE, SEEING VOTE AS A TEST OF HIS POWER | False | Special to the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/city-s-actuary-for-5-pensions-quits-abruptly.html | CITY'S ACTUARY FOR 5 PENSIONS QUITS ABRUPTLY | False | By Joyce Purnick | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/arts/books-bombing-genius.html | BOOKS: BOMBING GENIUS | False | By Drew Middleton | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/theater/free-taming-of-shrew-set-for-riverside-park.html | Free 'Taming of Shrew' Set for Riverside Park | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | TEXAS AMERICAN BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/some-veterans-deserve-a-day-in-court.html | Some Veterans Deserve a Day in Court | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/federal-express-corp-reports-earnings-for-qtr-to-may-31.html | FEDERAL EXPRESS CORP reports earnings for Qtr to May 31 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/washington-a-changing-capital.html | WASHINGTON; A Changing Capital | False | By James Reston | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/finance-new-issues-tractors-back-deutz-securities.html | FINANCE/NEW ISSUES; TRACTORS BACK DEUTZ SECURITIES | False | | 1986-07-17 | TX 1-873995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/the-family-parents-turn-to-courses-on-parenthood.html | THE FAMILY; PARENTS TURN TO COURSES ON PARENTHOOD | False | By Glenn Collins | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/suit-filed-on-biotechnology-rules.html | Suit Filed on Biotechnology Rules | False | Special to the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/observer-is-that-all-there-is.html | OBSERVER; Is That All There Is? | False | By Russell Baker | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/around-the-world-east-and-west-germany-spar-over-economist.html | AROUND THE WORLD; East and West Germany Spar Over Economist | False | Special to The New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/l-food-ingredient-rules-with-plenty-of-leeway-511286.html | Food-Ingredient Rules With Plenty of Leeway | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/dover-corp-reports-earnings-for-qtr-to-june-30.html | DOVER CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/unreal-ace-deals-in-reality.html | UNREAL ACE DEALS IN REALITY | False | By Malcolm Moran, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/the-dimensions-of-yakasones-triumph.html | The Dimensions of Yakasone's Triumph | False | By George R. Packard | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/north-side-savings-bank-reports-earnings-for-qtr-to-june-30.html | NORTH SIDE SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/in-paris-heaping-helpings-of-americana.html | IN PARIS, HEAPING HELPINGS OF AMERICANA | False | By Janice Randall, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/arts/ballet-parisians-in-mirages.html | BALLET: PARISIANS IN 'MIRAGES' | False | By Jennifer Dunning | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/detroit-hit-by-strike-of-7000-city-employees.html | DETROIT HIT BY STRIKE OF 7,000 CITY EMPLOYEES | False | AP | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/real-estate-waterfront-offices-in-brooklyn.html | Real Estate; Waterfront Offices in Brooklyn | False | By Shawn G. Kennedy | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/books/publishing-sales-push-falls-short.html | PUBLISHING: SALES PUSH FALLS SHORT | False | By Edwin McDowell | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/around-the-world-briton-says-iraq-plans-more-chemical-weapons.html | AROUND THE WORLD; Briton Says Iraq Plans More Chemical Weapons | False | Special to The New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/briefing-dept-of-reversals.html | BRIEFING; Dept. of Reversals | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/now-designer-phone-numbers.html | NOW, DESIGNER PHONE NUMBERS | False | By Dennis Hevesi | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/goodwill-games-referee-stops-bout-and-us-protests.html | GOODWILL GAMES; REFEREE STOPS BOUT, AND U.S. PROTESTS | False | AP | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/arts/how-3-geniuses-view-their-prizes.html | HOW 3 'GENIUSES' VIEW THEIR PRIZES | False | By Bernard Holland | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/rohm-haas-co-reports-earnings-for-qtr-to-june-30.html | ROHM & HAAS CO reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/ohio-edison-co-reports-earnings-for-qtr-to-june-30.html | OHIO EDISON CO reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/astronaut-s-family-seeks-15-million-from-nasa.html | ASTRONAUT'S FAMILY SEEKS $15 MILLION FROM NASA | False | By Philip M. Boffey, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/oil-drop-gives-dekalb-a-loss.html | Oil Drop Gives Dekalb a Loss | False | Special to the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/lance-inc-reports-earnings-for-qtr-to-june-14.html | LANCE INC reports earnings for Qtr to June 14 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/chicago-milwaukee-corp-reports-earnings-for-qtr-to-june-30.html | CHICAGO MILWAUKEE CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/arts/the-pop-life-ornette-coleman-s-music-develops-in-prime-time.html | THE POP LIFE; ORNETTE COLEMAN'S MUSIC DEVELOPS IN PRIME TIME | False | By Robert Palmer | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/cia-in-gauging-soviet-threat-distances-itself-from-the-pentagon.html | C.I.A., IN GAUGING SOVIET THREAT, DISTANCES ITSELF FROM THE PENTAGON | False | By Michael R. Gordon, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/amity-chef-5-2-is-co-favorite.html | Amity Chef, 5-2, Is Co-favorite | False | Special to the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/willamette-industries-inc-reports-earnings-for-qtr-to-june-30.html | WILLAMETTE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/carter-believed-set-to-sell-wanamaker.html | Carter Believed Set To Sell Wanamaker | False | By Isadore Barmash | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/business-people-sale-of-their-company-puts-naifys-in-spotlight.html | BUSINESS PEOPLE; Sale of Their Company Puts Naifys in Spotlight | False | By Dee Wedemeyer and Daniel F. Cuff | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/business-digest-wednesday-july-16-1986.html | BUSINESS DIGEST: WEDNESDAY, JULY 16, 1986 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/midlantic-banks-inc-reports-earnings-for-qtr-to-june-30.html | MIDLANTIC BANKS INC reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/arts/cbs-s-staffing-plans-upset-by-ellerbee-move.html | CBS'S STAFFING PLANS UPSET BY ELLERBEE MOVE | False | By Peter J. Boyer | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/l-proposed-reform-of-leverage-trading-may-well-backfire-343386.html | Proposed Reform of Leverage Trading May Well Backfire | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/lorimar-to-buy-2-tv-stations.html | LORIMAR TO BUY 2 TV STATIONS | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/11-tax-senators-picked-house-choices-delayed.html | 11 TAX SENATORS PICKED; HOUSE CHOICES DELAYED | False | By David E. Rosenbaum, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/finance-new-issues-usx-files-for-offering-of-1.5-billion-of-debt.html | FINANCE/NEW ISSUES; USX Files for Offering Of $1.5 Billion of Debt | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/northrop-s-net-down-74.9.html | Northrop's Net Down 74.9% | False | Special to the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/l-food-ingredient-rules-with-plenty-of-leeway-mcdonald-s-way-343486.html | Food-Ingredient Rules With Plenty of Leeway; McDonald's Way | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-june-30.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/drug-flow-through-turkey-is-reported-to-defy-control.html | DRUG FLOW THROUGH TURKEY IS REPORTED TO DEFY CONTROL | False | By Henry Kamm, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/the-deficit-gimmick-rides-again.html | The Deficit Gimmick Rides Again | False | | 1986-07-17 | TX 1-873995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/abrams-suing-to-stop-beer-franchise-system.html | Abrams Suing to Stop Beer Franchise System | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/ex-drug-addict-warns-panel-of-cocaine-peril.html | Ex-Drug Addict Warns Panel of Cocaine Peril | False | AP | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/witness-asserts-co-trustee-used-maytag-s-funds.html | WITNESS ASSERTS CO-TRUSTEE USED MAYTAG'S FUNDS | False | By M. A. Farber | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/politics-push-is-coming-to-shove-for-iacocca.html | POLITICS; Push Is Coming To Shove For Iacocca | False | By Phil Gailey | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/auto-sales-rise-8.9.html | Auto Sales Rise 8.9% | False | By John Holusha, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/mcgraw-hill-time-gain.html | McGraw-Hill, Time Gain | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/profit-at-citicorp-hanover-off.html | PROFIT AT CITICORP, HANOVER OFF | False | By Eric N. Berg | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/scouting-tragically-safety-isn-t-first.html | SCOUTING; Tragically, Safety Isn't First | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/northrop-corp-reports-earnings-for-qtr-to-june-30.html | NORTHROP CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/safety-board-aide-named-to-3d-term.html | SAFETY BOARD AIDE NAMED TO 3D TERM | False | Special to the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/temple-inland-inc-reports-earnings-for-qtr-to-june-30.html | TEMPLE-INLAND INC reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/gaf-corp-reports-earnings-for-qtr-to-june-30.html | GAF CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/food-and-fitness-a-better-breakfast.html | FOOD AND FITNESS; A BETTER BREAKFAST | False | By Nancy Harmon Jenkins | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/futures-options-oil-contracts-rebound-from-monday-s-lows.html | FUTURES/OPTIONS; Oil Contracts Rebound From Monday's Lows | False | By Lee A. Daniels | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/us-sends-troops-to-aid-bolivians-in-cocaine-raids.html | U.S. SENDS TROOPS TO AID BOLIVIANS IN COCAINE RAIDS | False | By Joel Brinkley, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/discoveries-old-time-frame-clock-like-a-game.html | DISCOVERIES; OLD-TIME FRAME, CLOCK LIKE A GAME | False | By Carol Lawson | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/travelers-buying-dillon-read.html | TRAVELERS BUYING DILLON, READ | False | By James Sterngold | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/sports-people-falcons-sign-casillas.html | SPORTS PEOPLE; Falcons Sign Casillas | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/another-strategy-on-deficit-studied.html | ANOTHER STRATEGY ON DEFICIT STUDIED | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/group-completes-macy-buyout.html | Group Completes Macy Buyout | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/unpaid-koch-advisor-getting-5000-a-month.html | 'UNPAID' KOCH ADVISOR GETTING $5,000 A MONTH | False | By Suzanne Daley | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/management-cited-at-16-problem-nuclear-plants.html | MANAGEMENT CITED AT 16 'PROBLEM' NUCLEAR PLANTS | False | By Matthew L. Wald | 1986-07-17 | TX 1-873995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/c-correction-522486.html | CORRECTION | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/debt-accord-with-mexico-forming.html | DEBT ACCORD WITH MEXICO FORMING | False | By Peter T. Kilborn, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/advertising-shamrock-trims-stake-in-foote-cone.html | ADVERTISING; Shamrock Trims Stake In Foote, Cone | False | By Philip H. Dougherty | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/around-the-world-libyan-exercises-in-gulf-pass-without-incident.html | AROUND THE WORLD; Libyan Exercises in Gulf Pass Without Incident | False | Special to The New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/advertising-backer-gets-campbell.html | ADVERTISING; Backer Gets Campbell | False | By Philip H. Dougherty | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/fab-industries-inc-reports-earnings-for-qtr-to-may-31.html | FAB INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/production-down-0.5-last-month.html | PRODUCTION DOWN 0.5% LAST MONTH | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/signet-banking-corp-reports-earnings-for-qtr-to-june-30.html | SIGNET BANKING CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/obituaries/rev-robert-k-rudolph.html | REV. ROBERT K. RUDOLPH | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/books/books-of-the-times-354786.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/the-city-july-4-accounts-to-take-months.html | THE CITY; July 4 Accounts To Take Months | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/lawyer-is-fifth-person-linked-to-insider-case.html | LAWYER IS FIFTH PERSON LINKED TO INSIDER CASE | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/the-city-brooklyn-rapist-sought-by-police.html | THE CITY; Brooklyn Rapist Sought by Police | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/l-let-lobby-rules-be-standard-not-anti-foreign-512586.html | Let Lobby Rules Be Standard, Not Anti-Foreign | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/executive-changes-357486.html | EXECUTIVE CHANGES | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/quotation-of-the-day-522286.html | Quotation of the Day | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-june-30.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/a-durban-justice-calls-rules-in-crackdown-unintelligible.html | A DURBAN JUSTICE CALLS RULES IN CRACKDOWN UNINTELLIGIBLE | False | AP | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/obituaries/bert-block.html | BERT BLOCK | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/eurobond-data-system.html | Eurobond Data System | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/wine-talk-376186.html | WINE TALK | False | By Frank J. Prial | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-june-30.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/first-railroad-banking-co-reports-earnings-for-qtr-to-june-30.html | FIRST RAILROAD & BANKING CO reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/dekalb-corp-reports-earnings-for-qtr-to-may-31.html | DEKALB CORP reports earnings for Qtr to May 31 | False | | 1986-07-17 | TX 1-873995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/mercantile-bancorporation-inc-reports-earnings-for-qtr-to-june-30.html | MERCANTILE BANCORPORATION INC reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/new-york-day-by-day-a-token-amnesty.html | NEW YORK DAY BY DAY; A Token Amnesty | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/credit-markets-treasury-prices-up-modestly.html | CREDIT MARKETS; Treasury Prices Up Modestly | False | By Susan F. Rasky | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/bishops-reconsidering-appointee-who-supported-women-as-priests.html | BISHOPS RECONSIDERING APPOINTEE WHO SUPPORTED WOMEN AS PRIESTS | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/britain-settles-on-czar-s-bonds.html | BRITAIN SETTLES ON CZAR'S BONDS | False | By Steve Lohr, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/obituaries/f-stanton-deland-jr-is-dead-lawyer-and-harvard-overseer.html | F. Stanton Deland Jr. Is Dead; Lawyer and Harvard Overseer | False | Special to the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/l-a-dilemma-fashioned-for-james-levine-343186.html | A Dilemma Fashioned for James Levine | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/accused-a-2d-republican-leaves-massachusetts-race.html | ACCUSED, A 2D REPUBLICAN LEAVES MASSACHUSETTS RACE | False | By Fox Butterfield, Special to the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/senators-say-administration-deepens-crisis-in-agriculture.html | SENATORS SAY ADMINISTRATION DEEPENS CRISIS IN AGRICULTURE | False | By Keith Schneider, Special to the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/theater/theater-midsummer-night-s-dream.html | THEATER: 'MIDSUMMER NIGHT'S DREAM' | False | By Mel Gussow, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/interfirst-corp-reports-earnings-for-qtr-to-june-30.html | INTERFIRST CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/advertising-designing-publications.html | Advertising; Designing Publications | False | By Philip H. Dougherty | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/lukens-inc-reports-earnings-for-qtr-to-june-30.html | LUKENS INC reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/tv-sports-goodwill-impact-not-so-spectacular.html | TV SPORTS; Goodwill Impact Not So Spectacular | False | By Michael Goodwin | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/scouting-well-armed.html | SCOUTING; Well Armed | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/key-rates-365486.html | Key Rates | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-june-30.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/sports-people-cardinals-keep-mitchell.html | SPORTS PEOPLE; Cardinals Keep Mitchell | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/7-more-states-face-loss-of-some-funds-over-drinking-age.html | 7 MORE STATES FACE LOSS OF SOME FUNDS OVER DRINKING AGE | False | By Reginald Stuart, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/working-profile-fredrick-f-chien-persuading-america-not-to-hate-taiwan.html | WORKING PROFILE: FREDRICK F. CHIEN; Persuading America Not to Hate Taiwan | False | By Robert D. Hershey Jr. | 1986-07-17 | TX 1-873995 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/new-york-day-by-day-missing-buses-pointing-fingers.html | NEW YORK DAY BY DAY; Missing Buses, Pointing Fingers | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/troubled-youth-resisted-treatment.html | TROUBLED YOUTH RESISTED TREATMENT | False | By Jane Gross | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/upjohn-co-reports-earnings-for-qtr-to-june-30.html | UPJOHN CO reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/restaurateur-s-party-recalls-his-flight-to-freedom-in-1946.html | RESTAURATEUR'S PARTY RECALLS HIS FLIGHT TO FREEDOM IN 1946 | False | By Lisa Wolfe | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/sports-people-linebacker-s-demands.html | SPORTS PEOPLE; Linebacker's Demands | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/banc-one-corp-reports-earnings-for-qtr-to-june-30.html | BANC ONE CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-june-30.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/zimbabwe-ugly-words-good-deeds.html | Zimbabwe: Ugly Words, Good Deeds | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/economist-calls-nfl-not-liable.html | ECONOMIST CALLS N.F.L. NOT LIABLE | False | By Michael Janofsky | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/functional-immunity.html | 'Functional Immunity' | False | Special to the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/square-d-co-reports-earnings-for-qtr-to-june-30.html | SQUARE D CO reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/world/hotel-fire-in-taiwan-kills-7.html | Hotel Fire in Taiwan Kills 7 | False | AP | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/opinion/which-offshore-oil-is-off-limits.html | Which Offshore Oil Is Off-Limits? | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/nyregion/titone-cleared-of-accusations-involving-bribes.html | TITONE CLEARED OF ACCUSATIONS INVOLVING BRIBES | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/federal-panel-urges-us-organ-network-and-transplant-aid.html | FEDERAL PANEL URGES U.S. ORGAN NETWORK AND TRANSPLANT AID | False | By Robert Pear, Special To the New York Times | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/ftc-challenges-coke.html | F.T.C. Challenges Coke | False | AP | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/business/products-research-chemial-corp-reports-earnings-for-qtr-to-june-30.html | PRODUCTS RESEARCH & CHEMIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/sports/esposito-relishes-top-post.html | Esposito Relishes Top Post | False | By Robin Finn | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/garden/l-the-friendly-gourmet-526186.html | The Friendly Gourmet | False | | 1986-07-17 | TX 1-873995 |
| 1986-07-16 | 1986-07-16 | https://www.nytimes.com/1986/07/16/us/briefing-democracy-and-digestion.html | BRIEFING; Democracy and Digestion | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-17 | TX 1-873995 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/comerica-inc-reports-earnings-for-qtr-to-june-30.html | COMERICA INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/ero-industries-inc-reports-earnings-for-qtr-to-june-30.html | ERO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/l-adoption-options-595586.html | Adoption Options | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/around-the-nation-army-is-lifting-order-that-grounded-copter.html | AROUND THE NATION; Army Is Lifting Order That Grounded Copter | False | AP | 1986-07-21 | TX 1-896501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/icm-property-investors-reports-earnings-for-qtr-to-june-30.html | ICM PROPERTY INVESTORS reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/huge-loss-posted-by-bankamerica.html | HUGE LOSS POSTED BY BANKAMERICA | False | By Andrew Pollack, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/lilly-eli-co-reports-earnings-for-qtr-to-june30.html | LILLY, ELI & CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/theater/the-stage-crime-and-punishment.html | THE STAGE: 'CRIME AND PUNISHMENT' | False | By Mel Gussow, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/opinion/l-hurdle-to-train-travel-591886.html | Hurdle to Train Travel | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/books/books-of-the-times-590586.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/the-city-economic-study-cites-sports-role.html | THE CITY; Economic Study Cites Sports Role | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/hotel-investors-corporation-reports-earnings-for-qtr-to-may-31.html | HOTEL INVESTORS CORPORATION reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/church-s-fried-chicken-inc-reports-earnings-for-qtr-to-june-15.html | CHURCH'S FRIED CHICKEN INC reports earnings for Qtr to June 15 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/reviews-of-recent-books-on-furniture.html | REVIEWS OF RECENT BOOKS ON FURNITURE | False | By Michael Varese | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/dow-rebounds-by-5.48-ibm-drops.html | Dow Rebounds by 5.48; I.B.M. Drops | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/fort-howard-paper-co-reports-earnings-for-qtr-to-june-30.html | FORT HOWARD PAPER CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/business-digest-thursday-july-17-1986.html | BUSINESS DIGEST: THURSDAY, JULY 17, 1986 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/world/bangladesh-attack-reported.html | Bangladesh Attack Reported | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/helpful-hardware-white-oak-accessories-for-the-home-and-bath.html | HELPFUL HARDWARE; WHITE OAK ACCESSORIES FOR THE HOME AND BATH | False | By Daryln Brewer | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/emery-air-freight-corp-reports-earnings-for-qtr-to-june-30.html | EMERY AIR FREIGHT CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/arts/ballet-new-nureyev-offering.html | BALLET: NEW NUREYEV OFFERING | False | By Anna Kisselgoff | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/gao-says-2-missile-defense-projects-were-cut-to-meet-deadline.html | G.A.O. SAYS 2 MISSILE DEFENSE PROJECTS WERE CUT TO MEET DEADLINE | False | By Charles Mohr, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/fidelcor-inc-reports-earnings-for-qtr-to-june-30.html | FIDELCOR INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-june-30.html | CHESEBROUGH-POND'S INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/lsb-bancshares-reports-earnings-for-qtr-to-june-30.html | LSB BANCSHARES reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/bankamerica-corp-reports-earnings-for-qtr-to-june-30.html | BANKAMERICA CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-june-30.html | DUN & BRADSTREET CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/advertising-coke-has-signed-up-for-the-1988-olympics.html | Advertising; Coke Has Signed Up For the 1988 Olympics | False | By Philip H. Dougherty | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/glatfelter-p-h-corp-reports-earnings-for-qtr-to-june-30.html | GLATFELTER, P H CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/c-correction-781786.html | CORRECTION | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/philadelphia-trash-haulers-ordered-back-to-work.html | PHILADELPHIA TRASH HAULERS ORDERED BACK TO WORK | False | By William K. Stevens, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/summit-bancorp-reports-earnings-for-qtr-to-june-30.html | SUMMIT BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/pennzoil-lays-off-181.html | Pennzoil Lays Off 181 | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/opinion/do-costs-come-first-or-do-patients.html | DO COSTS COME FIRST - OR DO PATIENTS? | False | By Harry Schwartz | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/vermont-american-corp-reports-earnings-for-qtr-to-june-30.html | VERMONT AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/capital-bank-of-calif-reports-earnings-for-qtr-to-june-30.html | CAPITAL BANK OF CALIF reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/grace-w-r-co-reports-earnings-for-qtr-to-june-30.html | GRACE, W R & CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/doyenne-of-a-texas-restoration.html | DOYENNE OF A TEXAS RESTORATION | False | By Rita Reif | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/dash-industries-inc-reports-earnings-for-qtr-to-may-31.html | DASH INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/puritan-bennett-corp-reports-earnings-for-qtr-to-june-30.html | PURITAN-BENNETT CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/youth-charged-in-park-attack-taken-to-lineup.html | YOUTH CHARGED IN PARK ATTACK TAKEN TO LINEUP | False | By Kirk Johnson | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-june-30.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/editor-s-note.html | EDITOR'S NOTE | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/world/10-filipino-nuns-are-freed-without-ransom.html | 10 FILIPINO NUNS ARE FREED WITHOUT RANSOM | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/opinion/a-way-to-rejoin-the-world-court.html | A Way to Rejoin The World Court | False | By Thomas M. Franck | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/litton-barred-from-military-bidding.html | LITTON BARRED FROM MILITARY BIDDING | False | By John H. Cushman Jr., Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/coastal-savings-bank-reports-earnings-for-qtr-to-june-30.html | COASTAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/great-lakes-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | GREAT LAKES FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/first-jersey-national-corp-reports-earnings-for-qtr-to-june-30.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/home-beat-through-a-glass-table-top-lightly.html | HOME BEAT; THROUGH A GLASS TABLE TOP LIGHTLY | False | By Elaine Louie | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/world/us-studies-plan-to-link-arms-cuts-and-atom-testing.html | U.S. STUDIES PLAN TO LINK ARMS CUTS AND ATOM TESTING | False | By Michael R. Gordon, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/conferees-set-to-study-higher-taxes-on-business.html | CONFEREES SET TO STUDY HIGHER TAXES ON BUSINESS | False | By David E. Rosenbaum, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/national-commerce-bancorporation-reports-earnings-for-qtr-to-june-30.html | NATIONAL COMMERCE BANCORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/executives.html | EXECUTIVES | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/ic-industries-inc-reports-earnings-for-qtr-to-june-30.html | IC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/mack-trucks-inc-reports-earnings-for-qtr-to-june-30.html | MACK TRUCKS INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/company-briefs-727686.html | COMPANY BRIEFS | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/world/a-defection-case-angers-both-the-germanys.html | A DEFECTION CASE ANGERS BOTH THE GERMANYS | False | By John Tagliabue, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/a-sixyear-struggle-for-bank.html | A SIX-YEAR STRUGGLE FOR BANK | False | By Kelly Conlin | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/theater/danny-rosales-named-latino-play-winner.html | 'Danny Rosales' Named Latino Play Winner | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/after-collapse-ceiling-checks-sought-by-city.html | AFTER COLLAPSE, CEILING CHECKS SOUGHT BY CITY | False | By George James | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/what-s-wrong-with-ibm.html | WHAT'S WRONG WITH I.B.M.? | False | By David E. Sanger | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-june-30.html | AHMANSON, H F & CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/oracle-systems-reports-earnings-for-qtr-to-may-31.html | ORACLE SYSTEMS reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/theater/an-unlikely-odyssey-to-broadway.html | AN UNLIKELY ODYSSEY TO BROADWAY | False | By Leslie Bennetts | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/obituaries/lucille-wall.html | LUCILLE WALL | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/reliance-capital.html | Reliance Capital | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/peoples-bancorp-seattle-reports-earnings-for-qtr-to-june-30.html | PEOPLES BANCORP, SEATTLE reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/olin-corp-reports-earnings-for-qtr-to-june-30.html | OLIN CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/atlantic-research-corp-reports-earnings-for-qtr-to-june-30.html | ATLANTIC RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/hartford-national-corp-reports-earnings-for-qtr-to-june-30.html | HARTFORD NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/chesebrough-up-98.3.html | Chesebrough Up 98.3% | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/around-the-nation-55-mph-law-favored-by-declining-majority.html | AROUND THE NATION; 55-M.P.H. Law Favored By Declining Majority | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/rainier-bancorporation-reports-earnings-for-qtr-to-june-30.html | RAINIER BANCORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/opinion/the-pretoria-brief-is-what-counts.html | The Pretoria Brief Is What Counts | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-june-30.html | BANKERS TRUST NEW YORK CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/finance-new-issues-niagara-mohawk-debt-downgraded.html | FINANCE/NEW ISSUES; Niagara Mohawk Debt Downgraded | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/hilton-profits-up-10.5.html | Hilton Profits Up 10.5% | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/currency-markets-dollar-reaches-lows-against-yen-and-mark.html | CURRENCY MARKETS; Dollar Reaches Lows Against Yen and Mark | False | By Kenneth N. Gilpin | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/flakey-jake-s-inc-reports-earnings-for-qtr-to-june-15.html | FLAKEY JAKE'S INC reports earnings for Qtr to June 15 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/obituaries/lord-boothby-dies-churchill-secretary-was-tory-maverick.html | LORD BOOTHBY DIES; CHURCHILL SECRETARY WAS TORY MAVERICK | False | By John T. McQuiston | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/even-the-fish-die-in-streams-as-the-dust-dry-south-bakes.html | EVEN THE FISH DIE IN STREAMS AS THE DUST-DRY SOUTH BAKES | False | By Dudley Clendinen, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/briefing-the-score.html | BRIEFING; The Score | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/house-panel-backs-drilling-ban.html | House Panel Backs Drilling Ban | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/lendl-tries-a-new-racquet.html | LENDL TRIES A NEW RACQUET | False | By Edward B. Fiske, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/apple-juice-cyanide-threat.html | Apple Juice Cyanide Threat | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/kaman-corp-reports-earnings-for-qtr-to-june-30.html | KAMAN CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/beach-isn-t-all-at-stake-in-seattle-sewage-vote.html | BEACH ISN'T ALL AT STAKE IN SEATTLE SEWAGE VOTE | False | By Wallace Turner, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/citizens-first-bancorp-reports-earnings-for-qtr-to-june-30.html | CITIZENS FIRST BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/city-services-in-detroit-snarled-by-strike.html | CITY SERVICES IN DETROIT SNARLED BY STRIKE | False | By James Barron, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/house-to-vote-today-on-86-spending-cuts.html | House to Vote Today On '86 Spending Cuts | False | Special to the New York Times | 1986-07-21 | TX 1-896501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/toxic-fumes-kill-3-workers.html | Toxic Fumes Kill 3 Workers | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/futures-options-oil-prices-extend-rise-but-outlook-seems-dim.html | FUTURES/OPTIONS; OIL PRICES EXTEND RISE, BUT OUTLOOK SEEMS DIM | False | By Lee A. Daniels | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/mail-boxes-etc-reports-earnings-for-year-to-april-30.html | MAIL BOXES ETC reports earnings for Year to April 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/justice-dept-official-named.html | Justice Dept. Official Named | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/world/around-the-world-iraq-tightens-budget-to-meet-war-needs.html | AROUND THE WORLD; Iraq Tightens Budget To Meet War Needs | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/us-to-test-for-tie-between-aids-and-swine-fever.html | U.S. TO TEST FOR TIE BETWEEN AIDS AND SWINE FEVER | False | By Keith Schneider, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/coleman-co-reports-earnings-for-qtr-to-june-30.html | COLEMAN CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/pyramid-technology-inc-reports-earnings-for-qtr-to-june-27.html | PYRAMID TECHNOLOGY INC reports earnings for Qtr to June 27 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/world/us-presses-plan-for-black-envoy.html | U.S. PRESSES PLAN FOR BLACK ENVOY | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/diceon-electronics-inc-reports-earnings-for-qtr-to-june-28.html | DICEON ELECTRONICS INC reports earnings for Qtr to June 28 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/imperial-bancorp-reports-earnings-for-qtr-to-june-30.html | IMPERIAL BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/computer-consoles-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER CONSOLES INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/champion-international-corp-reports-earnings-for-qtr-to-june-30.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/opinion/abroad-at-home-the-golden-goose.html | ABROAD AT HOME; The Golden Goose | False | By Anthony Lewis | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/iomega-corp-reports-earnings-for-qtr-to-june-30.html | IOMEGA CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/sports-people-nehemiah-an-amateur.html | SPORTS PEOPLE; Nehemiah an Amateur | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/l-adoption-options-808086.html | ADOPTION OPTIONS | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/financial-news-network-reports-earnings-for-qtr-to-may-31.html | FINANCIAL NEWS NETWORK reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/credit-markets-prices-on-treasury-issues-dip.html | CREDIT MARKETS; Prices on Treasury Issues Dip | False | By Susan F. Rasky | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/opinion/foreign-affairs-terror-in-many-stripes.html | FOREIGN AFFAIRS; Terror in Many Stripes | False | By Flora Lewis | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/world/around-the-world-a-former-premier-going-on-trial-in-turkey.html | AROUND THE WORLD; A Former Premier Going on Trial in Turkey | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/deficit-outlook-law-s-net-gone-congress-fears-a-fall.html | DEFICIT OUTLOOK: LAW'S NET GONE, CONGRESS FEARS A FALL | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-07-21 | TX 1-896501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/reward-for-seizing-suspect.html | Reward for Seizing Suspect | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/savings-industry-upset-by-accounting-proposal.html | SAVINGS INDUSTRY UPSET BY ACCOUNTING PROPOSAL | False | By Eric N. Berg, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/arts/music-bob-dylan-and-tom-petty.html | MUSIC: BOB DYLAN AND TOM PETTY | False | By Jon Pareles | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/scouting-used-wheels-mint-condition.html | SCOUTING; USED WHEELS, MINT CONDITION | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/sports-people-browns-sign-ray.html | SPORTS PEOPLE; Browns Sign Ray | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/drew-industries-reports-earnings-for-qtr-to-may-31.html | DREW INDUSTRIES reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/norwesco-inc-reports-earnings-for-qtr-to-june-30.html | NORWESCO INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/kaydon-corp-reports-earnings-for-qtr-to-june-30.html | KAYDON CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/koch-requests-funds-for-excluded-concern.html | Koch Requests Funds For Excluded Concern | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/imperial-corp-of-america-reports-earnings-for-qtr-to-june.30.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/micom-systems-inc-reports-earnings-for-qtr-to-june-30.html | MICOM SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/venereal-disease-germ-is-tied-to-pneumonia.html | Venereal Disease Germ Is Tied to Pneumonia | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/new-york-day-by-day-a-commercial-grows-in-brooklyn.html | NEW YORK DAY BY DAY; A Commercial Grows in Brooklyn | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/jefferson-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | JEFFERSON BANKSHARES INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/valley-national-corp-reports-earnings-for-qtr-to-june-30.html | VALLEY NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/warner-lambert-company-reports-earnings-for-qtr-to-june-30.html | WARNER-LAMBERT COMPANY reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/state-department-habib-finds-himself-in-a-hot-seat.html | STATE DEPARTMENT; Habib Finds Himself in a Hot Seat | False | By Bernard Gwertzman | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/2-russians-return-from-4-month-space-mission.html | 2 RUSSIANS RETURN FROM 4-MONTH SPACE MISSION | False | By William J. Broad, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/market-place-the-weakened-royalty-trusts.html | Market Place; The Weakened Royalty Trusts | False | By Vartanig G. Vartan | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/noxell-corp-reports-earnings-for-qtr-to-june-30.html | NOXELL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/morgan-olmstead-kennedy-gardner-inc-reports-earnings-for-qtr-to-june-30.html | MORGAN, OLMSTEAD, KENNEDY & GARDNER INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/report-asserts-63d-st-subway-tunnel-is-safe.html | REPORT ASSERTS 63D ST. SUBWAY TUNNEL IS SAFE | False | By James Brooke | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/coke-dr-pepper-case-gets-hearing.html | Coke-Dr Pepper Case Gets Hearing | False | AP | 1986-07-21 | TX 1-896501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/profits-scoreboard-661686.html | Profits Scoreboard | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/heekin-can-inc-reports-earnings-for-qtr-to-june-15.html | HEEKIN CAN INC reports earnings for Qtr for June 15 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/ladd-furniture-inc-reports-earnings-for-qtr-to-june-30.html | LADD FURNITURE INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/united-bancorp-alaska-inc-reports-earnings-for-qtr-to-june-30.html | UNITED BANCORP ALASKA INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/harland-john-h-co-reports-earnings-for-qtr-to-june-30.html | HARLAND, JOHN H CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/world/court-rejects-challenge-to-pretoria-s-crackdown.html | COURT REJECTS CHALLENGE TO PRETORIA'S CRACKDOWN | False | By Alan Cowell, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/briefing-wake-up-and-quit.html | BRIEFING; 'Wake Up and Quit' | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/arts/dance-jane-comfort-and-her-company.html | DANCE: JANE COMFORT AND HER COMPANY | False | By Jennifer Dunning | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/arts/city-opera-les-pecheurs-de-perles.html | CITY OPERA: 'LES PECHEURS DE PERLES' | False | By Donal Henahan | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/great-western-financial-corp-reports-earnings-for-qtr-to-june-30.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/progroup-inc-reports-earnings-for-qtr-to-june-28.html | PROGROUP INC reports earnings for Qtr to June 28 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/sports-people-conflict-at-depaul.html | SPORTS PEOPLE; Conflict at DePaul | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/andree-putman-s-sought-after-style.html | ANDREE PUTMAN'S SOUGHT-AFTER STYLE | False | By Patricia Leigh Brown | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/allens-donate-15-million-to-hospital.html | ALLENS DONATE $15 MILLION TO HOSPITAL | False | By Jonathan Friendly | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/amr-profits-decline-26.3.html | AMR Profits Decline 26.3% | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/alberto-culver-co-reports-earnings-for-qtr-to-june-30.html | ALBERTO-CULVER CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/compuscan-inc-reports-earnings-for-qtr-to-may-31.html | COMPUSCAN INC reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/bias-barred-in-picking-jersey-juries.html | BIAS BARRED IN PICKING JERSEY JURIES | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/the-city-crane-operator-gets-probation.html | THE CITY; Crane Operator Gets Probation | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/obituaries/benny-rubin-an-actor-and-vaudeville-comic.html | Benny Rubin, an Actor And Vaudeville Comic | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/technology-personalizing-software.html | Technology; Personalizing Software | False | By Calvin Sims | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/briefing-on-the-shuttle.html | BRIEFING; On the Shuttle | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/dh-blair-weighs-offering-shares.html | D.H. Blair Weighs Offering Shares | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/instinet-corp-reports-earnings-for-qtr-to-june-30.html | INSTINET CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/hunt-j-b-transportation-services-inc-reports-earnings-for-qtr-to-june-30.html | HUNT, J B TRANSPORTATION SERVICES INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/amr-corp-reports-earnings-for-qtr-to-june-30.html | AMR CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/scope-inc-reports-earnings-for-qtr-to-may-31.html | SCOPE INC reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/networks-face-slump-in-prime-time-ad-sales.html | NETWORKS FACE SLUMP IN PRIME-TIME AD SALES | False | By Richard W. Stevenson | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/giants-open-camp-without-7-rookies.html | GIANTS OPEN CAMP WITHOUT 7 ROOKIES | False | By Frank Litsky, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/briefs-649486.html | BRIEFS | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/opinion/l-the-soccer-basketball-connection-653986.html | The Soccer-Basketball Connection | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/net-increases-at-rockwell.html | Net Increases At Rockwell | False | Special to the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/arts/film-version-of-as-is-aids-drama-to-be-on-tv.html | FILM VERSION OF 'AS IS,' AIDS DRAMA, TO BE ON TV | False | By Stephen Farber, Special To The New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/sports-of-the-times-the-local-playground.html | SPORTS OF THE TIMES; THE LOCAL PLAYGROUND | False | By George Vecsey | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/inter-tel-inc-reports-earnings-for-qtr-to-may-31.html | INTER-TEL INC reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/a-koch-adviser-who-plays-a-key-city-hall-role.html | A KOCH ADVISER WHO PLAYS A KEY CITY HALL ROLE | False | By Suzanne Daley | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/king-world-productions-reports-earnings-for-qtr-to-may-31.html | KING WORLD PRODUCTIONS reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/business-people-daisy-systems-officer-quits-executive-panel.html | BUSINESS PEOPLE; Daisy Systems Officer Quits Executive Panel | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/transactions-728686.html | Transactions | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/inventories-down-0.3-in-may.html | INVENTORIES DOWN 0.3% IN MAY | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/news-summary-thursday-july-17-1986.html | NEWS SUMMARY: THURSDAY, JULY 17, 1986 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/keycorp-reports-earnings-for-qtr-to-june-30.html | KEYCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/barber-greene-co-reports-earnings-for-qtr-to-june-7.html | BARBER-GREENE CO reports earnings for Qtr to June 7 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/weaknesses-in-nuclear-regulatory-program-cited.html | WEAKNESSES IN NUCLEAR REGULATORY PROGRAM CITED | False | By Matthew L. Wald, Special To the New York Times | 1986-07-21 | TX 1-896501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/arts/the-critic-s-notebook-the-statue-of-liberty-transcending-the-trivial.html | THE CRITIC'S NOTEBOOK; THE STATUE OF LIBERTY: TRANSCENDING THE TRIVIAL | False | By Paul Goldberger | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/opinion/l-new-york-city-must-rid-itself-of-separate-and-unequal-schools-592386.html | New York City Must Rid Itself of 'Separate and Unequal' Schools | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/business-people-president-is-chosen-by-marine-midland.html | BUSINESS PEOPLE; President Is Chosen By Marine Midland | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/phil-berger-on-boxing-biggs-recollects-bout-with-drugs.html | PHIL BERGER ON BOXING; BIGGS RECOLLECTS BOUT WITH DRUGS | False | By Phil Berger | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/home-builders-say-they-face-scarcity-of-skilled-workers.html | HOME BUILDERS SAY THEY FACE SCARCITY OF SKILLED WORKERS | False | By Thomas J. Lueck, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/dyson-holdings-spark-exchange-over-apartheid.html | DYSON HOLDINGS SPARK EXCHANGE OVER APARTHEID | False | By Ronald Smothers | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/net-doubles-at-grace.html | Net Doubles At Grace | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/dinner-for-pakistan-s-prime-minister.html | Dinner for Pakistan's Prime Minister | False | Special to the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/c-correction-726286.html | CORRECTION | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/rothschild-l-f-unterberg-towan-holding-reports-earnings-for-qtr-to-june-30.html | ROTHSCHILD, L F, UNTERBERG TOWAN-HOLDING reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/apple-posts-a-profit-in-quarter.html | APPLE POSTS A PROFIT IN QUARTER | False | By Lawrence M. Fisher, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/commerce-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | COMMERCE BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/water-is-now-plentiful-but-city-isn-t-relaxing.html | WATER IS NOW PLENTIFUL, BUT CITY ISN'T RELAXING | False | By Deirdre Carmody | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/high-hopes-for-global-balloon-flight.html | HIGH HOPES FOR GLOBAL BALLOON FLIGHT | False | By Malcolm W. Browne | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/finance-new-issues-dormitory-unit-s-bonds-are-tentatively-priced.html | FINANCE/NEW ISSUES; Dormitory Unit's Bonds Are Tentatively Priced | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/lindberg-corp-reports-earnings-for-qtr-to-june-30.html | LINDBERG CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/players-called-strikes.html | PLAYERS; CALLED STRIKES | False | By Malcolm Moran | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/two-long-roads-that-led-to-the-title.html | TWO LONG ROADS THAT LED TO THE TITLE | False | By Phil Berger | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/american-fletcher-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN FLETCHER CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/bankers-trust-net-increases.html | Bankers Trust Net Increases | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/lamaur-inc-reports-earnings-for-qtr-to-june-30.html | LAMAUR INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/microsize-inc-reports-earnings-for-qtr-to-may-31.html | MICROSIZE INC reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-june-27.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to June 27 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/scouting-officials-call-foul-on-prep-camps.html | SCOUTING; Officials Call Foul On Prep Camps | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/puget-sound-bancorp-reports-earnings-for-qtr-to-june-30.html | PUGET SOUND BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/republic-new-york-corp-reports-earnings-for-qtr-to-june-30.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/capacity-use-dropped-to-78.3-last-month.html | CAPACITY USE DROPPED TO 78.3% LAST MONTH | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/around-the-nation-fight-is-being-dropped-over-oil-heir-s-will.html | AROUND THE NATION; Fight Is Being Dropped Over Oil Heir's Will | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/genetics-institute-reports-earnings-for-qtr-to-may-31.html | GENETICS INSTITUTE reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/new-york-day-by-day-mayor-goes-for-a-ride-on-a-merry-go-round.html | NEW YORK DAY BY DAY; Mayor Goes for a Ride On a Merry-Go-Round | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/obituaries/robert-thirkield-49-an-actor-and-director.html | Robert Thirkield, 49, An Actor and Director | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/carteret-savings-bank-reports-earnings-for-qtr-to-june-30.html | CARTERET SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-june-30.html | DOMINION BANKSHARES CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/world/soviet-prepares-for-summit-talks.html | SOVIET PREPARES FOR SUMMIT TALKS | False | By Joseph Lelyveld, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/obituaries/brian-k-sherwood.html | BRIAN K. SHERWOOD | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/florida-commercial-banks-in-miami-o-reports-earnings-for-qtr-to-june-30.html | FLORIDA COMMERCIAL BANKS IN (MIAMI) (O) reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/the-city-state-to-survey-welfare-hotels.html | THE CITY; State to Survey Welfare Hotels | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/quotations-of-the-day-781586.html | Quotations of the Day | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/national-data-corp-reports-earnings-for-qtr-to-may-31.html | NATIONAL DATA CORP reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/world/us-to-avoid-clashes-in-bolivia-raid.html | U.S. TO AVOID CLASHES IN BOLIVIA RAID | False | By Joel Brinkley, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/l-n-housing-corp-reports-earnings-for-qtr-to-june-30.html | L&N HOUSING CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/commerce-union-corp-reports-earnings-for-qtr-to-june-30.html | COMMERCE UNION CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/shaw-industries-inc-reports-earnings-for-qtr-to-june-28.html | SHAW INDUSTRIES INC reports earnings for Qtr to June 28 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/key-rates-608786.html | Key Rates | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/model-railroading-romantics-hobby.html | MODEL RAILROADING, ROMANTICS' HOBBY | False | By Ann Barry | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/hilton-hotels-corp-reports-earnings-for-qtr-to-june-30.html | HILTON HOTELS CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/horizon-bancorp-reports-earnings-for-qtr-to-june-30.html | HORIZON BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/united-aircraft-products-inc-reports-earnings-for-qtr-to-june-30.html | UNITED AIRCRAFT PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/rare-cancer-which-is-inherited-said-to-be-predictable-before-birth.html | RARE CANCER, WHICH IS INHERITED, SAID TO BE PREDICTABLE BEFORE BIRTH | False | By Harold M. Schmeck Jr., Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/opinion/commissioning-hard-truths.html | Commissioning Hard Truths | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/merchants-national-corp-reports-earnings-for-qtr-to-june-30.html | MERCHANTS NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/first-michigan-bank-corp-reports-earnings-for-qtr-to-june-30.html | FIRST MICHIGAN BANK CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/moffett-picks-running-mate.html | Moffett Picks Running Mate | False | Special to the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/landmark-bancshares-corporation-reports-earnings-for-qtr-to-june-30.html | LANDMARK BANCSHARES CORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/mets-have-momentum-but-yanks-have-problems-record-at-home-must-improve.html | METS HAVE MOMENTUM, BUT YANKS HAVE PROBLEMS; RECORD AT HOME MUST IMPROVE | False | By Murray Chass | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/park-communications-reports-earnings-for-qtr-to-june-30.html | PARK COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/cognitive-systems-reports-earnings-for-qtr-to-may-31.html | COGNITIVE SYSTEMS reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/first-maryland-bancorp-reports-earnings-for-qtr-to-june-30.html | FIRST MARYLAND BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/paying-the-price-for-junior-fashions.html | PAYING THE PRICE FOR JUNIOR FASHIONS | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/associated-accepts-may-s-bid.html | ASSOCIATED ACCEPTS MAY'S BID | False | By Isadore Barmash | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/california-first-bank-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA FIRST BANK reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/baybanks-inc-reports-earnings-for-qtr-to-june-30.html | BAYBANKS INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/warner-lambert-gain.html | Warner-Lambert Gain | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/gannett-co-inc-reports-earnings-for-qtr-to-june-30.html | GANNETT CO INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/computer-task-group-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER TASK GROUP INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/machine-technology-inc-reports-earnings-for-qtr-to-may-31.html | MACHINE TECHNOLOGY INC reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/world/managua-shuns-clerics-plea-for-return-of-banned-bishop.html | Managua Shuns Clerics' Plea For Return of Banned Bishop | False | Special to the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/advertising-ogilvy-s-burger-war-spoof.html | Advertising; Ogilvy's Burger War Spoof | False | By Philip H. Dougherty | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/fbi-moving-on-blasts-laid-to-jewish-extremists.html | F.B.I. MOVING ON BLASTS LAID TO JEWISH EXTREMISTS | False | By Stephen Engelberg, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-june-30.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/designing-a-life-with-the-best-for-baby.html | DESIGNING A LIFE WITH THE BEST FOR BABY | False | By Anne-Marie Schiro | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/all-star-game-a-special-occasion.html | ALL-STAR GAME A SPECIAL OCCASION | False | By Michael Martinez, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/orange-co-inc-reports-earnings-for-qtr-to-may-31.html | ORANGE CO INC reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/gray-co-public-communicaions-international-reports-earnings-for-qtr-to-may-31.html | GRAY & CO PUBLIC COMMUNICAIONS INTERNATIONAL reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/national-city-bancorporation-reports-earnings-for-qtr-to-june-30.html | NATIONAL CITY BANCORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/ex-shuttle-rocket-chief-quits-space-agency.html | EX-SHUTTLE ROCKET CHIEF QUITS SPACE AGENCY | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/fictions-and-facts-on-kennedy-wedding.html | FICTIONS AND FACTS ON KENNEDY WEDDING | False | By Michael Gross | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/communications-satellite-corp-comsat-n-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS SATELLITE CORP (COMSAT) (N) reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/texas-ranchers-guilty-of-kidnapping-in-torture-death-of-drifter.html | TEXAS RANCHERS GUILTY OF KIDNAPPING IN TORTURE-DEATH OF DRIFTER | False | By Peter Applebome, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/sports-people-mcenroe-s-new-image.html | SPORTS PEOPLE; McEnroe's New Image | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-may-31.html | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/weather-vanes-money-on-the-roof.html | WEATHER VANES: 'MONEY ON THE ROOF' | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/pacific-first-financial-corp-reports-earnings-for-qtr-to-june-30.html | PACIFIC FIRST FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/world/french-vote-due-on-sale-by-state.html | FRENCH VOTE DUE ON SALE BY STATE | False | By Paul Lewis, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/titanic-receives-a-full-inspection.html | TITANIC RECEIVES A FULL INSPECTION | False | By Walter Sullivan, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/gannett-dun-in-profit-rise.html | Gannett, Dun In Profit Rise | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/arts/some-top-pop-singers-in-specials.html | SOME TOP POP SINGERS IN SPECIALS | False | By John J. O'Connor | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/first-florida-banks-inc-reports-earnings-for-qtr-to-june-30.html | FIRST FLORIDA BANKS INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/hers.html | HERS | False | By Ellen Currie | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/first-commerce-corp-reports-earnings-for-qtr-to-june-30.html | FIRST COMMERCE CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/pioneer-group-inc-reports-earnings-for-qtr-to-june-30.html | PIONEER GROUP INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/scouting-teed-off-golfers.html | SCOUTING; Teed-Off Golfers | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/reynolds-metals-co-reports-earnings-for-qtr-to-june-30.html | REYNOLDS METALS CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/tour-de-france-lemond-cuts-hinault-s-lead.html | TOUR DE FRANCE; LEMOND CUTS HINAULT'S LEAD | False | By Samuel Abt, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/consumer-rates-cd-fund-yields-fall.html | CONSUMER RATES; C.D., Fund Yields Fall | False | By H. J. Maidenberg | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/world/saudi-kidnapped-and-freed-in-2-hours-in-lebanon.html | SAUDI KIDNAPPED AND FREED IN 2 HOURS IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/2-tv-chiefs-recall-no-nfl-pressures.html | 2 TV CHIEFS RECALL NO N.F.L. PRESSURES | False | By Michael Janofsky | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-may-31.html | CONSOLIDATED OIL & GAS INC reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/independence-bancorp-reports-earnings-for-qtr-to-june-30.html | INDEPENDENCE BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/mets-have-momentum-but-yanks-have-problems-bolstered-by-13-game-lead.html | METS HAVE MOMENTUM, BUT YANKS HAVE PROBLEMS; BOLSTERED BY 13-GAME LEAD | False | By Joseph Durso | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/youth-accused-of-having-explosive.html | YOUTH ACCUSED OF HAVING EXPLOSIVE | False | By Crystal Nix | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/video-display-corp-reports-earnings-for-qtr-to-june-30.html | VIDEO DISPLAY CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/3-killed-in-light-plane.html | 3 Killed in Light Plane | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/one-bancorp-reports-earnings-for-qtr-to-june-30.html | ONE BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/new-york-day-by-day-bringing-future-into-focus.html | NEW YORK DAY BY DAY; Bringing Future Into Focus | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/burroughs-corp-reports-earnings-for-qtr-to-june-30.html | BURROUGHS CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/security-bancorp-reports-earnings-for-qtr-to-june-30.html | SECURITY BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/us-bancorp-reports-earnings-for-qtr-to-june-30.html | US BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/world/in-one-nicaraguan-town-silent-sunday-mornings.html | IN ONE NICARAGUAN TOWN, SILENT SUNDAY MORNINGS | False | By Stephen Kinzer, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/jumping-jacks-shoes-inc-reports-earnings-for-qtr-to-april-30.html | JUMPING-JACKS SHOES INC reports earnings for Qtr to April 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/opinion/criminal-in-the-cracks.html | Criminal in the Cracks | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/board-may-change-company-bringing-cable-tv-to-bronx.html | BOARD MAY CHANGE COMPANY BRINGING CABLE TV TO BRONX | False | By Joyce Purnick | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/russell-corp-reports-earnings-for-qtr-to-june-30.html | RUSSELL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/midwest-financial-group-reports-earnings-for-qtr-to-june-30.html | MIDWEST FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/the-practical-gardener-satisfying-the-craving-for-perennials.html | THE PRACTICAL GARDENER; SATISFYING THE CRAVING FOR PERENNIALS | False | By Allen Lacy, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/opinion/l-federal-tax-reform-let-a-loss-be-a-loss-592186.html | Federal Tax Reform: Let a Loss Be a Loss | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/lsi-logic-corp-reports-earnings-for-qtr-to-june-30.html | LSI LOGIC CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/aim-telephone-inc-reports-earnings-for-qtr-to-may-31.html | AIM TELEPHONE INC reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/robertshaw-seeks-buyer-for-company.html | Robertshaw Seeks Buyer for Company | False | By John Crudele | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/goodwil-games-penalty-robs-boxer-s-drive.html | GOODWIL GAMES; PENALTY ROBS BOXER'S DRIVE | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/world/senate-holds-a-debate-on-extradition-treaty.html | Senate Holds a Debate On Extradition Treaty | False | Special to the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/crawford-co-reports-earnings-for-qtr-to-june-30.html | CRAWFORD & CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/opinion/l-letter-on-international-lending-the-world-bank-s-dramatic-year-761286.html | LETTER: ON INTERNATIONAL LENDING; The World Bank's Dramatic Year | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/world/pretoria-s-forces-said-to-conduct-drive-in-soweto-to-end-rent-strike.html | PRETORIA'S FORCES SAID TO CONDUCT DRIVE IN SOWETO TO END RENT STRIKE | False | By David Bird | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/ust-corp-reports-earnings-for-qtr-to-june-30.html | UST CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/q-a-584986.html | Q&A | False | | 1986-07-21 | TX 1-896501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/ponce-federal-bank-fsb-reports-earnings-for-qtr-to-june-30.html | PONCE FEDERAL BANK FSB reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/hospital-corp-of-america-reports-earnings-for-qtr-to-june-30.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/arts/furtive-look-at-soviet-rock-pianist.html | FURTIVE LOOK AT SOVIET ROCK PIANIST | False | By Jon Pareles | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/opinion/l-people-in-the-streets-who-should-be-in-hospitals-592086.html | People in the Streets Who Should Be in Hospitals | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/rockwell-international-corp-reports-earnings-for-qtr-to-june-30.html | ROCKWELL INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/stryker-corp-reports-earnings-for-qtr-to-june-30.html | STRYKER CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/o-sullivan-corp-reports-earnings-for-qtr-to-june-30.html | O'SULLIVAN CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/conrac-corp-reports-earnings-for-qtr-to-june-30.html | CONRAC CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/engraph-inc-reports-earnings-for-qtr-to-june-30.html | ENGRAPH INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/briefing-cyrus-who.html | Briefing; Cyrus Who? | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/nixdorf-gets-computer-sale.html | Nixdorf Gets Computer Sale | False | Special to the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/advertising-dfs-dorland-names-a-top-creative-director.html | Advertising; DFS Dorland Names A Top Creative Director | False | By Philip H. Dougherty | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/nichols-institute-reports-earnings-for-qtr-to-may-31.html | NICHOLS INSTITUTE reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-june-30.html | NUCLEAR SUPPORT SERVICES INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/for-mentally-retarded-adults-challenges-of-day-to-day-life.html | FOR MENTALLY RETARDED ADULTS, CHALLENGES OF DAY-TO-DAY LIFE | False | By Janet Elder | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/opinion/l-world-court-s-definitive-ruling-against-the-us-592586.html | World Court's Definitive Ruling Against the U.S. | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/marine-corp-wisconsin-reports-earnings-for-qtr-to-june-30.html | MARINE CORP, WISCONSIN reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/flock-returns-anew-to-east-harlem-madonna.html | FLOCK RETURNS ANEW TO EAST HARLEM MADONNA | False | By Samuel G. Freedman | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/first-kentucky-national-corporation-reports-earnings-for-qtr-to-june-30.html | FIRST KENTUCKY NATIONAL CORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/allis-chalmers-corporation-reports-earnings-for-qtr-to-june-30.html | ALLIS-CHALMERS CORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/wind-may-be-a-factor-in-british-open.html | WIND MAY BE A FACTOR IN BRITISH OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1986-07-21 | TX 1-896501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/first-oklahoma-uncertain-about-its-net-worth.html | First Oklahoma Uncertain About Its Net Worth | False | By Thomas C. Hayes, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/bridge-a-team-marked-by-veterans-is-expected-to-defend-title.html | Bridge: A Team Marked by Veterans Is Expected to Defend Title | False | By Alan Truscott | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/obituaries/thomas-h-davis-jr.html | THOMAS H. DAVIS Jr. | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/world/senators-plan-filibuster-on-contra-aid.html | SENATORS PLAN FILIBUSTER ON CONTRA AID | False | By Steven V. Roberts, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/montgomery-street-income-securities-inc-reports-earnings-for-qtr-to-june-30.html | MONTGOMERY STREET INCOME SECURITIES INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/justice-investment-corp-reports-earnings-for-qtr-to-april-30.html | JUSTICE INVESTMENT CORP reports earnings for Qtr to April 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/continental-bancorp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/apple-computer-inc-reports-earnings-for-qtr-to-june-27.html | APPLE COMPUTER INC reports earnings for Qtr to June 27 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/us/house-arms-panel-harshly-assailed.html | HOUSE ARMS PANEL HARSHLY ASSAILED | False | By Richard Halloran, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/nashua-corp-reports-earnings-for-qtr-to-june-30.html | NASHUA CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/garden/calendar-of-events-crafts-weaving.html | CALENDAR OF EVENTS; CRAFTS, WEAVING | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/700-might-have-got-aids-virus-in-transfusions-blood-bank-says.html | 700 MIGHT HAVE GOT AIDS VIRUS IN TRANSFUSIONS, BLOOD BANK SAYS | False | By Erik Eckholm | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/consolidated-rail-corp-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED RAIL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-june-30.html | FIRST TENNESSEE NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/wanamaker-sale.html | Wanamaker Sale | False | AP | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/world/pakistani-denies-developing-bomb.html | PAKISTANI DENIES DEVELOPING BOMB | False | By Gerald M. Boyd, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/businesses-tax-data-studied.html | Businesses' Tax Data Studied | False | Special to the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/sundstrand-corp-reports-earnings-for-qtr-to-june-30.html | SUNDSTRAND CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-june-30.html | DAUPHIN DEPOSIT CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/chi-chi-s-inc-reports-earnings-for-qtr-to-april-30.html | CHI-CHI'S INC reports earnings for Qtr to April 30 | False | | 1986-07-21 | TX 1-896501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/columbia-first-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | COLUMBIA FIRST FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/sports/scouting-bear-of-prey.html | SCOUTING; Bear of Prey | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/saudi-oil-output-up.html | Saudi Oil Output Up | False | By Steve Lohr, Special To the New York Times | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/obituaries/rex-warner-81-dies-author-and-translator.html | Rex Warner, 81, Dies; Author and Translator | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/weldotron-corp-reports-earnings-for-year-to-april-30.html | WELDOTRON CORP reports earnings for Year to April 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/nyregion/flying-the-baggage-bedeviled-skies.html | FLYING THE BAGGAGE-BEDEVILED SKIES | False | By Ralph Blumenthal | 1986-07-21 | TX 1-896501 |
| 1986-07-17 | 1986-07-17 | https://www.nytimes.com/1986/07/17/business/calfed-inc-reports-earnings-for-qtr-to-june-30.html | CALFED INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-896501 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/american-express-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN EXPRESS CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/meridian-bancorp-reports-earnings-for-qtr-to-june-30.html | MERIDIAN BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/world/pact-with-britain-on-extraditions-backed-by-senate.html | PACT WITH BRITAIN ON EXTRADITIONS BACKED BY SENATE | False | By Steven V. Roberts, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/inquiry-said-to-widen.html | Inquiry Said to Widen | False | AP | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/torotel-inc-reports-earnings-for-qtr-to-april-30.html | TOROTEL INC reports earnings for Qtr to April 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/slaying-dragons-in-tennessee.html | Slaying Dragons in Tennessee | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/sports-of-the-times-win-one-lose-one.html | SPORTS OF THE TIMES; Win One, Lose One | False | By George Vecsey | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/world/hostages-reported-kept-in-beirut.html | HOSTAGES REPORTED KEPT IN BEIRUT | False | By Judith Miller, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/advertising-magazine-lures-new-categories.html | Advertising; Magazine Lures New Categories | False | By Philip H. Dougherty | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/intermec-corp-reports-earnings-for-qtr-to-june-30.html | INTERMEC CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/lockheed-up-trw-falls.html | Lockheed Up; TRW Falls | False | Special to the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/tv-weekend-musical-on-the-elderly-taking-my-turn-on-13.html | TV WEEKEND; MUSICAL ON THE ELDERLY 'TAKING MY TURN,' ON 13 | False | By John J. O'Connor | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/georgia-pacific-corp-reports-earnings-for-qtr-to-june-30.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/sports-people-boyd-enters-hospital.html | SPORTS PEOPLE; Boyd Enters Hospital | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/movies/the-screen-malcolm-an-australian-comedy.html | THE SCREEN: 'MALCOLM,' AN AUSTRALIAN COMEDY | False | By Walter Goodman | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/huffy-corp-reports-earnings-for-qtr-to-june-30.html | HUFFY CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/at-least-70-people-are-dismissed-at-cbs-news.html | AT LEAST 70 PEOPLE ARE DISMISSED AT CBS NEWS | False | By Peter J. Boyer | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/art-objects-are-subject-of-damaged-goods.html | ART: OBJECTS ARE SUBJECT OF 'DAMAGED GOODS' | False | By Vivien Raynor | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/ppg-industries-inc-reports-earnings-for-qtr-to-june-30.html | PPG INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/exploration-of-titanic-stern-hampered-by-strong-current.html | EXPLORATION OF TITANIC STERN HAMPERED BY STRONG CURRENT | False | By Walter Sullivan, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/l-when-judicial-merit-is-sacrificed-to-ideology-014886.html | When Judicial Merit Is Sacrificed to Ideology | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/affiliated-publications-inc-reports-earnings-for-qtr-to-june-30.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/mclaughlin-jury-hears-tape-of-talks.html | McLAUGHLIN JURY HEARS TAPE OF TALKS | False | By M. A. Farber | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/first-boston-s-income-fell-51.7-in-2d-quarter.html | FIRST BOSTON'S INCOME FELL 51.7% IN 2d QUARTER | False | By James Sterngold | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/sovran-financial-corp-reports-earnings-for-qtr-to-june-30.html | SOVRAN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/first-wisconsin-corp-reports-earnings-for-qtr-to-june-30.html | FIRST WISCONSIN CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/world/queen-reported-concerned-as-3-countries-join-boycott.html | Queen Reported Concerned As 3 Countries Join Boycott | False | AP | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/bellsouth-corporation-bellwether-exploration-reports-earnings-for-qtr-to-june-30.html | BELLSOUTH CORPORATION BELLWETHER EXPLORATION reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/world/the-un-today-july-18-1986.html | The U.N. Today; July 18, 1986 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/scouting-private-view.html | SCOUTING; Private View | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/2-men-report-being-subpoenaed-on-detaining-of-aliens-at-border.html | 2 MEN REPORT BEING SUBPOENAED ON DETAINING OF ALIENS AT BORDER | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/avemco-corp-reports-earnings-for-qtr-to-june-30.html | AVEMCO CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/general-computer-reports-earnings-for-qtr-to-may-31.html | GENERAL COMPUTER reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/a-bit-of-history-on-a-village-walk.html | A Bit of History On a Village Walk | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/briefing-apartheid-trial.html | BRIEFING; Apartheid Trial | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/key-rates-863886.html | Key Rates | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/jefferies-group-reports-earnings-for-qtr-to-june-30.html | JEFFERIES GROUP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/american-can-to-sell-its-packaging-business.html | AMERICAN CAN TO SELL ITS PACKAGING BUSINESS | False | By Eric Schmitt | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/commercial-national-corp-reports-earnings-for-qtr-to-june-30.html | COMMERCIAL NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/house-passes-cftc-bill.html | House Passes C.F.T.C. Bill | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/ameritrust-corp-reports-earnings-for-qtr-to-june-30.html | AMERITRUST CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/gillette-co-reports-earnings-for-qtr-to-june-30.html | GILLETTE CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/diamond-bathurst-inc-reports-earnings-for-qtr-to-june-30.html | DIAMOND-BATHURST INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/a-war-worth-waging-carefully.html | A War Worth Waging, Carefully | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/shuttle-s-tapes-show-crew-had-no-hint-of-fate.html | SHUTTLE'S TAPES SHOW CREW HAD NO HINT OF FATE | False | By John Noble Wilford | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/world/japan-set-to-join-star-wars-plan.html | JAPAN SET TO JOIN 'STAR WARS' PLAN | False | By Clyde Haberman, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/american-telephone-teleraph-co-inc-at-t-n-reports-earnings-for-qtr-to-june-30.html | AMERICAN TELEPHONE & TELERAPH CO INC (AT&T)(N) reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/seagate-technology-reports-earnings-for-qtr-to-june-30.html | SEAGATE TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/united-banks-of-colorado-inc-reports-earnings-for-qtr-to-june-30.html | UNITED BANKS OF COLORADO INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/commerical-bancshares-corp-reports-earnings-for-qtr-to-june-30.html | COMMERICAL BANCSHARES CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/theater/a-play-for-children.html | A Play for Children | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/major-timber-union-reaches-accord.html | MAJOR TIMBER UNION REACHES ACCORD | False | By Wallace Turner, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/pacific-realty-offers-to-buy-us-home.html | Pacific Realty Offers To Buy U.S. Home | False | By John Crudele | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/westamerica-bancorp-reports-earnings-for-qtr-to-june-30.html | WESTAMERICA BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/researcher-reports-success-in-tests-to-detect-hemophilia-in-fetus.html | RESEARCHER REPORTS SUCCESS IN TESTS TO DETECT HEMOPHILIA IN FETUS | False | By Harold M. Schmeck, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/gte-and-siemens-in-joint-venture.html | GTE and Siemens In Joint Venture | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/norwest-corp-reports-earnings-for-qtr-to-june-30.html | NORWEST CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/rjr-nabisco-inc-reports-earnings-for-qtr-to-june-30.html | RJR NABISCO INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/dance-paris-opera-ballet.html | DANCE: PARIS OPERA BALLET | False | By Anna Kisselgoff | 1986-07-21 | TX 1-873801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/us-west-inc-reports-earnings-for-qtr-to-june-30.html | US WEST INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/bard-c-r-inc-reports-earnings-for-qtr-to-june-30.html | BARD, C R INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/philip-morris-cos-reports-earnings-for-qtr-to-june-30.html | PHILIP MORRIS COS reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/kemp-opponenet-files-campaign-complaint.html | KEMP OPPONENET FILES CAMPAIGN COMPLAINT | False | Special to the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/quotation-of-the-day-982186.html | Quotation of the Day | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/mapco-inc-reports-earnings-for-qtr-to-june-30.html | MAPCO INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/hubbell-inc-reports-earnings-for-qtr-to-june-30.html | HUBBELL INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/world/for-jet-age-pope-angels-devil-and-indulgences.html | FOR JET-AGE POPE: ANGELS, DEVIL AND INDULGENCES | False | By E. J. Dionne Jr., Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/susquehanna-corp-reports-earnings-for-qtr-to-june-30.html | SUSQUEHANNA CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/in-the-nation-deficit-hysteria-again.html | IN THE NATION; Deficit Hysteria Again | False | By Tom Wicker | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/briefing-labor-relations-flattery.html | BRIEFING; Labor Relations Flattery | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/movies/film-isabelle-huppert-in-sincerely-charlotte.html | FILM: ISABELLE HUPPERT IN 'SINCERELY CHARLOTTE' | False | By Caryn James | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/bank-of-boston-corp-reports-earnings-for-qtr-to-june-30.html | BANK OF BOSTON CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/briefing-on-sin-and-dissent.html | BRIEFING; On Sin and Dissent | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/bankamerica-s-unhappy-surprises.html | BANKAMERICA'S UNHAPPY SURPRISES | False | By Andrew Pollack, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/books/books-of-the-times-793986.html | BOOKS OF THE TIMES | False | By John Gross | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/advertising-sperry-account.html | Advertising; Sperry Account | False | By Philip H. Dougherty | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/in-south-africa-a-gathering-storm.html | In South Africa, a Gathering Storm | False | By John B. Oakes | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/programming-systems-inc-reports-earnings-for-qtr-to-may-31.html | PROGRAMMING & SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/news-summary-july-18-1986.html | NEWS SUMMARY: JULY 18, 1986 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/sports-people-no-charges.html | SPORTS PEOPLE; No Charges | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/coors-adolph-co-reports-earnings-for-12wks-to-june-15.html | COORS, ADOLPH CO reports earnings for 12wks to June 15 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/itt-profits-rise-by-35.3.html | ITT Profits Rise by 35.3% | False | | 1986-07-21 | TX 1-873801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/american-home-products-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/todd-ships-fills-key-post.html | Todd Ships Fills Key Post | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/style/the-evening-hours.html | THE EVENING HOURS | False | By Lisa W. Foderaro | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/classical-guitar.html | Classical Guitar | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/l-when-judicial-merit-is-sacrificed-to-ideology-affirmed-principle-894786.html | When Judicial Merit Is Sacrificed to Ideology; Affirmed Principle | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/c-correction-001786.html | CORRECTION | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/pacific-telesis-group-reports-earnings-for-qtr-to-june-30.html | PACIFIC TELESIS GROUP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/transamerica-widens-profit.html | Transamerica Widens Profit | False | Special to the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/movies/film-sigourney-weaver-in-aliens.html | FILM: SIGOURNEY WEAVER IN 'ALIENS' | False | By Walter Goodman | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/world/irish-americans-deplore-vote.html | IRISH-AMERICANS DEPLORE VOTE | False | By William G. Blair | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/world/laxalt-says-cia-chief-suggested-marcos-call-early-vote.html | LAXALT SAYS C.I.A. CHIEF SUGGESTED MARCOS CALL EARLY VOTE | False | By Charles Mohr, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/world/missionary-warns-against-philippine-rescue-bid.html | MISSIONARY WARNS AGAINST PHILIPPINE RESCUE BID | False | Special to the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/us-offers-2.85-billion-to-loan-aid-to-3d-world.html | U.S. OFFERS $2.85 BILLION TO LOAN AID TO 3d WORLD | False | By Paul Lewis, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/anxiety-transfusions-blood-supply-seen-safer-than-ever-but-aids-still-increasing.html | ANXIETY ON TRANSFUSIONS; Blood Supply Is Seen as Safer Than Ever, But AIDS Is Still Increasing Public's Fear | False | By Lawrence K. Altman | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/fifth-third-bancorp-cincinnati-ohio-o-reports-earnings-for-qtr-to-june-30.html | FIFTH THIRD BANCORP (CINCINNATI, OHIO)(O) reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/shamrock-plans-to-cut-dividend.html | Shamrock Plans To Cut Dividend | False | Special to the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/finance-new-issues-intermountain-offers-novel-crossover-issue.html | FINANCE/NEW ISSUES; Intermountain Offers Novel 'Crossover' Issue | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/city-opera-le-nozze-di-figaro.html | CITY OPERA: 'LE NOZZE DI FIGARO' | False | By Donal Henahan | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/10-in-a-family-are-arrested-in-5-drug-raids.html | 10 IN A FAMILY ARE ARRESTED IN 5 DRUG RAIDS | False | By John T. McQuiston | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/obituaries/bishop-robert-rusack-dies-los-angeles-episcopal-chief.html | Bishop Robert Rusack Dies; Los Angeles Episcopal Chief | False | AP | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/solicitor-general-s-office-tasting-the-salty-air-of-politics-and-criticism.html | SOLICITOR GENERAL'S OFFICE; Tasting the Salty Air of Politics and Criticism | False | By Stuart Taylor Jr. | 1986-07-21 | TX 1-873801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/universal-foods-corp-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL FOODS CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/l-time-for-schools-to-pick-up-the-beat-833386.html | Time for Schools to Pick Up the Beat | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/morning-coat-striped-pants.html | Morning Coat, Striped Pants | False | Special to the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-june-30.html | CULLEN/FROST BANKERS INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/reliance-stake-sale-reported.html | Reliance Stake Sale Reported | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/panel-hears-opposing-views-on-revisions-in-pesticide-bill.html | PANEL HEARS OPPOSING VIEWS ON REVISIONS IN PESTICIDE BILL | False | By Keith Schneider, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/amc-reports-losses.html | A.M.C. Reports Losses | False | AP | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/regan-pretoria-remark-evokes-furious-outcry.html | REGAN PRETORIA REMARK EVOKES FURIOUS OUTCRY | False | By Gerald M. Boyd, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/obituaries/david-rose.html | DAVID ROSE | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/ltv-corp-files-for-bankruptcy-debt-is-4-billion.html | LTV CORP. FILES FOR BANKRUPTCY; DEBT IS $4 BILLION | False | By Thomas C. Hayes, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/sports-people-canada-penalizes-six.html | SPORTS PEOPLE; Canada Penalizes Six | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/black-decker-corp-reports-earnings-for-qtr-to-june-29.html | BLACK & DECKER CORP reports earnings for Qtr to June 29 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/apollo-computer-inc-reports-earnings-for-qtr-to-june-30.html | APOLLO COMPUTER INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/dow-chemical-co-reports-earnings-for-qtr-to-june-30.html | DOW CHEMICAL CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/movies/jarmusch-film-to-open-new-york-festival.html | Jarmusch Film to Open New York Festival | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-june-30.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/talk-albany-new-york-s-capital-it-s-legislature-s-off-season-living-easy.html | THE TALK OF ALBANY; IN NEW YORK'S CAPITAL, IT'S LEGISLATURE'S OFF-SEASON AND THE LIVING IS EASY | False | By Jeffrey Schmalz, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/transactions-976786.html | Transactions | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/bell-howell-co-reports-earnings-for-qtr-to-june-30.html | BELL & HOWELL CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/eldorado-bancorp-reports-earnings-for-qtr-to-june-30.html | ELDORADO BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-june30.html | CENTRAL FIDELITY BANKS INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/american-express-net-is-more-than-doubled.html | AMERICAN EXPRESS NET IS MORE THAN DOUBLED | False | By H.j. Maidenberg | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/opera-mozart-s-cosi-fan-tutte.html | OPERA: MOZART'S 'COSI FAN TUTTE' | False | By John Rockwell, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/architecture-a-display-of-12-spanish-projects.html | ARCHITECTURE: A DISPLAY OF 12 SPANISH PROJECTS | False | By Joseph Giovannini | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/6-regional-bell-units-lift-profits.html | 6 REGIONAL BELL UNITS LIFT PROFITS | False | By Kelly Conlin | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/sports-people-coach-is-sidelined.html | SPORTS PEOPLE; Coach Is Sidelined | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/jobs-to-hold-the-dropouts.html | Jobs to Hold the Dropouts | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/manhattan-s-southern-tip-to-get-60-story-tower.html | MANHATTAN'S SOUTHERN TIP TO GET 60-STORY TOWER | False | By Deirdre Carmody | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/texas-industries-inc-reports-earnings-for-qtr-to-may-31.html | TEXAS INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/theater/a-weekend-trio-of-one-act-plays.html | A WEEKEND TRIO OF ONE-ACT PLAYS | False | By Nan Robertson | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/obituaries/rep-george-m-o-brien-dies-at-69-in-us-cancer-institute.html | Rep. George M. O'Brien Dies At 69 in U.S. Cancer Institute | False | AP | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-june-30.html | HARRIS BANKCORP INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Lisa W. Foderaro | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/revco-drug-stores-inc-reports-earnings-for-qtr-to-may-31.html | REVCO DRUG STORES INC reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/los-angeles-homeless-adapt-lives-for-theater.html | LOS ANGELES HOMELESS ADAPT LIVES FOR THEATER | False | By Judith Cummings, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/cave-gives-clues-to-cannibalism.html | CAVE GIVES CLUES TO CANNIBALISM | False | By Erik Eckholm | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/a-bountiful-season-in-outdoor-sculpture-reveals-glimmers-of-a-new-sensibility.html | A BOUNTIFUL SEASON IN OUTDOOR SCULPTURE REVEALS GLIMMERS OF A NEW SENSIBILITY | False | By Michael Brenson | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/at-the-blue-note.html | At the Blue Note | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/kafkaesque-handling-of-cubans.html | Kafkaesque Handling of Cubans | False | By Michael A. Ledeen | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/first-interstate-bancorporation-reports-earnings-for-qtr-to-june-30.html | FIRST INTERSTATE BANCORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/around-the-nation-prosecutor-defends-singling-out-zaccaro.html | AROUND THE NATION; Prosecutor Defends Singling Out Zaccaro | False | AP | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/botnick-s-use-of-city-cars-is-questioned.html | BOTNICK'S USE OF CITY CARS IS QUESTIONED | False | By Josh Barbanel | 1986-07-21 | TX 1-873801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/inland-steel-shows-a-profit.html | Inland Steel Shows a Profit | False | Special to the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/bridge-new-york-team-pressed-in-grand-national-event.html | Bridge: New York Team Pressed In Grand National Event | False | By Alan Truscott, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/liberty-national-bancorp-reports-earnings-for-qtr-to-june-30.html | LIBERTY NATIONAL BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/ojeda-gets-11th-victory.html | OJEDA GETS 11TH VICTORY | False | By Michael Martinez, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/new-aftershocks-felt-in-california-desert.html | New Aftershocks Felt In California Desert | False | AP | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/trw-inc-reports-earnings-for-qtr-to-june-30.html | TRW INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/world/pretoria-expels-lutheran-pastor.html | PRETORIA EXPELS LUTHERAN PASTOR | False | By David Bird | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/ross-a-j-logistics-reports-earnings-for-qtr-to-may-31.html | ROSS, A J LOGISTICS reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/sports-people-salley-signs.html | SPORTS PEOPLE; Salley Signs | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/chilean-exiles-hurt-and-angry.html | Chilean Exiles Hurt and Angry | False | By David K. Shipler | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/national-pizza-co-reports-earnings-for-13wks-to-june-24.html | NATIONAL PIZZA CO reports earnings for 13wks to June 24 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/central-south-west-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/super-sky-international-reports-earnings-for-qtr-to-june-30.html | SUPER SKY INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/world/reagan-planning-apartheid-speech.html | REAGAN PLANNING APARTHEID SPEECH | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/hercules-inc-reports-earnings-for-qtr-to-june-30.html | HERCULES INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/new-york-day-by-day-absent-host.html | NEW YORK DAY BY DAY; Absent Host | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/period-instruments.html | Period Instruments | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/world/times-reporter-being-held-in-peking.html | TIMES REPORTER BEING HELD IN PEKING | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/ppg-profit-is-up-2.7.html | PPG Profit Is Up 2.7% | False | AP | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/profits-scoreboard-946986.html | Profits Scoreboard | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/contel-corp-reports-earnings-for-qtr-to-june-30.html | CONTEL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/us-to-send-pilots-to-aid-mexican-fight-on-drugs.html | U.S. TO SEND PILOTS TO AID MEXICAN FIGHT ON DRUGS | False | By Reginald Stuart, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/corporations-tax-escape.html | Corporations' Tax Escape | False | AP | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/brunswick-corp-reports-earnings-for-qtr-to-june-30.html | BRUNSWICK CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/union-camp-corporation-reports-earnings-for-qtr-to-june-30.html | UNION CAMP CORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/ex-mafia-chief-focus-of-tapes-at-pizza-trial.html | EX-MAFIA CHIEF FOCUS OF TAPES AT 'PIZZA' TRIAL | False | By Arnold H. Lubasch | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/style/fergie-fever-as-royal-wedding-nears.html | 'FERGIE FEVER,' AS ROYAL WEDDING NEARS | False | By Steve Lohr, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/longer-pact-for-marshall.html | Longer Pact for Marshall | False | Special to the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/2-tags-at-plate-save-yankees.html | 2 TAGS AT PLATE SAVE YANKEES | False | By Murray Chass | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/cityfed-financial-corp-reports-earnings-for-qtr-to-june-30.html | CITYFED FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-june-30.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/dow-and-merck-rise.html | DOW AND MERCK RISE | False | By Phillip H. Wiggins | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/coleco-industries-inc-reports-earnings-for-qtr-to-june-30.html | COLECO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/itt-corp-reports-earnings-for-qtr-to-june-30.html | ITT CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/music-city-opera-offers-les-pecheurs-de-perles.html | MUSIC: CITY OPERA OFFERS 'LES PECHEURS DE PERLES' | False | By Donal Henahan | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/briefs-920686.html | BRIEFS | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/laclede-steel-co-reports-earnings-for-qtr-to-june-30.html | LACLEDE STEEL CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/heileman-g-brewing-co-reports-earnings-for-qtr-to-june-30.html | HEILEMAN, G BREWING CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/iacocca-disavows-effort-to-draft-him-as-a-presidential-candidate.html | IACOCCA DISAVOWS EFFORT TO DRAFT HIM AS A PRESIDENTIAL CANDIDATE | False | By Phil Gailey, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/style/for-150-an-hour-what-to-wear-to-watch-polo.html | FOR $150 AN HOUR, WHAT TO WEAR TO WATCH POLO | False | By Georgia Dullea | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/l-to-pull-the-switch-on-a-15-year-old-boy-833886.html | To 'Pull the Switch' on a 15-Year-Old Boy | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/business-people-top-trader-leaves-citicorp-for-hutton.html | BUSINESS PEOPLE; TOP TRADER LEAVES CITICORP FOR HUTTON | False | By James Sterngold and Daniel F. Cuff | 1986-07-21 | TX 1-873801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/officials-two-cities-move-challenge-walkouts-municipal-workers-detroit-s-mayor.html | OFFICIALS IN TWO CITIES MOVE TO CHALLENGE WALKOUTS BY MUNICIPAL WORKERS; Detroit's Mayor Appeals to 2 Courts | False | By James Barron, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/nafco-financial-group-reports-earnings-for-qtr-to-june-30.html | NAFCO FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/credit-markets-prices-mixed-volume-light.html | CREDIT MARKETS; Prices Mixed, Volume Light | False | By Susan F. Rasky | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/bill-to-aid-fslic-is-passed-by-house-panel.html | BILL TO AID F.S.L.I.C. IS PASSED BY HOUSE PANEL | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/movies/the-screen-tom-conti-stars-in-saving-grace.html | THE SCREEN: TOM CONTI STARS IN 'SAVING GRACE' | False | By Walter Goodman | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/the-city-fire-kills-girl-3.html | THE CITY; Fire Kills Girl, 3 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/time-s-cable-head-named-president.html | TIME'S CABLE HEAD NAMED PRESIDENT | False | By Geraldine Fabrikant | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/scores-are-high-at-blustery-open.html | Scores Are High At Blustery Open | False | By Gordon S. White Jr., Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/business-people-equitable-in-promotion-names-operating-chief.html | BUSINESS PEOPLE; EQUITABLE, IN PROMOTION, NAMES OPERATING CHIEF | False | By James Sterngold and Daniel F. Cuff | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/scouting-the-case-for-dr-k.html | SCOUTING; THE CASE FOR DR. K | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/ameritech-corp-reports-earnings-for-qtr-to-june-30.html | AMERITECH CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/suspect-arrested-in-brooklyn-rapes-and-burglaries.html | SUSPECT ARRESTED IN BROOKLYN RAPES AND BURGLARIES | False | By Todd S. Purdum | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/a-steel-strategy-backfires.html | A STEEL STRATEGY BACKFIRES | False | By Jonathan P. Hicks | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/us-steel-is-sued-over-new-name.html | U.S. Steel Is Sued Over New Name | False | Special to the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/ex-officers-get-2-to-6-years-in-queens-stun-gun-torture.html | EX-OFFICERS GET 2 TO 6 YEARS IN QUEENS STUN GUN TORTURE | False | By Joseph P. Fried | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/poll-studies-hispanic-party-loyalties.html | POLL STUDIES HISPANIC PARTY LOYALTIES | False | By Adam Clymer | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/tobacco-heir-s-trial-to-focus-on-charges-of-greed-and-drugs.html | TOBACCO HEIR'S TRIAL TO FOCUS ON CHARGES OF GREED AND DRUGS | False | By Jon Nordheimer, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/police-cashier-target-of-theft-investigation.html | Police Cashier Target Of Theft Investigation | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/dining-out-guide-out-of-doors.html | Dining Out Guide: Out of Doors | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/brooklyn-s-role-in-the-city-s-defense.html | Brooklyn's Role In the City's Defense | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/seacoast-banking-corp-of-fla-reports-earnings-for-qtr-to-june-30.html | SEACOAST BANKING CORP OF FLA reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/new-york-day-by-day-scene-of-heroism-scene-of-romance.html | NEW YORK DAY BY DAY; Scene of Heroism, Scene of Romance | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-21 | TX 1-873801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/nynex-corp-reports-earnings-for-qtr-to-june-30.html | NYNEX CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/sports-people-bryant-loses-case.html | SPORTS PEOPLE; Bryant Loses Case | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/around-the-nation-nevada-desert-shaken-by-nuclear-test.html | AROUND THE NATION; Nevada Desert Shaken By Nuclear Test | False | AP | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-june-30.html | ARCHER-DANIELS-MIDLAND CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/united-bancorp-of-arizona-reports-earnings-for-qtr-to-june-30.html | UNITED BANCORP OF ARIZONA reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/avon-products-inc-reports-earnings-for-qtr-to-june-30.html | AVON PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/an-arsenal-for-the-federal-war-on-drugs.html | An Arsenal for the Federal War on Drugs | False | By Edward I. Koch | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/bronx-man-32-guilty-of-rapes-in-office-towers.html | BRONX MAN, 32, GUILTY OF RAPES IN OFFICE TOWERS | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/economic-scene-somber-clouds-are-gathering.html | ECONOMIC SCENE; Somber Clouds Are Gathering | False | By Leonard Silk | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/former-oyster-bay-employee-indicted-wednesday-is-dead.html | Former Oyster Bay Employee Indicted Wednesday Is Dead | False | Special to the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/united-carolina-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | UNITED CAROLINA BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-june-30.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/new-century-entertainment-reports-earnings-for-qtr-to-may-31.html | NEW CENTURY ENTERTAINENT reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-june-30.html | GUARDSMAN CHEMICALS INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/us-to-play-soviet-in-basketball-final.html | U.S. TO PLAY SOVIET IN BASKETBALL FINAL | False | AP | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/around-the-nation-alaska-governor-orders-big-state-budget-cuts.html | AROUND THE NATION; Alaska Governor Orders Big State Budget Cuts | False | Special to The New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/immunex-corp-reports-earnings-for-qtr-to-june-30.html | IMMUNEX CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/briefing-washington-advantage.html | BRIEFING; 'Washington Advantage' | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/blues-innovator-enters-the-spotlight.html | BLUES INNOVATOR ENTERS THE SPOTLIGHT | False | By Jon Pareles | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/johnson-controls-inc-reports-earnings-for-qtr-to-june-30.html | JOHNSON CONTROLS INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/chicago-bank-suing-hunts.html | Chicago Bank Suing Hunts | False | AP | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/obituaries/claire-motte-48-dies-paris-opera-ballet-aide.html | Claire Motte, 48, Dies; Paris Opera Ballet Aide | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/disney-profits-increase-51.5.html | Disney Profits Increase 51.5% | False | Special to the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/crown-cork-seal-co-inc-reports-earnings-for-qtr-to-june-30.html | CROWN CORK & SEAL CO INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/market-place-analysts-view-of-bank-stocks.html | MARKET PLACE; Analysts' View Of Bank Stocks | False | By Vartanig G. Vartan | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/congress-ratifies-spending-cuts.html | CONGRESS RATIFIES SPENDING CUTS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/sealright-co-reports-earnings-for-qtr-to-june30.html | SEALRIGHT CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/mutual-fund-assets-up.html | Mutual Fund Assets Up | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/transamerica-corp-reports-earnings-for-qtr-to-june-30.html | TRANSAMERICA CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/democrats-act-to-remove-bar-to-jersey-judge.html | DEMOCRATS ACT TO REMOVE BAR TO JERSEY JUDGE | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/new-york-day-by-day-chipping-in-for-security.html | NEW YORK DAY BY DAY; Chipping In for Security | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/restaurants-791986.html | RESTAURANTS | False | By Bryan Miller | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/advertising-foote-cone-merging-2-health-care-agencies.html | Advertising; Foote, Cone Merging 2 Health Care Agencies | False | By Philip H. Dougherty | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/about-real-estate-west-side-marketing-twist-1-down.html | ABOUT REAL ESTATE; WEST SIDE MARKETING TWIST: '$1 DOWN' | False | By Philip S. Gutis | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/first-boston-inc-reports-earnings-for-qtr-to-june-30.html | FIRST BOSTON INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/world/bolivia-says-its-drive-on-cocaine-will-go-on-until-trade-is-ended.html | BOLIVIA SAYS ITS DRIVE ON COCAINE WILL GO ON UNTIL TRADE IS ENDED | False | By Joel Brinkley, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/baseball-youmans-expos-top-braves.html | BASEBALL; YOUMANS, EXPOS TOP BRAVES | False | AP | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/american-motors-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN MOTORS CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/pop-and-jazz-guide-049686.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/florida-steel-corp-reports-earnings-for-qtr-to-june-30.html | FLORIDA STEEL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/merck-co-inc-reports-earnings-for-qtr-to-june30.html | MERCK & CO INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/concert-by-the-band.html | Concert by the Band | False | | 1986-07-21 | TX 1-873801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/illinois-tool-works-reports-earnings-for-qtr-to-june-30.html | ILLINOIS TOOL WORKS reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/intrawest-financial-corp-reports-earnings-for-qtr-to-june-30.html | INTRAWEST FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/the-city-st-bart-s-project-suffers-setback.html | THE CITY; St. Bart's Project Suffers Setback | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/the-editorial-notebook-the-turner-gorbachev-olympics.html | THE EDITORIAL NOTEBOOK; The Turner-Gorbachev Olympics | False | By Richard E. Mooney | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/world/us-envoy-urges-compromise-in-chile.html | U.S. ENVOY URGES COMPROMISE IN CHILE | False | By Shirley Christian, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/washington-water-power-co-reports-earnings-for-qtr-to-june-30.html | WASHINGTON WATER POWER CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/c-correction-019686.html | CORRECTION | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/world/around-the-world-mexican-publisher-and-editor-are-killed.html | AROUND THE WORLD; Mexican Publisher And Editor Are Killed | False | AP | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/disney-walt-co-reports-earnings-for-qtr-to-june-30.html | DISNEY, WALT CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/l-top-tummler-s-helper-844486.html | Top Tummler's Helper | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/detours-on-the-path-to-rebuilding-a-road.html | DETOURS ON THE PATH TO REBUILDING A ROAD | False | By James Brooke | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/obituaries/jerrold-r-zacharias-atomic-physicist-dies.html | JERROLD R. ZACHARIAS, ATOMIC PHYSICIST, DIES | False | By James Gleick | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/conifer-group-reports-earnings-for-qtr-to-june-30.html | CONIFER GROUP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/world/around-the-world-turkish-ex-premier-defends-himself-at-trial.html | AROUND THE WORLD; Turkish Ex-Premier Defends Himself at Trial | False | Special to The New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/new-york-day-by-day-lazarus-lindsay.html | NEW YORK DAY BY DAY; Lazarus Lindsay | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/write-off-at-southland.html | Write-off at Southland | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/c-correction-019886.html | CORRECTION | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/world/pakistani-says-soviet-offered-a-4-year-afghan-withdrawal.html | PAKISTANI SAYS SOVIET OFFERED A 4-YEAR AFGHAN WITHDRAWAL | False | By Elaine Sciolino, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/finance-briefs-906886.html | FINANCE BRIEFS | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/haft-may-lift-safeway-offer.html | Haft May Lift Safeway Offer | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/entre-computer-centers-reports-earnings-for-qtr-to-may-31.html | ENTRE COMPUTER CENTERS reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/snap-on-tools-corp-reports-earnings-for-qtr-to-june-28.html | SNAP-ON TOOLS CORP reports earnings for Qtr to June 28 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/steven-crist-on-horse-racing-keeneland-sales-may-decline.html | STEVEN CRIST ON HORSE RACING; Keeneland Sales May Decline | False | By Steven Crist | 1986-07-21 | TX 1-873801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/bell-atlantic-corp-reports-earnings-for-qtr-to-june-30.html | BELL ATLANTIC CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/southern-california-edison-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN CALIFORNIA EDISON CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/mostly-mozart.html | 'Mostly Mozart' | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/executive-changes-846686.html | EXECUTIVE CHANGES | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/l-how-to-slow-the-reckless-bicycle-courier-015286.html | How to Slow the Reckless Bicycle Courier | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/a-steel-price-rise.html | A Steel Price Rise | False | Special to the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/lockheed-corp-reports-earnings-for-qtr-to-june-30.html | LOCKHEED CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/obituaries/claire-watson-62-soprano-with-major-roles-in-europe.html | Claire Watson, 62, Soprano With Major Roles in Europe | False | AP | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/business-digest-friday-july-18-1986.html | BUSINESS DIGEST: FRIDAY, JULY 18, 1986 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/spectradyne-inc-reports-earnings-for-qtr-to-june-30.html | SPECTRADYNE INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/no-loans-for-chile.html | No Loans for Chile | False | By Bruce A. Morrison | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/ingredient-technology-corp-reports-earnings-for-qtr-to-june-30.html | INGREDIENT TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/transworld-bancorp-reports-earnings-for-qtr-to-june-30.html | TRANSWORLD BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/c-correction-019786.html | CORRECTION | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/burlington-industries-inc-reports-earnings-for-qtr-to-june-28.html | BURLINGTON INDUSTRIES INC reports earnings for Qtr to June 28 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/syscon-corp-reports-earnings-for-qtr-to-may-31.html | SYSCON CORP reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/us/officials-two-cities-move-challenge-walkouts-municipal-workers-philadelphia.html | OFFICIALS IN TWO CITIES MOVE TO CHALLENGE WALKOUTS BY MUNICIPAL WORKERS; Philadelphia Trash Still Uncollected | False | By William K. Stevens, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/tower-at-ferry-terminal-lively-but-large-design.html | TOWER AT FERRY TERMINAL: LIVELY, BUT LARGE, DESIGN | False | By Paul Goldberger | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/opinion/l-dust-on-fabulous-goods-833486.html | Dust on Fabulous Goods | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/earnings-coca-cola-posts-15-advance.html | EARNINGS; COCA-COLA POSTS 15% ADVANCE | False | By Richard W. Stevenson | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/nyregion/the-city-taxi-panel-aide-helping-inquiry.html | THE CITY; Taxi Panel Aide Helping Inquiry | False | | 1986-07-21 | TX 1-873801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/flourish-at-finish-as-beman-posts-75.html | FLOURISH AT FINISH AS BEMAN POSTS 75 | False | By John Radosta, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/june-starts-of-housing-down-0.8.html | JUNE STARTS OF HOUSING DOWN 0.8% | False | AP | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/coca-cola-co-reports-earnings-for-qtr-to-june-30.html | COCA-COLA CO reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/rozelle-contradicts-trump.html | ROZELLE CONTRADICTS TRUMP | False | By Michael Janofsky | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/stocks-up-slightly-dow-advances-7.60.html | STOCKS UP SLIGHTLY; DOW ADVANCES 7.60 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-june-30.html | FIRST FIDELITY BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/scouting-a-bad-round-for-the-tax-man.html | SCOUTING; A Bad Round for the Tax Man | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/united-bank-a-savings-bank-reports-earnings-for-qtr-to-june-30.html | UNITED BANK, A SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/22-tax-conferees-begin-their-task.html | 22 TAX CONFEREES BEGIN THEIR TASK | False | By David E. Rosenbaum, Special To the New York Times | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/westport-bancorp-reports-earnings-for-qtr-to-june-30.html | WESTPORT BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/sports/scouting-local-hero.html | SCOUTING; Local Hero | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/pennbancorp-reports-earnings-for-qtr-to-june-30.html | PENNBANCORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/culbro-corp-reports-earnings-for-qtr-to-june-30.html | CULBRO CORP reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/two-times-executives-are-given-new-posts.html | TWO TIMES EXECUTIVES ARE GIVEN NEW POSTS | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/search-natural-resources-reports-earnings-for-qtr-to-may-31.html | SEARCH NATURAL RESOURCES reports earnings for Qtr to May 31 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/arts/pop-and-jazz-guide-832586.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1986-07-21 | TX 1-873801 |
| 1986-07-18 | 1986-07-18 | https://www.nytimes.com/1986/07/18/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-june-30.html | UNITED JERSEY BANKS INC reports earnings for Qtr to June 30 | False | | 1986-07-21 | TX 1-873801 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/anti-marcos-lawsuits-ended.html | ANTI-MARCOS LAWSUITS ENDED | False | Special to the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/us-court-voids-protest-case.html | U.S. COURT VOIDS PROTEST CASE | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/letter-on-federal-deficit-the-gimmick-has-done-its-job.html | LETTER: ON FEDERAL DEFICIT; The 'Gimmick' Has Done Its Job | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/l-the-twofold-promise-of-waste-recycling-115386.html | The Twofold Promise Of Waste Recycling | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/zambia-issues-threat-to-british-on-sanctions.html | Zambia Issues Threat To British on Sanctions | False | Special to the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/the-superfund-locked-in-a-lovefest.html | The Superfund: Locked in a Lovefest | False | | 1986-07-23 | TX 1-880523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-june-30.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/equitable-bancorporation-reports-earnings-for-qtr-to-june-30.html | EQUITABLE BANCORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/key-rates-131686.html | Key Rates | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/cnb-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | CNB BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/mets-suffer-first-86-shutout.html | METS SUFFER FIRST '86 SHUTOUT | False | By Michael Martinez, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/style/many-country-clubs-still-male-bastions.html | MANY COUNTRY CLUBS STILL MALE BASTIONS | False | By Elizabeth Kolbert | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/new-york-day-by-day-hispanic-buying-power-on-display-at-fair.html | NEW YORK DAY BY DAY; Hispanic Buying Power On Display at Fair | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/united-bankers-reports-earnings-for-qtr-to-june-30.html | UNITED BANKERS reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/quotation-of-the-day-262286.html | Quotation of the Day | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/new-york-day-by-day-name-over-number.html | NEW YORK DAY BY DAY; Name Over Number | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/union-group-goes-to-south-africa.html | UNION GROUP GOES TO SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/arts/latin-american-fair.html | Latin American Fair | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/around-the-world-charges-filed-in-killing-of-peru-prison-inmates.html | AROUND THE WORLD; Charges Filed in Killing Of Peru Prison Inmates | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/barnes-group-inc-reports-earnings-for-qtr-to-june-30.html | BARNES GROUP INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/east-west-accord-on-security-is-seen-as-likely.html | EAST-WEST ACCORD ON SECURITY IS SEEN AS LIKELY | False | By Richard Bernstein, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/briefing-arms-and-the-bar.html | BRIEFING; Arms and the Bar | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/union-planters-corp-reports-earnings-for-qtr-to-june-30.html | UNION PLANTERS CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/nicklaus-just-makes-cut.html | Nicklaus Just Makes Cut | False | Special to the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/patents-artificial-heart-with-magnets.html | PATENTS; Artificial Heart With Magnets | False | By Stacy V. Jones | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/softech-inc-reports-earnings-for-qtr-to-june-30.html | SOFTECH INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/haji-sheikh-eager-for-another-attempt.html | HAJI-SHEIKH EAGER FOR ANOTHER ATTEMPT | False | By Frank Litsky, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/third-natl-corporation-reports-earnings-for-qtr-to-june-30.html | THIRD NATL CORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/rider-counts-uncovering-ghost-buses.html | RIDER COUNTS UNCOVERING 'GHOST BUSES' | False | By James Brooke | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/arts/tv-from-london-maggie-a-light-mystery-comedy.html | TV: FROM LONDON, 'MAGGIE,' A LIGHT MYSTERY COMEDY | False | By Richard F. Shepard | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/patents-dental-implant.html | PATENTS; Dental Implant | False | By Stacy V. Jones | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-june-30.html | LIN BROADCASTING CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/city-strengthens-law-on-window-guards-in-apartments.html | CITY STRENGTHENS LAW ON WINDOW GUARDS IN APARTMENTS | False | By Gary Gately | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/land-mines-in-nicaragua-cause-rising-casualties.html | LAND MINES IN NICARAGUA CAUSE RISING CASUALTIES | False | By Stephen Kinzer, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/eastgroup-properties-reports-earnings-for-qtr-to-june-30.html | EASTGROUP PROPERTIES reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/new-setback-for-cleveland.html | NEW SETBACK FOR CLEVELAND | False | By E. R. Shipp, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/obituaries/irene-g-jackson.html | IRENE G. JACKSON | False | Special to the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/give-nehemiah-a-national-test.html | Give Nehemiah a National Test | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/la-prensa-must-be-revived.html | La Prensa Must Be Revived | False | By Reed Irvine | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/congress-urged-to-ban-cigarette-advertising.html | CONGRESS URGED TO BAN CIGARETTE ADVERTSING | False | By Richard W. Stevenson, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/expedition-finds-safes-in-wreckage-of-titanic.html | EXPEDITION FINDS SAFES IN WRECKAGE OF TITANIC | False | By Walter Sullivan, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/yankees-top-white-sox-8-4.html | YANKEES TOP WHITE SOX, 8-4 | False | By Murray Chass | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/cadnetix-corp-reports-earnings-for-qtr-to-june-30.html | CADNETIX CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/first-interstate-bank-of-alaska-reports-earnings-for-qtr-to-june-30.html | FIRST INTERSTATE BANK OF ALASKA reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/universal-health-services-ltd-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL HEALTH SERVICES LTD reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/british-laborites-win-vote.html | British Laborites Win Vote | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/merabank-reports-earnings-for-qtr-to-june-30.html | MERABANK reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/style/marriage-research-puts-3-in-spotlight.html | MARRIAGE RESEARCH PUTS 3 IN SPOTLIGHT | False | By William R. Greer | 1986-07-23 | TX 1-880523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/sun-states-savings-loan-reports-earnings-for-qtr-to-june-30.html | SUN STATES SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/astronauts-assert-nasa-plan-to-build-space-station-is-flawed.html | ASTRONAUTS ASSERT NASA PLAN TO BUILD SPACE STATION IS FLAWED | False | By John Noble Wilford | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/who-wins-and-loses-in-trend-to-fresh-food.html | WHO WINS AND LOSES IN TREND TO FRESH FOOD | False | By Robert Lindsey, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/suspension-in-police-thefts.html | Suspension in Police Thefts | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/jets-nearly-collide-in-landing.html | Jets Nearly Collide in Landing | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/remembering-titanic-s-brave-men.html | Remembering Titanic's Brave Men | False | Special to the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/banknorth-group-reports-earnings-for-qtr-to-june-30.html | BANKNORTH GROUP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/posner-convicted-on-taxes.html | POSNER CONVICTED ON TAXES | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/stanley-works-reports-earnings-for-qtr-to-june-30.html | STANLEY WORKS reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/sports-people-harlon-hill-award.html | SPORTS PEOPLE; Harlon Hill Award | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/sponsors-propose-to-alter-budget-balancing-law.html | SPONSORS PROPOSE TO ALTER BUDGET-BALANCING LAW | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/style/ms-orentreich-weds-dr-david-orloff.html | Ms. Orentreich Weds Dr. David Orloff | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/safeguard-health-enterrise-reports-earnings-for-qtr-to-june-30.html | SAFEGUARD HEALTH ENTERRISE reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/small-town-summer.html | SMALL TOWN SUMMER | False | By Jerry Kelin | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/legal-proceedings-offer-plums-for-the-lawyers.html | LEGAL PROCEEDINGS OFFER PLUMS FOR THE LAWYERS | False | By Tamar Lewin | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-june-30.html | CHRIS-CRAFT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/close-the-loopholes-take-down-the-billboards.html | Close the Loopholes, Take Down the Billboards | False | By Slade Gorton and Carl Crouse | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/hawaiian-electric-indusries-inc-reports-earnings-for-qtr-to-june-30.html | HAWAIIAN ELECTRIC INDUSRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/struthers-wells-corp-reports-earnings-for-qtr-to-june-30.html | STRUTHERS WELLS CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/shcharansky-accuses-soviet-on-kin.html | SHCHARANSKY ACCUSES SOVIET ON KIN | False | By David K. Shipler, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/transactions-245986.html | Transactions | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/the-city-action-considered-against-city-aide.html | THE CITY; Action Considered Against City Aide | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/sandy-corp-reports-earnings-for-qtr-to-may-31.html | SANDY CORP reports earnings for Qtr to May 31 | False | | 1986-07-23 | TX 1-880523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/players-is-it-the-new-pitch-or-an-old-trick.html | PLAYERS; Is It the New Pitch or an Old Trick? | False | Malcolm Moran | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/bowater-inc-reports-earnings-for-qtr-to-june-30.html | BOWATER INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/libbey-owens-ford-co-reports-earnings-for-qtr-to-june-30.html | LIBBEY-OWENS-FORD CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/manufacturers-national-corp-reports-earnings-for-qtr-to-june-30.html | MANUFACTURERS NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/warner-communications-inc-reports-earnings-for-qtr-to-june-30.html | WARNER COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/digital-products-corp-reports-earnings-for-year-to-march-31.html | DIGITAL PRODUCTS CORP reports earnings for Year to March 31 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/european-american-bancorp-reports-earnings-for-qtr-to-june-30.html | EUROPEAN AMERICAN BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/a-total-redesign-of-flawed-rocket-is-sought-by-nasa.html | A TOTAL REDESIGN OF FLAWED ROCKET IS SOUGHT BY NASA | False | By David E. Sanger, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/the-city-man-is-charged-in-blaze-at-hotel.html | THE CITY; Man Is Charged In Blaze at Hotel | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/pentagon-plans-unit-to-build-up-special-forces.html | PENTAGON PLANS UNIT TO BUILD UP SPECIAL FORCES | False | By John H. Cushman Jr., Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/dataproducts-corp-reports-earnings-for-qtr-to-june-29.html | DATAPRODUCTS CORP reports earnings for Qtr to June 29 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/quaker-state-oil-refining-corp-reports-earnings-for-qtr-to-june-30.html | QUAKER STATE OIL REFINING CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/c-correction-296786.html | CORRECTION | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/kodak-write-offs.html | Kodak Write-Offs | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/ku-s-68-for-136-leads-by-a-shot.html | Ku's 68 for 136 Leads by a Shot | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | DENNISON MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/sports-people-career-threatened.html | SPORTS PEOPLE; Career Threatened | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/arts/light-classics.html | Light Classics | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/helix-technology-corp-reports-earnings-for-qtr-to-june-30.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/service-merchandise-co-reports-earnings-for-qtr-to-june-30.html | SERVICE MERCHANDISE CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/reagan-reaffirms-sanctions-stand.html | REAGAN REAFFIRMS SANCTIONS STAND | False | Special to the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/hexcel-corp-reports-earnings-for-qtr-to-june-30.html | HEXCEL CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/us-sprint-up.html | US SPRINT UP | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/insilco-corp-reports-earnings-for-qtr-to-june-30.html | INSILCO CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/the-city.html | THE CITY; | False | By United Press International | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/arvin-industries-inc-reports-earnings-for-qtr-to-june-30.html | ARVIN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/norman-has-63-at-open-to-tie-one-round-mark.html | NORMAN HAS 63 AT OPEN TO TIE ONE-ROUND MARK | False | By Gordon S. White Jr., Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/crystal-brands-reports-earnings-for-qtr-to-may-25.html | CRYSTAL BRANDS reports earnings for Qtr to May 25 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/around-the-world-atom-safety-chief-dismissed-by-soviet.html | AROUND THE WORLD; Atom-Safety Chief Dismissed by Soviet | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/the-city-suspect-may-face-new-rape-charge.html | THE CITY; Suspect May Face New Rape Charge | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/old-national-bancorporation-reports-earnings-for-qtr-to-june-30.html | OLD NATIONAL BANCORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/teleflex-incorporated-reports-earnings-for-qtr-to-june-30.html | TELEFLEX INCORPORATED reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/observer-internal-combustion-prose.html | OBSERVER; INTERNAL COMBUSTION PROSE | False | By Russell Baker | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/briefing-brooklyn-yeah-brooklyn.html | BRIEFING; Brooklyn? Yeah, Brooklyn | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/soybean-decline-seen.html | Soybean Decline Seen | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/comdata-network-inc-reports-earnings-for-qtr-to-june-30.html | COMDATA NETWORK INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/filipino-kidnappers-release-american-missionary.html | FILIPINO KIDNAPPERS RELEASE AMERICAN MISSIONARY | False | Special to the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/nakasone-likely-to-get-extended-term.html | NAKASONE LIKELY TO GET EXTENDED TERM | False | By Clyde Haberman, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/thatcher-and-sanctions-firm-on-a-delicate-issue.html | THATCHER AND SANCTIONS: FIRM ON A DELICATE ISSUE | False | By Joseph Lelyveld, Special New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/futures-options-prices-rise-moderately-in-heavy-fuel-trading.html | FUTURES/OPTIONS; Prices Rise Moderately In Heavy Fuel Trading | False | By Lee A. Daniels | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/affiliated-bankshares-of-colorad-inc-reports-earnings-for-qtr-to-june-30.html | AFFILIATED BANKSHARES OF COLORAD INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/oklahoma-bank-posts-deficit.html | OKLAHOMA BANK POSTS DEFICIT | False | By Peter H. Frank, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/ryland-group-inc-reports-earnings-for-qtr-to-june-30.html | RYLAND GROUP INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/may-associated-tie-backed-by-2-boards.html | MAY-ASSOCIATED TIE BACKED BY 2 BOARDS | False | By Isadore Barmash | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/10th-spanish-guard-dies.html | 10th Spanish Guard Dies | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | COBE LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/ethyl-corp-reports-earnings-for-qtr-to-june-30.html | ETHYL CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/whites-own-11-times-the-assets-blacks-have-census-study-finds.html | WHITES OWN 11 TIMES THE ASSETS BLACKS HAVE, CENSUS STUDY FINDS | False | By Peter T. Kilborn, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/l-vocal-rocketry-is-timeless-and-universal-115486.html | Vocal Rocketry Is Timeless and Universal | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/aluminum-co-of-america-alcoa-n-reports-earnings-for-qtr-to-june-30.html | ALUMINUM CO OF AMERICA (ALCOA) (N) reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/interchange-state-bank-reports-earnings-for-qtr-to-june-30.html | INTERCHANGE STATE BANK reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/apple-bank-for-savings-reports-earnings-for-qtr-to-june-30.html | APPLE BANK FOR SAVINGS reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/sports-of-the-times-double-standard-in-drug-testing.html | SPORTS OF THE TIMES; Double Standard In Drug Testing | False | By Steven Crist | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/amoskeag-bank-shares-inc-reports-earnings-for-qtr-to-june-30.html | AMOSKEAG BANK SHARES INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/an-uncertain-future-for-ltv.html | AN UNCERTAIN FUTURE FOR LTV | False | By Thomas C. Hayes, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/facet-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | FACET ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/first-indiana-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | FIRST INDIANA FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/your-money-bond-strategy-locks-in-yields.html | YOUR MONEY; Bond Strategy Locks in Yields | False | By Leonard Sloane | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/flagler-bank-corp-reports-earnings-for-qtr-to-june-30.html | FLAGLER BANK CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/central-banking-system-inc-reports-earnings-for-qtr-to-june-30.html | CENTRAL BANKING SYSTEM INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/8-cities-vie-for-democrats.html | 8 Cities Vie for Democrats | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/howser-to-have-brain-surgery.html | HOWSER TO HAVE BRAIN SURGERY | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/around-the-nation-parents-drop-effort-to-bar-aids-student.html | AROUND THE NATION; Parents Drop Effort To Bar AIDS Student | False | AP | 1986-07-23 | TX 1-880523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/hudson-foods-inc-reports-earnings-for-qtr-to-june-28.html | HUDSON FOODS INC reports earnings for Qtr to June 28 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/state-cites-rochester-hospital.html | State Cites Rochester Hospital | False | Special to the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/sperry-corp-reports-earnings-for-qtr-to-june30.html | SPERRY CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/us-and-bolivians-mount-joint-raid-on-a-cocaine-lab.html | U.S. AND BOLIVIANS MOUNT JOINT RAID ON A COCAINE LAB | False | By Joel Brinkley, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/first-federal-savings-loan-assn-fort-myers-reports-earnings-for-qtr-june30.html | FIRST FEDERAL SAVINGS & LOAN ASSN OF FORT MYERS reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/becor-western-inc-reports-earnings-for-qtr-to-june-30.html | BECOR WESTERN INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/wanamaker.html | Wanamaker | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/baseball-cubs-defeat-giants-on-one-hitter-2-1.html | BASEBALL; CUBS DEFEAT GIANTS ON ONE-HITTER, 2-1 | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/belgian-wins-stage-of-tour.html | Belgian Wins Stage of Tour | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/of-race-horses-and-foreign-mushrooms.html | OF RACE HORSES AND FOREIGN MUSHROOMS | False | By Robert Hanley, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/for-civil-war-veterans-neither-spain-will-die.html | FOR CIVIL WAR VETERANS, NEITHER SPAIN WILL DIE | False | By Edward Schumacher, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/brockway-inc-reports-earnings-for-qtr-to-june-30.html | BROCKWAY INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/dravo-corp-reports-earnings-for-qtr-to-june-30.html | DRAVO CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/national-bancshares-corporation-of-texas-reports-earnings-for-qtr-to-june-30.html | NATIONAL BANCSHARES CORPORATION OF TEXAS reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/gallagher-arthur-j-co-reports-earnings-for-qtr-to-june-30.html | GALLAGHER, ARTHUR J. & CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/c-correction-296586.html | CORRECTION | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-june-30.html | SALEM CARPET MILLS INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/champion-products-inc-reports-earnings-for-qtr-to-june-30.html | CHAMPION PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/multibank-financial-corp-reports-earnings-for-qtr-to-june-30.html | MULTIBANK FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/alcoa-profits-up-31.3.html | Alcoa Profits Up 31.3% | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/urban-league-set-for-74th-meeting.html | URBAN LEAGUE SET FOR 74th MEETING | False | By Lena Williams, Special To the New York Times | 1986-07-23 | TX 1-880523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/apple-computer-inc-reports-earnings-for-qtr-to-june-27.html | APPLE COMPUTER INC reports earnings for Qtr to June 27 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/governor-urges-adding-judges-for-drug-cases.html | GOVERNOR URGES ADDING JUDGES FOR DRUG CASES | False | By Isabel Wilkerson | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/mca-inc-reports-earnings-for-qtr-to-june-30.html | MCA INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/texaco-canada-ltd-reports-earnings-for-qtr-to-june-30.html | TEXACO CANADA LTD reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/wilmington-trust-co-del-o-reports-earnings-for-qtr-to-june-30.html | WILMINGTON TRUST CO (DEL) (O) reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/movies/the-screen-pirates-a-comedy-by-polanski.html | THE SCREEN: 'PIRATES,' A COMEDY BY POLANSKI | False | By Walter Goodman | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-june-30.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/obituaries/flora-whitney-miller-is-dead-was-art-museum-chairman.html | FLORA WHITNEY MILLER IS DEAD; WAS ART MUSEUM CHAIRMAN | False | By Marvine Howe | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/sports-people-no-1-choice-signs.html | SPORTS PEOPLE; No. 1 Choice Signs | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/southern-home-savings-reports-earnings-for-qtr-to-june-30.html | SOUTHERN HOME SAVINGS reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/theater/stage-die-rauber-by-schiller.html | STAGE: 'DIE RAUBER,' BY SCHILLER | False | By D.j.r. Bruckner | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/bonn-blockades-mission-harboring-east-german.html | BONN BLOCKADES MISSION HARBORING EAST GERMAN | False | By John Tagliabue, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/arts/city-opera-le-nozze-di-figaro.html | CITY OPERA: 'LE NOZZE DI FIGARO' | False | By Donal Henahan | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/new-york-day-by-day-free-meals-for-children.html | NEW YORK DAY BY DAY; Free Meals for Children | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/stocks-end-day-mixed.html | Stocks End Day Mixed | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/mci-has-522-decline-southwestern-bell-up.html | MCI HAS 52.2% DECLINE; SOUTHWESTERN BELL UP | False | By Kelly Conlin | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/cheaper-new-york-medicaid.html | Cheaper New York Medicaid | False | By Roy M. Goodman | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/envoy-choice-details-role-in-nigeria.html | ENVOY CHOICE DETAILS ROLE IN NIGERIA | False | By Robert Pear, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/computer-sciences-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTER SCIENCES CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/transcon-incorporated-reports-earnings-for-qtr-to-june-30.html | TRANSCON INCORPORATED reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/zero-corp-reports-earnings-for-qtr-to-june-30.html | ZERO CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-june-30.html | AIR PRODUCTS & CHEMICALS INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/business-digest-saturday-july-19-1986.html | BUSINESS DIGEST: SATURDAY, JULY 19, 1986 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/ralston-purina-reports-earnings-for-qtr-to-june-30.html | RALSTON PURINA reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/sports-people-witnesses-listed.html | SPORTS PEOPLE; Witnesses Listed | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/talk-hyannis-generation-kennedy-s-backyard-has-gone-resort-city.html | THE TALK OF HYANNIS; IN A GENERATION, KENNEDY'S BACKYARD HAS GONE FROM RESORT TO 'CITY' | False | By Fox Butterfield, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/el-torito-restaurants-reports-earnings-for-qtr-to-june-30.html | EL TORITO RESTAURANTS reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/horizon-industries-reports-earnings-for-qtr-to-june-30.html | HORIZON INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/first-hawaiian-inc-reports-earnings-for-qtr-to-june-30.html | FIRST HAWAIIAN INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/arts/central-park-run.html | Central Park Run | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/theater/raggedy-ann-to-open-on-broadway-oct-9.html | 'Raggedy Ann' to Open on Broadway Oct. 9 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/state-faults-ferry-suspect-s-release.html | STATE FAULTS FERRY SUSPECT'S RELEASE | False | By Ronald Sullivan | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/diebold-inc-reports-earnings-for-qtr-to-june-30.html | DIEBOLD INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/dpl-inc-reports-earnings-for-qtr-to-june-30.html | DPL INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/technitrol-inc-reports-earnings-for-qtr-to-june-30.html | TECHNITROL INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/accuray-corp-reports-earnings-for-qtr-to-june-30.html | ACCURAY CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/obituaries/james-a-coolahan-ex-judge-at-federal-court-in-newark.html | James A. Coolahan, Ex-Judge At Federal Court in Newark | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/the-us-egg-king-is-japanese.html | THE U.S. EGG KING IS JAPANESE | False | By Kathleen Teltsch, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/kidde-inc-reports-earnings-for-qtr-to-june-30.html | KIDDE INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/new-hampshire-savings-bank-corp-reports-earnings-for-qtr-to-june-30.html | NEW HAMPSHIRE SAVINGS BANK CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/style/consumer-saturday-insurance-to-cover-travelers.html | CONSUMER SATURDAY; INSURANCE TO COVER TRAVELERS | False | By William R. Greer | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/nashville-citybank-trust-co-reports-earnings-for-qtr-to-june-30.html | NASHVILLE CITYBANK & TRUST CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/style/nancy-l-hoffman-weds-dr-jon-cooper-in-iceland.html | Nancy L. Hoffman Weds Dr. Jon Cooper in Iceland | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/patents-pickproof-lock-inventors-221st-patent.html | PATENTS; Pick-Proof Lock Inventor's 221st Patent | False | By Stacy V. Jones | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/l-jewish-americans-are-americans-first-116886.html | Jewish Americans Are Americans First | False | | 1986-07-23 | TX 1-880523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/barry-wright-corp-reports-earnings-for-qtr-to-june-30.html | BARRY WRIGHT CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/news-summary-saturday-july-19-1986.html | NEWS SUMMARY: SATURDAY, JULY 19, 1986 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/connecticut-democrats-open-state-convention.html | CONNECTICUT DEMOCRATS OPEN STATE CONVENTION | False | By Richard L. Madden, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/briefing-drugs-and-justice-dept.html | BRIEFING; Drugs and Justice Dept. | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/anderson-clayton-in-new-plan.html | Anderson, Clayton in New Plan | False | By John Crudele | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/philadelphia-mayor-says-union-pledges-a-return-by-strikers.html | PHILADELPHIA MAYOR SAYS UNION PLEDGES A RETURN BY STRIKERS | False | By William K. Stevens, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/santa-fe-southern-pacific-reports-earnings-for-qtr-to-june-30.html | SANTA FE SOUTHERN PACIFIC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/l-promoter-of-a-worldwide-union-of-the-free-116486.html | Promoter of a Worldwide 'Union of the Free' | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/excel-industries-inc-reports-earnings-for-qtr-to-june-30.html | EXCEL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/patents-preventing-accidental-smokealarm-sounding.html | PATENTS; Preventing Accidental Smoke-Alarm Sounding | False | By Stacy V. Jones | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/greyhound-may-sell-unit.html | Greyhound May Sell Unit | False | Special to the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/man-shoots-wife-and-himself-to-death-police-say.html | MAN SHOOTS WIFE AND HIMSELF TO DEATH, POLICE SAY | False | By Dennis Hevesi | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/laughs-10-1-wins-meadowlands-pace.html | LAUGHS, 10-1, WINS MEADOWLANDS PACE | False | By Alex Yannis, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/in-the-spirit-of-an-earlier-time-religious-group-raises-a-roof.html | IN THE SPIRIT OF AN EARLIER TIME, RELIGIOUS GROUP RAISES A ROOF | False | By Sara Rimer, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/obituaries/martin-abzug-69-broker-and-author-of-works-of-fiction.html | MARTIN ABZUG, 69; BROKER AND AUTHOR OF WORKS OF FICTION | False | By William G. Blair | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/youth-indicted-as-a-minor-in-shooting.html | YOUTH INDICTED AS A MINOR IN SHOOTING | False | By Kirk Johnson | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/standard-register-co-reports-earnings-for-qtr-to-june-30.html | STANDARD REGISTER CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/fed-sees-sustained-growth.html | FED SEES SUSTAINED GROWTH | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/bancserve-group-reports-earnings-for-qtr-to-june-30.html | BANCSERVE GROUP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/briefing-gospel-and-fried-chicken.html | BRIEFING; Gospel and Fried Chicken | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-23 | TX 1-880523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/sifco-industries-inc-reports-earnings-for-qtr-to-june-30.html | SIFCO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/books/books-of-the-times-artist-as-outsider.html | BOOKS OF THE TIMES; ARTIST AS OUTSIDER | False | By John Gross | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/movies/chaplin-s-hat-and-cane-auctioned-for-22500.html | Chaplin's Hat and Cane Auctioned for $22,500 | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/bridge-californians-suffer-an-upset-in-a-grand-national-match.html | Bridge;; Californians Suffer an Upset In a Grand National Match | False | By Alan Truscott | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/superior-industries-international-inc-reports-earnings-for-qtr-to-june-30.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/l-albany-legislative-session-the-real-cuomo-record-115686.html | Albany Legislative Session: The Real Cuomo Record | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/mandatory-drug-test-for-lirr-workers.html | Mandatory Drug Test For L.I.R.R. Workers | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/botnick-cancels-his-appearance-at-city-hearing.html | BOTNICK CANCELS HIS APPEARANCE AT CITY HEARING | False | By Suzanne Daley | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/peking-is-pressed-on-reporter.html | PEKING IS PRESSED ON REPORTER | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/vermont-federal-bank-reports-earnings-for-qtr-to-june-30.html | VERMONT FEDERAL BANK reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/schlumberger-ltd-reports-earnings-for-qtr-to-june-30.html | SCHLUMBERGER LTD reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/staff-builders-inc-ny-o-reports-earnings-for-qtr-to-may-30.html | STAFF BUILDERS INC (NY) (O) reports earnings for Qtr to May 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/health-management-assocites-reports-earnings-for-qtr-to-june-30.html | HEALTH MANAGEMENT ASSOCITES reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/sargent-welch-scientific-company-reports-earnings-for-qtr-to-june-30.html | SARGENT-WELCH SCIENTIFIC COMPANY reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/l-rules-that-must-be-changed-to-make-the-world-court-work-115886.html | Rules That Must Be Changed to Make the World Court Work | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/newport-news-gets-navy-work.html | Newport News Gets Navy Work | False | Special to the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/theater/dream-performances.html | 'Dream' Performances | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/mci-communications-corp-reports-earnings-for-qtr-to-june-30.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/burndy-corp-reports-earnings-for-qtr-to-june-30.html | BURNDY CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/endata-inc-reports-earnings-for-qtr-to-june-30.html | ENDATA INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/sports/goodwill-games-soviet-captures-six-gold-medals.html | GOODWILL GAMES; Soviet Captures Six Gold Medals | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/walbro-corp-reports-earnings-for-qtr-to-june-30.html | WALBRO CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/c-correction-264786.html | CORRECTION | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-june-30.html | CHECKPOINT SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/opinion/to-stop-children-from-having-children.html | To Stop Children From Having Children | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/storage-technology-corp-reports-earnings-for-qtr-to-june-30.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/kean-announces-plan-to-give-5.5-million-to-troubled-cities.html | Kean Announces Plan to Give $5.5 Million to Troubled Cities | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/around-the-nation-ex-tennessee-governor-ends-2-year-prison-term.html | AROUND THE NATION; Ex-Tennessee Governor Ends 2-Year Prison Term | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/carlisle-corp-reports-earnings-for-qtr-to-june-30.html | CARLISLE CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/baker-plea-on-tax-bill.html | BAKER PLEA ON TAX BILL | False | By David E. Rosenbaum, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/media-general-inc-reports-earnings-for-qtr-to-june-30.html | MEDIA GENERAL INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/style/de-gustibus-those-old-saws-about-food.html | DE GUSTIBUS; THOSE OLD SAWS ABOUT FOOD | False | By Marian Burros | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/michigan-national-corp-reports-earnings-for-qtr-to-june-30.html | MICHIGAN NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/southwestern-bell-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHWESTERN BELL CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/american-carriers-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN CARRIERS INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-june-28.html | VINTAGE ENTERPRISES INC reports earnings for Qtr to June 28 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/three-are-sentenced-in-texas-torture-case.html | THREE ARE SENTENCED IN TEXAS TORTURE CASE | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/many-cities-avert-strikes.html | Many Cities Avert Strikes | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/picture-week.html | Picture Week | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/athens-federal-savings-reports-earnings-for-qtr-to-june-30.html | ATHENS FEDERAL SAVINGS reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/sister-of-american-hostage-plans-to-visit-syria-tomorrow.html | Sister of American Hostage Plans to Visit Syria Tomorrow | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/southern-natl-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHERN NATL CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/koppers-co-reports-earnings-for-qtr-to-june-30.html | KOPPERS CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/inland-steel-co-reports-earnings-for-qtr-to-june-30.html | INLAND STEEL CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/credit-markets-bill-rates-modestly-lower.html | CREDIT MARKETS; Bill Rates Modestly Lower | False | By H. J. Maidenberg | 1986-07-23 | TX 1-880523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/calling-all-the-president-s-tax-experts.html | Calling All the President's Tax Experts | False | By Gary Klott | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/pact-on-cable-tv-is-reached-2-building-projects-are-voted.html | PACT ON CABLE TV IS REACHED; 2 BUILDING PROJECTS ARE VOTED | False | By Joyce Purnick | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/dominion-resources-inc-va-n-reports-earnings-for-qtr-to-june-30.html | DOMINION RESOURCES INC (VA) (N) reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/world/us-says-hopes-fade-for-session-on-summit-meeting-with-soviet.html | U.S. SAYS HOPES FADE FOR SESSION ON SUMMIT MEETING WITH SOVIET | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/apache-corp-reports-earnings-for-qtr-to-june-30.html | APACHE CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/duke-power-co-reports-earnings-for-qtr-to-june-30.html | DUKE POWER CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/brock-is-reported-set-to-lift-ban-on-garment-workers-in-the-home.html | BROCK IS REPORTED SET TO LIFT BAN ON GARMENT WORKERS IN THE HOME | False | By Kenneth B. Noble, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/penn-central-corp-reports-earnings-for-qtr-to-june-30.html | PENN CENTRAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/us/travel-agents-to-bid-for-army-s-business.html | Travel Agents to Bid For Army's Business | False | AP | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/aims-on-trade-talks-outlined.html | AIMS ON TRADE TALKS OUTLINED | False | By Paul Lewis, Special To the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/patents-attractant-for-an-insect-that-kills-certain-pests.html | PATENTS; Attractant for an Insect That Kills Certain Pests | False | By Stacy V. Jones | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/american-electric-power-co-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN ELECTRIC POWER CO INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/gleason-corp-reports-earnings-for-qtr-to-june-30.html | GLEASON CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/american-maize-products-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN MAIZE-PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/nyregion/gotti-s-request-to-go-to-lawyer-s-office-rejected.html | GOTTI'S REQUEST TO GO TO LAWYER'S OFFICE REJECTED | False | By Leonard Buder | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/united-air-halts-frontier-program.html | United Air Halts Frontier Program | False | Special to the New York Times | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/crossland-savings-fsb-reports-earnings-for-qtr-to-june-30.html | CROSSLAND SAVINGS FSB reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-june-30.html | PLAZA COMMERCE BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-19 | 1986-07-19 | https://www.nytimes.com/1986/07/19/business/schlumberger-s-net-falls-74.html | Schlumberger's Net Falls 74% | False | | 1986-07-23 | TX 1-880523 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/mary-ann-allen-weds.html | Mary Ann Allen Weds | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/l-love-is-a-durable-fire-841086.html | 'Love Is a Durable Fire' | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/sports-tennis-between-youth-and-age.html | SPORTS; TENNIS BETWEEN YOUTH AND AGE | False | By Charles Friedman | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/l-capital-gains-tax-hike-hurts-not-just-the-rich-119286.html | Capital Gains Tax Hike Hurts Not Just the Rich | False | | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Judith Moore | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/dean-eaker-married-to-nancy-abondolo.html | Dean Eaker Married To Nancy Abondolo | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/long-island-opinion-the-case-of-the-disappearing-diner.html | LONG ISLAND OPINION; THE CASE OF THE DISAPPEARING DINER | False | By Erika Goodman | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/paula-ann-fusek-is-bride-of-dr-thomas-van-aken.html | Paula Ann Fusek Is Bride Of Dr. Thomas Van Aken | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/home-video-new-cassettes-from-ship-of-fools-to-sting-091686.html | HOME VIDEO; NEW CASSETTES: FROM 'SHIP OF FOOLS' TO STING | False | By John J. O'Connor | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/a-family-celebrates-its-place-in-history.html | A FAMILY CELEBRATES ITS PLACE IN HISTORY | False | By Laurie A. O'Neill | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/carol-ann-phethean-plans-to-wed-sept-27.html | Carol Ann Phethean Plans to Wed Sept. 27 | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-region-zeckendorf-s-latest-blueprints.html | THE REGION; Zeckendorf's Latest Blueprints | False | By Mary Connelly and Carlyle C. Douglas | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/sports-of-the-time-remembering-roger-maris.html | SPORTS OF THE TIME; REMEMBERING ROGER MARIS | False | By Dave Anderson | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/new-yorkers-etc.html | NEW YORKERS, etc. | False | By Enid Nemy | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/sports-news-briefs-moses-and-ashford-winners-in-england.html | SPORTS NEWS BRIEFS; Moses and Ashford Winners in England | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/miss-acker-weds-james-a-rice-2d.html | Miss Acker Weds James A. Rice 2d | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/l-let-s-keep-on-so-proudly-hailing-that-banner-473786.html | Let's Keep On So Proudly Hailing That Banner | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/one-traveler-s-packing-list-of-provisions.html | ONE TRAVELER'S PACKING LIST OF PROVISIONS | False | By Nancy Harmon Jenkins | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/elizabeth-walsh-engaged-to-wed.html | Elizabeth Walsh Engaged to Wed | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-short-fiction.html | IN SHORT: FICTION | False | By Meredith Sue Willis | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/what-s-new-in-industrial-films-a-slapstick-way-to-train-the-troops.html | WHAT'S NEW IN INDUSTRIAL FILMS; A SLAPSTICK WAY TO TRAIN THE TROOPS | False | By Constance Laibe | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/sports-people-miami-s-newman-quits.html | SPORTS PEOPLE; Miami's Newman Quits | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/playhouse-interprets-shows-for-deaf-audience.html | PLAYHOUSE INTERPRETS SHOWS FOR DEAF AUDIENCE | False | By Laurie A. O'Neill | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/democrats-seek-a-say-on-judgeships.html | DEMOCRATS SEEK A SAY ON JUDGESHIPS | False | By Steven V. Roberts | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/jets-seeking-to-rebuild-offensive-line.html | JETS SEEKING TO REBUILD OFFENSIVE LINE | False | By Gerald Eskenazi | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Grace Glueck | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/movies/film-view-casanova-charming-but-still-faithless.html | FILM VIEW; 'CASANOVA': CHARMING BUT STILL FAITHLESS | False | By Walter Goodman | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/troubled-time-for-a-talented-pitcher.html | TROUBLED TIME FOR A TALENTED PITCHER | False | By Ira Berkow | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/briefing-the-budget-bird.html | BRIEFING; The Budget Bird | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/washington-miracle-at-philadelphia.html | WASHINGTON; 'Miracle at Philadelphia' | False | By James Reston | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/texas-in-a-tailspin.html | TEXAS IN A TAILSPIN | False | By Robert Reinhold | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/tv-evangelist-forms-panel-to-explore-presidential-bid.html | TV Evangelist Forms Panel To Explore Presidential Bid | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/sports-people-navratilova-returns.html | SPORTS PEOPLE; Navratilova Returns | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/sandinistas-have-an-edge-in-size-speed-and-strength.html | SANDINISTAS HAVE AN EDGE IN SIZE, SPEED AND STRENGTH | False | By Stephen Kinzer | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/in-massachusetts-artists-in-a-quest-for-working-space.html | IN MASSACHUSETTS, ARTISTS IN A QUEST FOR WORKING SPACE | False | Special to the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/minor-leagues-86-roberto-hernandez-the-latest-stop-on-hopeful-trip.html | MINOR LEAGUES '86; ROBERTO HERNANDEZ; THE LATEST STOP ON HOPEFUL TRIP | False | By Rick Kellogg | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/orphan-drugs-caught-in-limbo.html | 'ORPHAN' DRUGS: CAUGHT IN LIMBO | False | By N. R. Kleinfield | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/nell-m-willis-architect-wed-to-a-c-twining.html | Nell M. Willis, Architect, Wed To A. C. Twining | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/rock-joe-jackson.html | ROCK: JOE JACKSON | False | By Stephen Holden | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/theater-futuristic-mikado-at-the-candlewood.html | THEATER; FUTURISTIC 'MIKADO' AT THE CANDLEWOOD | False | By Alvin Klein | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/joanna-mcneil-plans-to-wed.html | Joanna McNeil Plans to Wed | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/children-s-books-066986.html | CHILDREN'S BOOKS | False | By Jack Zipes | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/national-notebook-houston-turning-gifts-into-parks.html | NATIONAL NOTEBOOK; Houston; Turning Gifts Into Parks | False | By Peggy Evans | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/fame-and-family-in-a-small-town.html | FAME AND FAMILY IN A SMALL TOWN | False | By Roberta Peters | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/around-the-nation-farmers-in-southeast-apply-for-midwest-hay.html | AROUND THE NATION; Farmers in Southeast Apply for Midwest Hay | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/james-newman-weds-sarah-slaughter-in-boston.html | James Newman Weds Sarah Slaughter in Boston | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/aids-infection-in-blacks-studied.html | AIDS INFECTION IN BLACKS STUDIED | False | By Philip M. Boffey, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/l-alaska-027686.html | ALASKA | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/movies/home-video-new-cassettes-from-ship-of-fools-to-sting-090886.html | HOME VIDEO; NEW CASSETTES FROM 'SHIP OF FOOLS' TO STING | False | By Lawrence Van Gelder | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/personal-finance-the-new-math-of-ira-distributions.html | PERSONAL FINANCE; THE NEW MATH OF I.R.A. DISTRIBUTIONS | False | By Deborah Rankin | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/home-video-new-cassettes-from-ship-of-fools-to-sting-092986.html | HOME VIDEO; NEW CASSETTES: FROM 'SHIP OF FOOLS' TO STING | False | By John S. Wilson | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/us-defeats-australia-in-lacrosse-tourney.html | U.S. Defeats Australia In Lacrosse Tourney | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/antiques-shimmering-remembrances-of-world-s-fairs-past.html | ANTIQUES; SHIMMERING REMEMBRANCES OF WORLD'S FAIRS PAST | False | By Rita Reif | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/movies/denholm-elliot-goes-right-on-stealing-the-scene.html | DENHOLM ELLIOT GOES RIGHT ON STEALING THE SCENE | False | By Nan Robertson | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/curfew-in-boston-is-lifted.html | Curfew in Boston Is Lifted | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/south-africa-detentions-worry-charities-in-us.html | SOUTH AFRICA DETENTIONS WORRY CHARITIES IN U.S. | False | By Kathleen Teltsch | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/postings-a-pair-in-pawling-designer-developers.html | POSTINGS: A Pair in Pawling; Designer-Developers | False | By Philip S. Gutis | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/satellite-dishes-li-laws-blur-the-picture.html | SATELLITE DISHES: L.I. LAWS BLUR THE PICTURE | False | By Doris Meadows | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/practical-traveler-as-profits-dwindle-travel-agents-impose-restrictions.html | PRACTICAL TRAVELER; AS PROFITS DWINDLE, TRAVEL AGENTS IMPOSE RESTRICTIONS | False | By Paul Grimes | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Connor | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/home-videos-new-cassettes-from-ship-of-fools-to-sting.html | HOME VIDEOS; NEW CASSETTES: FROM 'SHIP OF FOOLS' TO STING | False | By Stephen Holden | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/running-in-the-shadow-of-the-governor.html | RUNNING IN THE SHADOW OF THE GOVERNOR | False | By Jeffrey Schmalz | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-short-nonfiction-historical-sponge-movement.html | IN SHORT: NONFICTION; HISTORICAL SPONGE MOVEMENT | False | By Christopher Lyon | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/connecticut-opinion-who-s-getting-polled-anyway.html | CONNECTICUT OPINION; WHO'S GETTING POLLED ANYWAY? | False | By David Holahan | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/miss-blackfield-the-bride-of-david-smith-in-darien.html | Miss Blackfield the Bride Of David Smith in Darien | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-world-a-week-s-worth-of-terrorism.html | THE WORLD; A Week's Worth Of Terrorism | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/l-homes-for-the-retarded-other-viewpoints-316086.html | HOMES FOR THE RETARDED: OTHER VIEWPOINTS | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/l-let-s-keep-on-so-proudly-hailing-that-banner-whistler-s-choice-474686.html | Let's Keep On So Proudly Hailing That Banner; Whistler's Choice | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/postings-ferry-choice-the-first-pdc-s-agenda.html | POSTINGS: Ferry Choice the First; P.D.C.'s Agenda | False | By Philip S. Gutis | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/martha-mcnamara-plans-to-wed-j-r-bordewick-jr.html | Martha McNamara Plans To Wed J. R. Bordewick Jr. | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/envoys-ask-to-see-detained-reporter.html | ENVOYS ASK TO SEE DETAINED REPORTER | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/kentucky-tree-house-loses-to-zoning-3-to-2.html | KENTUCKY TREE HOUSE LOSES TO ZONING, 3 TO 2 | False | Special to the New York Times | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/l-semites-and-anti-semites-840786.html | Semites and Anti-Semites | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/tapes-surpass-braille-in-popularity-for-blind.html | TAPES SURPASS BRAILLE IN POPULARITY FOR BLIND | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/consumer-rates.html | CONSUMER RATES | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/recent-sales-389686.html | Recent Sales | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/pretoria-detained-ousted-cleric.html | PRETORIA DETAINED OUSTED CLERIC | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-system-for-troubled-youths-is-more-of-a-tangle.html | THE SYSTEM FOR TROUBLED YOUTHS IS MORE OF A TANGLE | False | By Jane Gross | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/c-correction-441786.html | CORRECTION | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/about-westchester-those-championship-seasons.html | ABOUT WESTCHESTER; THOSE CHAMPIONSHIP SEASONS | False | By Lynne Ames | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/obituaries/robert-m-cover-dies-legal-scholar-at-yale.html | Robert M. Cover Dies; Legal Scholar at Yale | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/verbatim-parched.html | VERBATIM:; Parched | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/travel-advisory-opera-in-australia-all-aboard-for-ohio-fair.html | TRAVEL ADVISORY; Opera in Australia, All Aboard for Ohio Fair | False | By Lawrence Van Gelder | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-shortfiction.html | IN SHORT:FICTION | False | By Andrew Postman | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/coming-home-to-perform-neil-diamond-takes-stock-of-life-at-the-top.html | COMING HOME TO PERFORM, NEIL DIAMOND TAKES STOCK OF LIFE AT THE TOP | False | By Stephen Holden | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/new-jersey-opinion-getting-to-the-root-of-the-startling-rise-in-teen-suicide.html | NEW JERSEY OPINION; GETTING TO THE ROOT OF THE STARTLING RISE IN TEEN SUICIDE | False | By Richard Sigal | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/editors-note-421086.html | EDITORS' NOTE | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-world-us-troops-join-bolivian-drive-on-drug-traffic.html | THE WORLD; U.S. Troops Join Bolivian Drive On Drug Traffic | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/city-opera-die-fledermaus-back-in-repertory.html | CITY OPERA: 'DIE FLEDERMAUS' BACK IN REPERTORY | False | By Will Crutchfield | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/karen-krupnik-becomes-a-bride.html | Karen Krupnik Becomes a Bride | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/a-threat-to-stability-taming-the-swings-of-the-yen-and-dollar.html | A THREAT TO STABILITY; TAMING THE SWINGS OF THE YEN AND DOLLAR | False | By Jeffrey E. Garten | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/a-practice-in-second-opinions.html | A PRACTICE IN SECOND OPINIONS | False | By Marcia Saft | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/e-elizabeth-emerson-weds-robert-k-moir.html | E. Elizabeth Emerson Weds Robert K. Moir | False | | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-nation-strikers-return-in-philadelphia.html | THE NATION; Strikers Return In Philadelphia | False | By Michael Wright and Caroline Rand Herron | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/around-the-nation-boston-police-recruits-face-remedial-schooling.html | AROUND THE NATION; Boston Police Recruits Face Remedial Schooling | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/follow-up-on-the-news-discount-college-for-top-students.html | FOLLOW-UP ON THE NEWS; Discount College For Top Students | False | By Richard Haitch | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/l-black-women-writers-838986.html | Black Women Writers | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/music-waterloo-to-present-miss-home-in-a-gala.html | MUSIC; WATERLOO TO PRESENT MISS HORNE IN A GALA | False | By Rena Fruchter | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/michael-marston-weds-ms-sulcer.html | Michael Marston Weds Ms. Sulcer | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/l-success-at-the-box-office-870486.html | SUCCESS AT THE BOX OFFICE | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/l-let-s-keep-on-so-proudly-hailing-that-banner-a-minor-miracle-475486.html | Let's Keep On So Proudly Hailing That Banner; A Minor Miracle | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/israelis-say-syria-might-seek-a-war.html | ISRAELIS SAY SYRIA MIGHT SEEK A WAR | False | By Leslie H. Gelb, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/dr-nancy-quayle-petersmeyer-to-wed.html | Dr. Nancy Quayle Petersmeyer to Wed | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/what-s-new-in-industrial-films-turning-key-executives-into-stars.html | WHAT'S NEW IN INDUSTRIAL FILMS; TURNING KEY EXECUTIVES INTO STARS | False | By Constance Laibe | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/views-of-sport-the-diagnosis-from-the-sidelines.html | VIEWS OF SPORT; THE DIAGNOSIS FROM THE SIDELINES | False | By Calvin Nicholas M.d. | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/liberal-party-despite-small-size-clings-to-its-role.html | LIBERAL PARTY, DESPITE SMALL SIZE, CLINGS TO ITS ROLE | False | By Donna Greene | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/recordings-cassette-reissues-improve-on-the-riches-they-mine.html | RECORDINGS; CASSETTE REISSUES IMPROVE ON THE RICHES THEY MINE | False | By R.d.darrell | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/national-notebook-miami-time-shares-the-tax-fight.html | NATIONAL NOTEBOOK: Miami; Time Shares: The Tax Fight | False | By George Volsky | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/speaking-personally-return-to-old-house-in-the-bronx-kindles-sibling-memories.html | SPEAKING PERSONALLY; RETURN TO OLD HOUSE IN THE BRONX KINDLES SIBLING MEMORIES | False | By Phyllis Seidelman | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/operation-dog-tag-catches-400-truants.html | OPERATION DOG TAG CATCHES 400 TRUANTS | False | By Betsy Percoski | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/dance-view-energy-and-polish-typify-the-dancers-from-paris.html | DANCE VIEW; ENERGY AND POLISH TYPIFY THE DANCERS FROM PARIS | False | By Anna Kisselgoff | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/3-injured-in-fire-at-hotel.html | 3 Injured in Fire at Hotel | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/l-black-women-writers-839986.html | Black Women Writers | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-region-tracking-down-tainted-blood.html | THE REGION; Tracking Down Tainted Blood | False | By Mary Connelly and Carlyle C. Douglas | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/cable-tv-notes-no-joke-robert-klein-has-a-quiet-collaborator.html | CABLE TV NOTES; NO JOKE, ROBERT KLEIN HAS A QUIET COLLABORATOR | False | By Steve Schneider | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/mixed-signals-bobbing-and-weaving-on-arms-control.html | MIXED SIGNALS; BOBBING AND WEAVING ON ARMS CONTROL | False | By Serge Schmemann | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/new-york-city-cites-28-establishments-in-health-violations.html | NEW YORK CITY CITES 28 ESTABLISHMENTS IN HEALTH VIOLATIONS | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/postings-146-on-the-sound-new-rochelle-condos.html | POSTINGS: 146 on the Sound; New Rochelle Condos | False | By Philip S. Gutis | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/sipping-and-strolling-at-montecatini.html | SIPPING AND STROLLING AT MONTECATINI | False | By Barbarlee Diamonstein | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/c-correction-759586.html | CORRECTION | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/national-league-braves-beat-expos-end-6-game-slide.html | NATIONAL LEAGUE; BRAVES BEAT EXPOS: END 6-GAME SLIDE | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/disturbed-violent-youths-where-to-treat-them.html | DISTURBED, VIOLENT YOUTHS: WHERE TO TREAT THEM? | False | By Jane Perlez | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/landlords-win-a-round-on-nail-and-mail.html | Landlords Win a Round on 'Nail and Mail' | False | By Richard D. Lyons | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/suzanne-b-seiden-is-wed-to-kevin-l-thurm-on-li.html | Suzanne B. Seiden Is Wed To Kevin L. Thurm on L.I. | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/the-new-tumult-in-banking.html | THE NEW TUMULT IN BANKING | False | By Robert A. Bennett | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/l-the-cia-on-campus-860486.html | The C.I.A. On Campus | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/around-the-nation-ford-workers-on-strike-at-factory-near-atlanta.html | AROUND THE NATION; Ford Workers on Strike At Factory Near Atlanta | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/westchester-opinion-two-children-put-special-note-into-night-at-concert.html | WESTCHESTER OPINION; TWO CHILDREN PUT SPECIAL NOTE INTO NIGHT AT CONCERT | False | By Beth K. Wallace | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/ranchers-in-arizona-resent-citizen-group-s-border-patrol.html | RANCHERS IN ARIZONA RESENT CITIZEN GROUP'S BORDER PATROL | False | Special to the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/gardening-keeping-wayward-plants-in-check.html | GARDENING; KEEPING WAYWARD PLANTS IN CHECK | False | By Carl Totemeier | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/art-still-lifes-with-lives-of-their-own.html | ART; STILL LIFES WITH LIVES OF THEIR OWN | False | By Phyllis Braff | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/heroes-helping-the-learning-disabled.html | 'HEROES HELPING THE LEARNING DISABLED | False | By Lyn Mautner | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/why-the-brooklyn-museum-must-bet-on-a-daring-master-plan.html | WHY THE BROOKLYN MUSEUM MUST BET ON A DARING MASTER PLAN | False | By Grace Glueck | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/headliners-hanging-in-there.html | HEADLINERS; Hanging In There | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/best-sellers-july-20-1986.html | BEST SELLERS: July 20, 1986 | False | | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/the-executive-computer-doing-the-lindo-with-micros.html | THE EXECUTIVE COMPUTER; DOING THE LINDO WITH MICROS | False | By Erik Sandberg-Diment | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/l-the-cia-on-campus-863786.html | THE C.I.A. ON CAMPUS | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/headliners-and-for-his-next-trick.html | HEADLINERS; And for His Next Trick | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/new-york-s-center-reports-success.html | NEW YORK'S CENTER REPORTS SUCCESS | False | By Eleanor Blau | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/norman-holds-one-shot-lead.html | NORMAN HOLDS ONE-SHOT LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/q-and-a-389086.html | Q and A | False | By Shawn G. Kennedy | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/ideas-trends-12500-feet-deep-and-74-years-back-in-time.html | IDEAS & TRENDS; 12,500 Feet Deep And 74 Years Back in Time | False | By Laura Mansnerus and Katherine Roberts | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/l-homes-for-the-retarded-other-viewpoints-040686.html | HOMES FOR THE RETARDED: OTHER VIEWPOINTS | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/can-a-man-s-basic-box-become-his-castle.html | CAN A MAN'S BASIC BOX BECOME HIS CASTLE? | False | By Paul Goldberger | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/in-quotes.html | IN QUOTES | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/state-ponders-a-proposal-making-aids-reportable.html | STATE PONDERS A PROPOSAL MAKING AIDS REPORTABLE | False | By Sandra Friedland | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/dining-out-seafood-menu-in-mount-kisco.html | DINING OUT; SEAFOOD MENU IN MOUNT KISCO | False | By M. H. Reed | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/jodie-wisniewski-to-marry-aug30.html | Jodie Wisniewski To Marry Aug. 30 | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/robin-j-roy-wed-to-dr-michael-katz.html | Robin J. Roy Wed to Dr. Michael Katz | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/niekro-wins-307th.html | Niekro Wins 307th | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/underwatergate.html | UNDERWATERGATE | False | By David Housego | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/food-potato-salad-one-of-summer-s-stars-has-many-faces.html | FOOD; POTATO SALAD, ONE OF SUMMER'S STARS, HAS MANY FACES | False | By Florence Fabricant | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/on-language-latin-dead-veni-vidi-vici.html | ON LANGUAGE; LATIN DEAD? VENI, VIDI, VICI | False | BY E.j. Dionne Jr. | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-short-fiction-818186.html | IN SHORT: FICTION | False | By Marilyn Stasio | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/host-families-are-sought-for-foreign-exchange-students.html | HOST FAMILIES ARE SOUGHT FOR FOREIGN EXCHANGE STUDENTS | False | By Jacqueline Shaheen | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/bhutto-pressing-drive-in-pakistan.html | BHUTTO PRESSING DRIVE IN PAKISTAN | False | By Steven R. Weisman, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/backstage-at-summerfare-is-a-busy-cast-of-workers.html | BACKSTAGE AT SUMMERFARE IS A BUSY CAST OF WORKERS | False | By Rhoda M. Gilinsky | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/a-rewarding-experience-for-a-bayville-hostess.html | A 'REWARDING EXPERIENCE FOR A BAYVILLE HOSTESS | False | By Jacqueline Shaheen | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/the-day-of-the-gooseberry.html | THE DAY OF THE GOOSEBERRY | False | By Alan Davidson | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/after-36-years-a-class-says-thanks.html | AFTER 36 YEARS, A CLASS SAYS THANKS | False | By Sara Rimer | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/finnish-opera-at-santa-fe.html | FINNISH OPERA AT SANTA FE | False | By Tim Page | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/music-scimone-leads-an-all-vivaldi-program.html | MUSIC: SCIMONE LEADS AN ALL-VIVALDI PROGRAM | False | By Bernard Holland | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-region-unwanted-drama-at-a-city-theater.html | THE REGION; Unwanted Drama At a City Theater | False | By Mary Connelly and Carlyle C. Douglas | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/rock-s-role.html | ROCK'S ROLE | False | By Jill Kearney | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/l-black-women-writers-839286.html | Black Women Writers | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/jane-allison-charnley-weds-stephen-swain.html | Jane Allison Charnley Weds Stephen Swain | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/angelina-aptly-named.html | ANGELINA, APTLY NAMED | False | By, Hayden Herrera | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/sports-news-briefs-ferree-leads-seniors-by-a-shot-in-2d-round.html | SPORTS NEWS BRIEFS; Ferree Leads Seniors By a Shot in 2d Round | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/l-let-s-keep-on-so-proudly-hailing-that-banner-sole-alternative-118986.html | Let's Keep On So Proudly Hailing That Banner; Sole Alternative | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/briefing-play-budget-play-ball.html | BRIEFING; Play Budget! Play Ball! | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/adventurous-anthologies-revisit-the-big-bands.html | ADVENTUROUS ANTHOLOGIES REVISIT THE BIG BANDS | False | By John S. Wilson | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/sound-cd-s-can-produce-soft-music-too.html | SOUND; CD'S CAN PRODUCE SOFT MUSIC, TOO | False | By Hans Fantel | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/northern-ireland-s-voice-of-optimism.html | NORTHERN IRELAND'S VOICE OF OPTIMISM | False | By Francis X. Clines | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/westchester-journal-jay-day.html | WESTCHESTER JOURNAL; JAY DAY | False | By Roland Foster Miller | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/miss-hotung-plans-to-wed.html | Miss Hotung Plans to Wed | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/anastos-program-is-a-family-project.html | ANASTOS PROGRAM IS A FAMILY PROJECT | False | By Lynne Ames | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/democrats-keep-6-of-8-cities-as-possible-sites-of-1988-convention.html | DEMOCRATS KEEP 6 OF 8 CITIES AS POSSIBLE SITES OF 1988 CONVENTION | False | By Warren Weaver Jr., Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/miss-payer-plans-sept-13-wedding-to-david-thayer.html | Miss Payer Plans Sept. 13 Wedding To David Thayer | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/through-china-s-newly-opened-doors.html | THROUGH CHINA'S NEWLY OPENED DOORS | False | By John F. Burns | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/illinois-and-texas-start-finals-after-9-months-of-bridge-play.html | ILLINOIS AND TEXAS START FINALS AFTER 9 MONTHS OF BRIDGE PLAY | False | By Alan Truscott, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/follow-up-on-the-news-a-full-comeback-for-us-alligator.html | FOLLOW-UP ON THE NEWS; A Full Comeback For U.S. Alligator | False | By Richard Haitch | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/little-missouri-17-1-takes-the-brooklyn.html | Little Missouri, 17-1, Takes the Brooklyn | False | By Steven Crist | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/a-doctor-on-trial.html | A DOCTOR ON TRIAL | False | By Henry Eisenberg | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/chinatown-plan-is-key-to-dispute.html | CHINATOWN PLAN IS KEY TO DISPUTE | False | By Marvine Howe | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/ian-james-wilkinson-and-miss-taylor-wed.html | Ian James Wilkinson And Miss Taylor Wed | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/l-homes-for-the-retarded-other-viewpoints-315686.html | HOMES FOR THE RETARDED: OTHER VIEWPOINTS | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/jason-glass-under-the-loch.html | JASON GLASS UNDER THE LOCH | False | By Thomas Mallon | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/new-jersey-oipinion-mr-blandings-can-seek-state-aid-should-his-builder-err.html | NEW JERSEY OIPINION; MR. BLANDINGS CAN SEEK STATE AID SHOULD HIS BUILDER ERR | False | By Janet L. Malin | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/crime-068186.html | CRIME | False | By Newgate Callendar | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/jazz-annie-ross.html | JAZZ: ANNIE ROSS | False | By John S. Wilson | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/experts-advice-awaits-gardeners-at-rutgers-clinic.html | EXPERTS' ADVICE AWAITS GARDENERS AT RUTGERS CLINIC | False | By Robert J. Salgado | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-region-city-teachers-and-merit-pay.html | THE REGION; City Teachers And Merit Pay | False | By Mary Connelly and Carlyle C. Douglas | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/memorial-to-honor-slain-officers.html | MEMORIAL TO HONOR SLAIN OFFICERS | False | By Robert A. Hamilton | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-world-another-look-at-an-israeli-scandal.html | THE WORLD; Another Look at An Israeli Scandal | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/ideas-trends-the-last-seconds-of-the-challenger.html | IDEAS & TRENDS; The Last Seconds Of the Challenger | False | By Laura Mansnerus and Katherine Roberts | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/city-to-ask-judge-to-reduce-65-million-award-by-a-jury.html | City to Ask Judge to Reduce $65 Million Award by a Jury | False | By United Press International | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/fewer-whales-sighted-as-tiny-fish-disappear.html | FEWER WHALES SIGHTED AS TINY FISH DISAPPEAR | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/white-sox-batter-nielsen-and-yanks.html | WHITE SOX BATTER NIELSEN AND YANKS | False | By Murray Chass | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/crisis-recedes-as-county-acts-on-garbage-issues.html | CRISIS RECEDES AS COUNTY ACTS ON GARBAGE ISSUES | False | By James Feron | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/a-boys-book-for-adults.html | A BOY'S BOOK FOR ADULTS | False | By Nina Baym | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/c-correction-441686.html | CORRECTION | False | | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/connecticut-opinion-when-price-decides-who-lives-where.html | CONNECTICUT OPINION; WHEN PRICE DECIDES WHO LIVES WHERE | False | By Susan J. Hutchinson | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/us-leads-davis-play.html | U.S. Leads Davis Play | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/sports-of-the-times-prof-turner-sums-up.html | SPORTS OF THE TIMES; PROF. TURNER SUMS UP | False | By George Vecsey | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/why-lady-chatterley-met-the-gardner.html | WHY LADY CHATTERLEY MET THE GARDNER | False | By Evelyn Kaye | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/l-the-cia-on-campus-862186.html | THE C.I.A. ON CAMPUS | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/washington-square-music-festival-in-29th-season-of-alfresco-concerts.html | WASHINGTON SQUARE MUSIC FESTIVAL IN 29th SEASON OF ALFRESCO CONCERTS | False | By Tim Page | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; CABLE TV | False | By Howard Thompson | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/malice-and-reunions.html | MALICE AND REUNIONS | False | By Edmund Wilson | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/colonial-parlor-going-to-the-atheneum.html | COLONIAL PARLOR GOING TO THE ATHENEUM | False | By Alberta Eiseman | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/travelers-raid.html | Travelers' Raid | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/port-chester-seeking-a-new-downtown.html | PORT CHESTER SEEKING A NEW DOWNTOWN | False | By Betsy Brown | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/tests-of-propeller-aided-jet-engine-may-show-it-cuts-fuel-use-by-30.html | TESTS OF PROPELLER-AIDED JET ENGINE MAY SHOW IT CUTS FUEL USE BY 30% | False | By Richard Witkin | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/speaking-personally-into-each-life-at-the-shore-a-little-dampness-must-fall.html | SPEAKING PERSONALLY; INTO EACH LIFE (AT THE SHORE) A LITTLE DAMPNESS MUST FALL | False | By Roy S. Wolper | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/birthday-for-albany.html | BIRTHDAY FOR ALBANY | False | By Ed Reiter | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/a-playwright-decries-an-era-of-hit-flops.html | A PLAYWRIGHT DECRIES AN ERA OF 'HIT FLOPS' | False | By Albert Innaurato | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/headliners-on-the-books.html | HEADLINERS; On the Books | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/savoring-summer-en-plein-air.html | SAVORING SUMMER EN PLEIN AIR | False | By Rochelle Lash Balfour | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/family-returns-to-rebuilt-block.html | FAMILY RETURNS TO REBUILT BLOCK | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/shift-at-soviet-youth-group.html | Shift at Soviet Youth Group | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/mummys-erotic-daydreams.html | MUMMY'S EROTIC DAYDREAMS | False | By Julia Whedon | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-nation-litton-promises-to-make-it-up-to-the-pentagon.html | THE NATION; Litton Promises To Make It Up To the Pentagon | False | By Michael Wright and Caroline Rand Herron | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/bolivians-deny-they-asked-us-to-send-troops-to-help-in-raids.html | BOLIVIANS DENY THEY ASKED U.S. TO SEND TROOPS TO HELP IN RAIDS | False | By Joel Brinkley, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/l-varanasi-061086.html | VARANASI | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/caroline-kennedy-wed-in-cape-cod-church.html | CAROLINE KENNEDY WED IN CAPE COD CHURCH | False | By Fox Butterfield, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/art-a-photographer-turns-to-paint.html | ART; A PHOTOGRAPHER TURNS TO PAINT | False | By William Zimmer | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/attacks-on-us-arabs-the-middle-eastern-link.html | ATTACKS ON U.S. ARABS: THE MIDDLE EASTERN LINK | False | By Colin Campbell | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-region-illegal-aliens-are-eligible-for-medicaid.html | THE REGION; Illegal Aliens Are Eligible For Medicaid | False | By Mary Connelly and Carlyle C. Douglas | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/news-summary-sunday-july-20-1986.html | NEWS SUMMARY: SUNDAY, JULY 20, 1986 | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/stamps-newest-invert-discovery-is-sold-at-auction.html | STAMPS; NEWEST INVERT DISCOVERY IS SOLD AT AUCTION | False | By John F. Dunn | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/views-of-sport-the-streak-ended-and-dimaggio-wasn-t-happy.html | VIEWS OF SPORT; THE STREAK ENDED, AND DiMAGGIO WASN'T HAPPY | False | By Herb Goren | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/miss-sneath-is-engaged.html | Miss Sneath Is Engaged | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/outdoors-efforts-to-conserve-waterfowl.html | OUTDOORS; EFFORTS TO CONSERVE WATERFOWL | False | By Nelson Bryant | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/art-newark-artistry-and-uses-of-primitive-architecture.html | ART; NEWARK: ARTISTRY AND USES OF 'PRIMITIVE' ARCHITECTURE | False | By Vivien Raynor | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/the-new-rush-to-skagway.html | THE NEW RUSH TO SKAGWAY | False | By Andree Brooks | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/national-notebook-boston-a-partnership-of-affordability.html | NATIONAL NOTEBOOK: Boston; A Partnership of Affordability | False | By Susan Diesenhouse | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/preparing-for-owners-income-data.html | Preparing for Owners' Income Data | False | By Anthony Depalma | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/sports-people-czech-to-north-stars.html | SPORTS PEOPLE; Czech to North Stars | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/in-westchester-and-connecticut-tax-shifts-trouble-aged-in-connecticut.html | IN WESTCHESTER AND CONNECTICUT; Tax Shifts Trouble Aged in Connecticut | False | By Andree Brooks | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/l-children-of-poverty-766386.html | CHILDREN OF POVERTY | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/sports-people-lightweight-defenses.html | SPORTS PEOPLE; Lightweight Defenses | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/l-wisconsin-061886.html | Wisconsin | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/the-power-of-victims.html | THE POWER OF VICTIMS | False | By Liz Rosenberg | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/dr-david-brown-marries-dr-adel.html | DR. DAVID BROWN MARRIES DR. ADEL | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/a-tragedy-in-south-georgia.html | A TRAGEDY IN SOUTH GEORGIA | False | By Albert Scardino | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/us-completes-draft-of-answer-on-arms-plan.html | U.S. COMPLETES DRAFT OF ANSWER ON ARMS PLAN | False | By Michael R. Gordon, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/theater-review-quinn-back-as-zorba-with-zest.html | THEATER REVIEW; QUINN BACK AS ZORBA, WITH ZEST | False | By Leah D. Frank | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/architectural-drawings-in-an-unusual-setting.html | ARCHITECTURAL DRAWINGS IN AN UNUSUAL SETTING | False | By Joseph Giovannini | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/postings-in-brick-township-town-houses-on-20-acres.html | POSTINGS: In Brick Township; Town Houses on 20 Acres | False | By Philip S. Gutis | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/scalia-need-not-squeeze-the-press.html | SCALIA NEED NOT SQUEEZE THE PRESS | False | By R. Emmett Tyrrell | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/stockpiled-tires-at-mahopac-site-stir-concern.html | STOCKPILED TIRES AT MAHOPAC SITE STIR CONCERN | False | By Milena Jovanovitch | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/the-search-for-gorbachev.html | THE SEARCH FOR GORBACHEV | False | By Serge Schemann | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/camera-tape-tells-the-story-in-canon-s-new-system.html | CAMERA; TAPE TELLS THE STORY IN CANON'S NEW SYSTEM | False | By John Durniak | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-need-of-the-nation-s-homeless-is-becoming-their-right.html | THE NEED OF THE NATION'S HOMELESS IS BECOMING THEIR RIGHT | False | By Robert Pear | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/newark-artistry-and-uses-of-primitive-architecture.html | NEWARK: ARTISTRY AND USES OF 'PRIMITIVE' ARCHITECTURE | False | By William Zimmer | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/dining-out-brasserie-originality-in-bridgeport.html | DINING OUT; BRASSERIE ORIGINALITY IN BRIDGEPORT | False | By Patricia Brooks | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/westchester-opinion-commuting-tokyo-style-samurai-straphanger.html | WESTCHESTER OPINION; COMMUTING TOKYO-STYLE: SAMURAI STRAPHANGER | False | By Anna Esaki | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/tv-view-hbo-s-new-showcase-displays-promise.html | TV VIEW; HBO'S NEW 'SHOWCASE' DISPLAYS PROMISE | False | By John J. O'Connor | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/in-new-jersey-ridgefield-park-gets-its-saving-grace.html | IN NEW JERSEY; Ridgefield Park Gets Its 'Saving Grace' | False | By Rachelle Garbarine | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/wendy-gliedman-engaged-to-marry.html | Wendy Gliedman Engaged to Marry | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/air-shuttles-plan-improved-services.html | AIR SHUTTLES PLAN IMPROVED SERVICES | False | By Ralph Blumenthal | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/anti-labor-acts-laid-to-brown-who-denies-them.html | ANTI-LABOR ACTS LAID TO BROWN, WHO DENIES THEM | False | By Dudley Clendinen, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/c-correction-424386.html | CORRECTION | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/cutting-black-youth-unemployment-create-jobs-that-pay-as-well-as-crime.html | CUTTING BLACK YOUTH UNEMPLOYMENT; CREATE JOBS THAT PAY AS WELL AS CRIME | False | By Richard B. Freeman | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/the-fifties.html | 'The Fifties' | False | By Edmund Wilson | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/l-aging-americans-415486.html | Aging Americans | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/what-s-new-in-industrial-films.html | WHAT'S NEW IN INDUSTRIAL FILMS | False | By Constance Laibe | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/fare-of-the-country-in-mexico-walnuts-make-the-sauce.html | FARE OF THE COUNTRY; IN MEXICO, WALNUTS MAKE THE SAUCE | False | By Lucy Conger | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/brenda-sanchez-weds-stephen-golden.html | Brenda Sanchez Weds Stephen Golden | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/home-run-in-ninth-spoils-mets-rally.html | HOME RUN IN NINTH SPOILS METS' RALLY | False | Special to the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/on-the-track-of-007.html | ON THE TRACK OF 007 | False | By Joel Brinkley | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/somalia-braces-for-transition-politics.html | SOMALIA BRACES FOR TRANSITION POLITICS | False | By Sheila Rule | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/home-video-new-cassettes-from-ship-of-fools-to-sting-093986.html | HOME VIDEO; NEW CASSETTES: FROM 'SHIP OF FOOLS' TO STING | False | By Eden Ross Lipson | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/investing-silver-a-notsoprecious-metal.html | INVESTING; SILVER: A NOT-SO-PRECIOUS METAL | False | By Lawrence J. Demaria | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/children-s-books-bookshelf-064286.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/men-s-style-walking-short.html | MEN'S STYLE; WALKING SHORT | False | By Ruth La Ferla | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/a-suit-over-moratoriums.html | A SUIT OVER MORATORIUMS | False | By Therese Madonia | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/topics-entitled-to-better-allied-to-zemex.html | TOPICS; Entitled to Better: Allied to Zemex | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/dining-out-a-striking-contrast-in-cape-may.html | DINING OUT; A STRIKING CONTRAST IN CAPE MAY | False | By Anne Semmes | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/miss-saltzman-to-wed-louis-michael-phillips.html | Miss Saltzman to Wed Louis Michael Phillips | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/dining-out-where-the-pasta-is-in-its-prime.html | DINING OUT; WHERE THE PASTA IS IN ITS PRIME | False | By Florence Fabricant | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/connecticut-guide-752386.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/medical-ethicists-are-a-new-source-of-second-opinions.html | MEDICAL ETHICISTS ARE A NEW SOURCE OF SECOND OPINIONS | False | By Andrew H. Malcolm | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/long-island-journal-508586.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/labor-factor-confounds-cost-cutters.html | Labor Factor Confounds Cost-Cutters | False | By Michael Decoursy Hinds | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/deveoping-li-rivers-without-destroying-them.html | DEVEOPING L.I. RIVERS WITHOUT DESTROYING THEM | False | By Therese Madonia | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/wedding-planned-by-audrey-tung.html | Wedding Planned By Audrey Tung | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/runners-trade-in-their-shoes-for-rowing-sculls.html | RUNNERS TRADE IN THEIR SHOES FOR ROWING SCULLS | False | By John Cavanaugh | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/eight-million-trends-in-the-naked-city.html | EIGHT MILLION TRENDS IN THE NAKED CITY | False | By Emily Listfield | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-short-nonfiction-821886.html | IN SHORT: NONFICTION | False | By David Murray | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-opposition-in-chile-has-trouble-closing-its-ranks.html | THE OPPOSITION IN CHILE HAS TROUBLE CLOSING ITS RANKS | False | By Shirley Christian | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/deborah-watkis-wed-to-thomas-l-brown.html | Deborah Watkis Wed To Thomas L. Brown | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/food-how-cooks-create.html | FOOD; HOW COOKS CREATE | False | By Nancy Harmon Jenkins | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/giants-start-to-feel-the-pressure-to-win.html | GIANTS START TO FEEL THE PRESSURE TO WIN | False | By Frank Litsky, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/l-ireland-061386.html | IRELAND | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/the-brilliance-of-mayan-culture-is-seen-in-a-dark-new-light.html | THE BRILLIANCE OF MAYAN CULTURE IS SEEN IN A DARK NEW LIGHT | False | By Allen Wardwell | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/long-islanders-a-catalyst-helps-big-business-spread-culture-to-the-world.html | LONG ISLANDERS; A 'CATALYST' HELPS BIG BUSINESS SPREAD CULTURE TO THE WORLD | False | By Lawrence Van Gelder | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/quotation-of-the-day-441586.html | Quotation of the Day | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/sports-in-essex-game-set-match.html | SPORTS; IN ESSEX, GAME, SET, MATCH | False | By Charles Friedman | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/briefing-french-literature.html | BRIEFING; French Literature | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/connecticut-opinion-leaving-the-city-behind.html | CONNECTICUT OPINION; LEAVING THE CITY BEHIND | False | By Annette K. Bonin | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/kremlin-reports-unapproved-tests-ripped-chernobyl-few-new-clues-on-cause.html | KREMLIN REPORTS UNAPPROVED TESTS RIPPED CHERNOBYL; Few New Clues on Cause | False | By Malcom W. Browne | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/the-harvard-factor.html | THE HARVARD FACTOR | False | By Colin Campbell | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/around-the-world-2-abducted-by-gunmen-in-the-philippines.html | AROUND THE WORLD; 2 Abducted by Gunmen In the Philippines | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/2-officers-in-queens-fatally-shoot-a-man-wielding-a-shotgun.html | 2 OFFICERS IN QUEENS FATALLY SHOOT A MAN WIELDING A SHOTGUN | False | By Crystal Nix | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/tears-and-prayers-for-howser.html | TEARS AND PRAYERS FOR HOWSER | False | By William Robbins, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/decline-and-fall-of-a-slaveocrat.html | DECLINE AND FALL OF A SLAVEOCRAT | False | By Eugene D. Genovese | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/4-killed-in-attack-on-bus-in-west-beirut.html | 4 KILLED IN ATTACK ON BUS IN WEST BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/ms-michaud-engaged-to-dr-hans-lehneis.html | Ms. Michaud Engaged To Dr. Hans Lehneis | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/gretchen-alexander-medical-student-weds-peter-murnane-in-pennsylvania.html | Gretchen Alexander, Medical Student, Weds Peter Murnane in Pennsylvania | False | | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/police-still-pursuing-leads-in-palme-slaying.html | POLICE STILL PURSUING LEADS IN PALME SLAYING | False | By Richard Bernstein, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/overturned-murder-conviction-to-be-investigated.html | OVERTURNED MURDER CONVICTION TO BE INVESTIGATED | False | By Leonard Buder | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/races-for-open-senate-seats-held-crucial-by-both-parties.html | RACES FOR OPEN SENATE SEATS HELD CRUCIAL BY BOTH PARTIES | False | By Steven V. Roberts, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/ideas-trends-some-misleading-abortion-ads.html | IDEAS & TRENDS; Some Misleading Abortion Ads | False | By Laura Mansnerus and Katherine Roberts | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/in-short-nonfiction-822486.html | IN SHORT: NONFICTION | False | By Kyle Gann | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/art-view-a-show-in-paris-asks-what-makes-modern-sculpture-distinct.html | ART VIEW; A SHOW IN PARIS ASKS WHAT MAKES MODERN SCULPTURE DISTINCT | False | By Michael Brenson | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-nation-trying-to-fix-the-budget-law.html | THE NATION; Trying to Fix The Budget Law | False | By Michael Wright and Caroline Rand Herron | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/albany-s-wetlands-plan-arouses-staten-islanders.html | Albany's Wetlands Plan Arouses Staten Islanders | False | By Philip S. Gutis | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/week-in-business-ltv-s-chapter-11-is-a-blow-to-steel.html | WEEK IN BUSINESS; LTV'S CHAPTER 11 IS A BLOW TO STEEL | False | By Merrill Perlman | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/battling-the-8foot-dish-next-door.html | BATTLING THE 8-FOOT DISH NEXT DOOR | False | By Doris Meadows | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/focus-auctions-new-gloss-on-an-old-sales-tool.html | FOCUS: AUCTIONS; New Gloss On an Old Sales Tool | False | By Philip S. Gutis | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/murray-chass-on-baseball-specter-of-award-follows-saberhagen.html | MURRAY CHASS ON BASEBALL; SPECTER OF AWARD FOLLOWS SABERHAGEN | False | By Murray Chass | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/indian-point-sirens-tested.html | Indian Point Sirens Tested | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/economists-are-wondering-what-happened-to-prosperity.html | ECONOMISTS ARE WONDERING WHAT HAPPENED TO PROSPERITY | False | By Robert D. Hershey Jr. | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/us-report-stirs-new-shoreham-dispute.html | U.S. REPORT STIRS NEW SHOREHAM DISPUTE | False | By John Rather | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/music-from-near-and-far-guests-add-sparkle.html | MUSIC; FROM NEAR AND FAR, GUESTS ADD SPARKLE | False | By Robert Sherman | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/our-towns-on-li-the-graying-of-a-bikers-rite.html | OUR TOWNS; On L.I., the Graying of a Bikers' Rite | False | By Michael Winerip, Special To The New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/dr-margot-rubinstein-plans-to-marry.html | Dr. Margot Rubinstein Plans to Marry | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/paperback-best-sellers-july-20-1986.html | PAPERBACK BEST SELLERS: July 20, 1986 | False | | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/home-clinic-tile-floors-sweep-slosh-and-scrub.html | HOME CLINIC; TILE FLOORS: SWEEP, SLOSH AND SCRUB | False | By Bernard Gladstone | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/education-watch-steering-students-from-the-russian-ivy-league.html | EDUCATION WATCH; STEERING STUDENTS FROM THE RUSSIAN IVY LEAGUE | False | By Felicity Barringer | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/troupe-offers-catharsis-to-new-york-s-homeless.html | TROUPE OFFERS CATHARSIS TO NEW YORK'S HOMELESS | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/l-self-management-404086.html | Self-Management | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/o-neill-is-renominated-in-connecticut.html | O'NEILL IS RENOMINATED IN CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/crenshaw-survives-a-stormy-round.html | CRENSHAW SURVIVES A STORMY ROUND | False | By John Radosta, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/how-britain-s-royal-family-shapes-its-tv-image.html | HOW BRITAIN'S ROYAL FAMILY SHAPES ITS TV IMAGE | False | By Steve Lohr | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/corridor-chaos-is-feared.html | CORRIDOR 'CHAOS' IS FEARED | False | By William Jobes | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/through-the-smoke-to-arms-control.html | Through the Smoke to Arms Control | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-house-republicans-just-want-to-stay-even.html | THE HOUSE REPUBLICANS JUST WANT TO STAY EVEN | False | By Phil Gailey | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/ballet-cast-changes-in-2-paris-opera-works.html | BALLET: CAST CHANGES IN 2 PARIS OPERA WORKS | False | By Jack Anderson | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/when-leaders-from-abroad-come-to-call.html | When Leaders From Abroad Come to Call | False | By Barbara Gamarekian, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/l-menacing-pitch-that-has-no-place-348486.html | Menacing Pitch That Has No Place | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/antiques-vintage-clothing-gains-in-popularity.html | ANTIQUES; VINTAGE CLOTHING GAINS IN POPULARITY | False | By Muriel Jacobs | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/topics-entitled-to-better-turkey-s-trial.html | TOPICS; Entitled to Better: Turkey's Trial | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/drug-charges-seen-in-death-of-bias.html | DRUG CHARGES SEEN IN DEATH OF BIAS | False | By Michael Goodwin | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/long-island-opinion-the-pleasures-yes-of-ironing.html | LONG ISLAND OPINION; THE PLEASURES (YES) OF IRONING | False | By Elex Ingersoll | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/l-irradiated-food-415686.html | Irradiated Food | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/new-jersey-journal-775686.html | NEW JERSEY JOURNAL | False | By Leo H. Carney | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/mexico-vote-new-voices-join-protest.html | MEXICO VOTE: NEW VOICES JOIN PROTEST | False | By William Stockton, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/bridge-a-flight-of-fancy.html | BRIDGE; A FLIGHT OF FANCY | False | By Alan Truscott | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/westchester-journal-house-calls.html | WESTCHESTER JOURNAL; HOUSE CALLS | False | By Tessa Melvin | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/chancellor-at-u-of-maine-in-job-for-2-weeks-quits.html | CHANCELLOR AT U. OF MAINE, IN JOB FOR 2 WEEKS, QUITS | False | Special to the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/poodle-named-best.html | Poodle Named Best | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/follow-up-on-the-news-house-arrest-instead-of-prison.html | FOLLOW-UP ON THE NEWS; House Arrest Instead of Prison | False | By Richard Haitch | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/jerry-hadley-a-thoughtful-tenor.html | JERRY HADLEY -- A THOUGHTFUL TENOR | False | By Allan Kozinn | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/miss-wood-wed-to-thomas-ellis.html | Miss Wood Wed To Thomas Ellis | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/a-gentile-in-spite-of-himself.html | A GENTILE IN SPITE OF HIMSELF | False | By J. Louis Martyn | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/what-s-doing-in-salzburg.html | WHAT'S DOING IN; SALZBURG | False | By Paul Hofman | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/critics-choices-cabaret.html | CRITICS' CHOICES; Cabaret | False | By John S. Wilson | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/data-bank-july-20-1986.html | DATA BANK: July 20, 1986 | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/congress-the-white-house-and-pretoria.html | CONGRESS, THE WHITE HOUSE AND PRETORIA | False | By Bernard Gwertzman | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/goodwill-games-soviet-edges-us-for-volleyball-title.html | GOODWILL GAMES; SOVIET EDGES U.S. FOR VOLLEYBALL TITLE | False | By George Vecsey, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/westchester-guide-535386.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/ideas-trends-post-mortem-on-an-airline-crash.html | IDEAS & TRENDS; Post-Mortem on An Airline Crash | False | By Laura Mansnerus and Katherine Roberts | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/theater-caeser-at-drew.html | THEATER; 'CAESER' AT DREW | False | By Alvin Klein | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/theater/stage-view-actors-and-audiences-brew-fun-from-improvisation.html | STAGE VIEW; ACTORS AND AUDIENCES BREW FUN FROM IMPROVISATION | False | Mel Gussow | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/farm-vs-new-homes-in-sag-harbor.html | FARM VS. NEW HOMES IN SAG HARBOR | False | By Thomas Clavin | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/at-sea-on-an-island-in-maine.html | AT SEA ON AN ISLAND IN MAINE | False | By Melvin Mencher | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/kyle-l-macausland-weds-evan-s-berlin.html | Kyle L. MacAusland Weds Evan S. Berlin | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/a-couple-copes-with-a-garden-on-a-smaller-scale.html | A COUPLE COPES WITH A GARDEN ON A SMALLER SCALE | False | By Deci Lowry | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/4-mets-arrested-in-fight.html | 4 METS ARRESTED IN FIGHT | False | By Michael Martinez, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/tribe-s-bingo-lures-eager-crowds.html | TRIBE'S BINGO LURES EAGER CROWDS | False | By Robert A. Hamilton | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/about-cars-the-head-turning-sunbird.html | ABOUT CARS; THE HEAD-TURNING SUNBIRD | False | Marshall Schuon | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/around-the-garden.html | AROUND THE GARDEN | False | JOAN LEE FAUST | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/sunday-observer-looking-the-part.html | SUNDAY OBSERVER; Looking The Part | False | BY Russell Baker | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/eddy-running-on-record-dodd-s.html | EDDY RUNNING ON RECORD -- DODD'S | False | By Richard L. Madden | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/westchester-journal-lacrosse-league.html | WESTCHESTER JOURNAL; LACROSSE LEAGUE | False | By Penny Singer | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/problems-beset-child-care-unit-chief.html | PROBLEMS BESET CHILD-CARE UNIT CHIEF | False | By Crystal Nix | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/talking-co-op-boards-averting-potential-for-abuses.html | TALKING CO-OP BOARDS; Averting Potential For Abuses | False | By Andree Brooks | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/pamela-hilgen-dickson-marries-mark-j-salisbury.html | Pamela Hilgen Dickson Marries Mark J. Salisbury | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/l-varanasi-060386.html | VARANASI | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/l-the-hemingway-letters-869188.html | THE HEMINGWAY LETTERS | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-nation-former-fbi-man-gets-2-life-terms.html | THE NATION; Former F.B.I. Man Gets 2 Life Terms | False | By Michael Wright and Caroline Rand Herron | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/american-league-angels-win-9-3-jones-hits-2.html | AMERICAN LEAGUE; ANGELS WIN, 9-3; JONES HITS 2 | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-nation-governor-s-races-steeped-in-rancor.html | THE NATION; Governor's Races Steeped in Rancor | False | By Michael Wright and Caroline Rand Herron | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/l-semites-and-anti-semites-840486.html | Semites and Anti-Semites | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/pesticide-use-on-farms-down.html | PESTICIDE USE ON FARMS DOWN | False | By Robert A. Hamilton | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/what-s-new-in-industrial-films-vying-for-the-business-world-s-oscar.html | WHAT'S NEW IN INDUSTRIAL FILMS; VYING FOR THE BUSINESS WORLD'S OSCAR | False | By Constance Laibe | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/briefing-arms-and-priority.html | BRIEFING; Arms and Priority | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/fretting-chafing-sighing-weeping-a-toast-to-the-melancholic-writer.html | FRETTING, CHAFING, SIGHING, WEEPING -- A TOAST TO THE MELANCHOLIC WRITER | False | By Arthur Krystal | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/beware-the-beasts-of-the-beaches-are-back.html | BEWARE, THE BEASTS OF THE BEACHES ARE BACK | False | By John Rather | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/us-said-to-drop-black-as-choice-for-pretoria-post.html | U.S. SAID TO DROP BLACK AS CHOICE FOR PRETORIA POST | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/towns-program-benefits-children-and-the-hosts.html | TOWNS PROGRAM BENEFITS CHILDREN AND THE HOSTS | False | Special to the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/novelist-in-a-mirror.html | NOVELIST IN A MIRROR | False | By Richard Gilman | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/witherspoon-stops-bruno-keeps-title.html | WITHERSPOON STOPS BRUNO, KEEPS TITLE | False | AP | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/ms-clausi-is-married.html | Ms. Clausi Is Married | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/miss-mackinnon-becomes-a-bride.html | Miss MacKinnon Becomes a Bride | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/society-women-delicately-slashed.html | SOCIETY WOMEN, DELICATELY SLASHED | False | By Delacorta | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/anne-case-plans-october-wedding.html | Anne Case Plans October Wedding | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/around-the-world-top-brazilian-official-on-environment-resigns.html | AROUND THE WORLD; Top Brazilian Official On Environment Resigns | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/street-fashion-summer-boots-chic-but-not-cool.html | STREET FASHION; SUMMER BOOTS: CHIC, BUT NOT COOL | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/investing-dodging-the-biotech-slump.html | INVESTING; DODGING THE BIOTECH SLUMP | False | By John C. Boland | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/nicaragua-at-vatican-defends-bishop-s-expulsion.html | NICARAGUA, AT VATICAN, DEFENDS BISHOP'S EXPULSION | False | By E. J. Dionne Jr., Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/l-equal-opportunity-drug-374186.html | Equal Opportunity Drug | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/l-worthy-heirs-of-the-democratic-legacy-375186.html | Worthy Heirs of the Democratic Legacy | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/l-condo-wiring-404186.html | Condo Wiring | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/cape-maybased-fish-factory-is-only-one-in-the-state.html | CAPE MAY-BASED FISH FACTORY IS ONLY ONE IN THE STATE | False | By Carlo M. Sardella | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/l-steel-man-s-reply-114286.html | Steel Man's Reply | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/q-and-a-021986.html | Q AND A | False | By Stanley Carr | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/if-you-re-thinking-of-living-in-hamden.html | IF YOU'RE THINKING OF LIVING IN; HAMDEN | False | By Eleanor Charles | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/keeping-new-coke-alive.html | KEEPING NEW COKE ALIVE | False | By Pamela G. Hollie | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/long-island-opinion-let-s-treat-the-earth-like-home.html | LONG ISLAND OPINION; LET'S TREAT THE EARTH LIKE HOME | False | By Walter Douglas Kolos | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/jazz-singer-meets-jazz-singer.html | JAZZ SINGER MEETS JAZZ SINGER | False | By Alvin Klein | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/at-baden-baden-time-out-for-roulette.html | AT BADEN-BADEN, TIME OUT FOR ROULETTE | False | By John Tagliabue | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/three-given-terms-of-up-to-15-years-in-texas-torturings.html | THREE GIVEN TERMS OF UP TO 15 YEARS IN TEXAS TORTURINGS | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/gold-rush-ambles-to-an-uneasy-start.html | GOLD RUSH AMBLES TO AN UNEASY START | False | By Andree Brooks | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/about-men-a-mentor-s-presence.html | ABOUT MEN; A MENTOR'S PRESENCE | False | By Howell Raines | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-give-and-take-on-seat-belt-rules.html | THE GIVE-AND-TAKE ON SEAT BELT RULES | False | By Reginald Stuart | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/fittipaldi-edges-rahal-to-get-pole-in-toronto.html | Fittipaldi Edges Rahal To Get Pole in Toronto | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/a-sampling-of-europe-s-spa-towns.html | A SAMPLING OF EUROPE'S SPA TOWNS | False | By Carol Plum | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/obituaries/buddy-baer-ex-boxer-dies-lost-two-fights-to-joe-louis.html | Buddy Baer, Ex-Boxer, Dies; Lost Two Fights to Joe Louis | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/kremlin-reports-unapproved-tests-ripped-chernobyl.html | KREMLIN REPORTS UNAPPROVED TESTS RIPPED CHERNOBYL | False | By Philip Taubman, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/miss-purcell-gilpin-weds.html | Miss Purcell-Gilpin Weds | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/panel-to-aid-queens-college-changes.html | PANEL TO AID QUEENS COLLEGE CHANGES | False | By Larry Rohter | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/school-officials-resisting-new-teachersalary-aid.html | SCHOOL OFFICIALS RESISTING NEW TEACHER-SALARY AID | False | By Patricia Keegan | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/data-update.html | Data Update | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/the-business-of-conference-centers.html | THE BUSINESS OF CONFERENCE CENTERS | False | By Penny Singer | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/books/she-was-above-self-reproach.html | SHE WAS ABOVE SELF-REPROACH | False | By Timothy Foote | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/kenneth-lawhorn-jr-weds-robin-fellows.html | Kenneth Lawhorn Jr. Weds Robin Fellows | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/strange-thing-out-there-on-route-51.html | STRANGE THING OUT THERE ON ROUTE 51 | False | By Andrew H. Malcolm, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/volcano-resumes-eruption.html | Volcano Resumes Eruption | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/pony-ride-victim-of-soaring-insurance.html | PONY RIDE VICTIM OF SOARING INSURANCE | False | By Albert J. Parisi | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/hudson-river-castle-for-sale-handyman-s-special-with-view.html | HUDSON RIVER CASTLE FOR SALE: HANDYMAN'S SPECIAL WITH VIEW | False | By Elizabeth Kolbert, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/sandinistas-hold-big-rally-to-mark-7-years-in-power.html | SANDINISTAS HOLD BIG RALLY TO MARK 7 YEARS IN POWER | False | By Stephen Kinzer, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/philadelphia-garbage-collectors-return.html | PHILADELPHIA GARBAGE COLLECTORS RETURN | False | By William K. Stevens, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/on-long-island-towns-move-to-limit-investor-activity.html | ON LONG ISLAND; Towns Move to Limit Investor Activity | False | By Diana Shaman | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/travel/the-eternal-lure-of-the-healing-spring.html | THE ETERNAL LURE OF THE HEALING SPRING | False | By John Russell | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/cabaret-jean-carne.html | CABARET: JEAN CARNE | False | By John S. Wilson | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/new-york-court-adds-to-rules-for-mandating-mental-drugs.html | NEW YORK COURT ADDS TO RULES FOR MANDATING MENTAL DRUGS | False | By Ronald Sullivan | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/realestate/l-paper-pollution-390286.html | 'Paper Pollution' | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/foreign-affairs-a-hidden-nuclear-quarrel.html | FOREIGN AFFAIRS; A Hidden Nuclear Quarrel | False | By Flora Lewis | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/sports/sports-news-briefs-byrum-shoots-64-198-to-lead-by-2-strokes.html | SPORTS NEWS BRIEFS; Byrum Shoots 64-198 To Lead by 2 Strokes | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/nancy-dickstein-planning-to-wed.html | Nancy Dickstein Planning to Wed | False | | 1986-07-22 | TX 1-880618 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/business/a-skirmish-over-israel-s-new-jet.html | A SKIRMISH OVER ISRAEL'S NEW JET | False | By Thomas L. Friedman | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/style/miss-sutherland-engaged-to-wed-a-fellow-lawyer.html | Miss Sutherland Engaged to Wed A Fellow Lawyer | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/coincidence-played-a-part-in-choreographing-alice.html | COINCIDENCE PLAYED A PART IN CHOREOGRAPHING 'ALICE' | False | By Diane Solway | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/home-design-pooling-resources.html | HOME DESIGN; POOLING RESOURCES | False | By Carol Vogel | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/bergen-testing-civilcase-speedup.html | BERGEN TESTING CIVIL-CASE SPEEDUP | False | By Joseph Deitch | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/magazine/l-spain-s-new-face-865186.html | SPAIN'S NEW FACE | False | | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/us/suit-studies-the-wages-of-journalism.html | SUIT STUDIES THE WAGES OF JOURNALISM | False | Special to the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/three-views-earthquakes-past-future-these-days-california-has-ample-reason-feel.html | THREE VIEWS ON EARTHQUAKES PAST AND FUTURE; THESE DAYS, CALIFORNIA HAS AMPLE REASON TO FEEL SHAKY | False | By Katherine Roberts | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/chess-an-elusive-task.html | CHESS; AN ELUSIVE TASK | False | By Robert Byrne | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/in-the-ring-gladiators-from-the-elbow-up.html | IN THE RING: GLADIATORS FROM THE ELBOW UP | False | By Robert O. Boorstin, Special To the New York Times | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/arts/music-view-pondering-the-link-between-music-and-madness.html | MUSIC VIEW; PONDERING THE LINK BETWEEN MUSIC AND MADNESS | False | By Donal Henahan | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/nyregion/connecticut-opinion-tennis-and-the-battle-of-age.html | CONNECTICUT OPINION; TENNIS AND THE BATTLE OF AGE | False | By Caroline Mulford Owens | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/world/bolivia-reports-were-withheld.html | BOLIVIA REPORTS WERE WITHHELD | False | AP | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/weekinreview/the-world-death-sentence-for-duvalier-aide.html | THE WORLD; Death Sentence For Duvalier Aide | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-07-22 | TX 1-880618 |
| 1986-07-20 | 1986-07-20 | https://www.nytimes.com/1986/07/20/opinion/no-first-use.html | No First Use | False | By McGeorge Bundy | 1986-07-22 | TX 1-880618 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/obituaries/william-g-lord-85-an-ex-textile-official.html | William G. Lord, 85, An Ex-Textile Official | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/gop-hopeful-may-be-wilting-as-michigan-contest-heats-up.html | G.O.P. HOPEFUL MAY BE WILTING AS MICHIGAN CONTEST HEATS UP | False | By John Holusha, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/working-profile-scientist-and-rule-maker-dr-david-t-kingsbury.html | Working Profile; Scientist and Rule-Maker: Dr. David T. Kingsbury | False | By Keith Schneider, Special to the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/books/st-martin-s-establishes-new-publishing-imprint.html | ST. MARTIN'S ESTABLISHES NEW PUBLISHING IMPRINT | False | By Edwin McDowell | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/economic-calendar.html | Economic Calendar | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/questions-without-answers.html | QUESTIONS WITHOUT ANSWERS | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/opinion/l-wrongheaded-tax-proposal-to-aid-public-tv-604586.html | Wrongheaded Tax Proposal to Aid Public TV | False | | 1986-07-22 | TX 1-880526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/business-digest-monday-july-21-1986.html | BUSINESS DIGEST: MONDAY, JULY 21, 1986 | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/opinion/a-global-linking-of-farm-policies.html | A GLOBAL LINKING OF FARM POLICIES | False | By Michel Fribourg | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/teufel-and-darling-appear-before-judge.html | TEUFEL AND DARLING APPEAR BEFORE JUDGE | False | By Robert Mcg. Thomas Jr., Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/advertising-chesebrough-disputes-p-g-lotion-claim.html | ADVERTISING; Chesebrough Disputes P.& G. Lotion Claim | False | By Philip H. Dougherty | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/news-summary-monday-july-21-1986.html | NEWS SUMMARY: MONDAY, JULY 21, 1986 | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/sports-world-specials-staging-the-strongest.html | SPORTS WORLD SPECIALS; Staging the Strongest | False | By Kent Hannon | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/international-report-british-bank-s-new-investors.html | INTERNATIONAL REPORT; BRITISH BANK'S NEW INVESTORS | False | By James Sterngold | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/the-faces-of-goodwill.html | THE FACES OF GOODWILL | False | By George Vecsey | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/surge-in-us-sales-of-outdoor-goods.html | SURGE IN U.S. SALES OF OUTDOOR GOODS | False | By Eric Schmitt | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/puss-ballet-is-danced-on-cable.html | 'PUSS' BALLET IS DANCED ON CABLE | False | By Jennifer Dunning | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/as-people-move-to-forests-threat-from-fires-is-rising.html | AS PEOPLE MOVE TO FORESTS, THREAT FROM FIRES IS RISING | False | By William R. Greer, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/style/howard-steven-lyon-weds-ronda-schreiber.html | Howard Steven Lyon Weds Ronda Schreiber | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/style/phyllis-edelman-marries.html | Phyllis Edelman Marries | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/opinion/l-war-and-peace-and-a-church-s-hymnal-604686.html | War and Peace and a Church's Hymnal | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/opinion/the-rich-must-lend-or-wither.html | The Rich Must Lend or Wither | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/man-shot-dead-by-party-guest-in-queens-yard.html | MAN SHOT DEAD BY PARTY GUEST IN QUEENS YARD | False | By Gary Gately | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/the-city-bronx-man-slain-aiding-teen-ager.html | THE CITY; Bronx Man Slain Aiding Teen-Ager | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/city-opera-puccini-s-boheme.html | CITY OPERA: PUCCINI'S 'BOHEME' | False | By Bernard Holland | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/towns-moving-to-cut-costs-with-self-insurance-pools.html | TOWNS MOVING TO CUT COSTS WITH SELF-INSURANCE POOLS | False | By Robert Hanley, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/curator-explains-the-making-of-vienna-1900.html | CURATOR EXPLAINS THE MAKING OF 'VIENNA 1900' | False | By Douglas C. McGill | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/the-resurgent-shultz-how-a-comeback-is-made.html | THE RESURGENT SHULTZ: HOW A COMEBACK IS MADE | False | By Leslie H. Gelb, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/new-york-day-by-day-in-a-patchwork-career-time-for-a-new-endeavor.html | NEW YORK DAY BY DAY; In a 'Patchwork' Career, Time for a New Endeavor | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-22 | TX 1-880526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/style/leslie-ross-is-married-to-donald-robert-shannon.html | Leslie Ross Is Married to Donald Robert Shannon | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/the-city-18-are-arrested-after-rap-concert.html | THE CITY; 18 Are Arrested After Rap Concert | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/mets-fall-by-9-8-in-15th.html | METS FALL BY 9-8 IN 15TH | False | By Michael Martinez, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/on-li-a-look-at-year-round-school.html | ON L.I., A LOOK AT YEAR-ROUND SCHOOL | False | By Clifford D. May, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/us-tops-soviet-union-for-title-87-85.html | U.S. TOPS SOVIET UNION FOR TITLE, 87-85 | False | AP | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/at-brooklyn-s-billie-black-theater-thrives.html | AT BROOKLYN'S 'BILLIE,' BLACK THEATER THRIVES | False | By Samuel G. Freedman | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/american-league-red-sox-routed-as-bradley-knocks-in-5.html | AMERICAN LEAGUE; RED SOX ROUTED AS BRADLEY KNOCKS IN 5 | False | AP | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/opinion/l-sandinista-actions-prompted-by-washington-604286.html | Sandinista Actions Prompted by Washington | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/style/relationships-canceling-plans-with-friends.html | RELATIONSHIPS; CANCELING PLANS WITH FRIENDS | False | By Sharon Johnson | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/advertising-product-introductions.html | ADVERTISING; Product Introductions | False | By Philip H. Dougherty | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/davis-cup-mayotte-helps-us-gain-in-davis-cup.html | DAVIS CUP; MAYOTTE HELPS U.S. GAIN IN DAVIS CUP | False | AP | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/garbage-lottery-spurs-recycling-in-an-illinois-city.html | 'GARBAGE LOTTERY' SPURS RECYCLING IN AN ILLINOIS CITY | False | Special to the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/around-the-nation-naacp-protests-pennsylvania-klan-rally.html | AROUND THE NATION; N.A.A.C.P. Protests Pennsylvania Klan Rally | False | AP | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/concert-nadja-salerno-sonnenberg.html | CONCERT: NADJA SALERNO-SONNENBERG | False | By Tim Page | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/market-place-shrinking-net-at-brokerages.html | Market Place; Shrinking Net At Brokerages | False | By James Sterngold | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/d-elia-favorite-in-offshore-jersey-race.html | D'ELIA FAVORITE IN OFFSHORE JERSEY RACE | False | By Barbara Lloyd | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/opinion/colleges-can-stop-athletes-drug-use.html | Colleges Can Stop Athletes' Drug Use | False | By John R. Silber | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/world/sanctions-decisions-due.html | SANCTIONS DECISIONS DUE | False | Special to the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/question-box.html | Question Box | False | By Ray Corio | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/lemond-surges-into-lead-in-alps-stage.html | LeMond Surges Into Lead in Alps Stage | False | By Samuel Abt, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/world/unfamiliar-realm-for-queen-did-she-intrude-into-politics.html | UNFAMILIAR REALM FOR QUEEN: DID SHE INTRUDE INTO POLITICS? | False | By Joseph Lelyveld, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/sports-today.html | Sports Today | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/farm-experts-see-signs-of-hope-as-decline-in-land-values-eases.html | FARM EXPERTS SEE SIGNS OF HOPE AS DECLINE IN LAND VALUES EASES | False | By William Robbins, Special To the New York Times | 1986-07-22 | TX 1-880526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/briefing-importance-of-subtlety.html | BRIEFING; IMPORTANCE OF SUBTLETY | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/world/tear-gas-used-on-churchgoers-in-south-africa.html | TEAR GAS USED ON CHURCHGOERS IN SOUTH AFRICA | False | By Robert O. Boorstin | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/briefs-debt.html | BRIEFS; Debt | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/briefing-4092-special-interests.html | BRIEFING; 4,092 Special Interests | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/executives.html | EXECUTIVES | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/world/nicaragua-calls-security-operation-a-success.html | NICARAGUA CALLS SECURITY OPERATION A SUCCESS | False | By Stephen Kinzer, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/advertising-covering-the-news-on-cancer.html | ADVERTISING; Covering The News On Cancer | False | By Philip H. Dougherty | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/dairies-to-settle-suit-over-fixing-of-prices.html | Dairies to Settle Suit Over Fixing of Prices | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/advertising-bloom-gelb-leaving-jordan-case-umbrella.html | ADVERTISING; Bloom & Gelb Leaving Jordan, Case Umbrella | False | By Philip H. Dougherty | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/national-league-reds-streak-ends-with-loss-to-phils.html | NATIONAL LEAGUE; REDS STREAK ENDS WITH LOSS TO PHILS | False | AP | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/norman-winner-in-british-open.html | NORMAN WINNER IN BRITISH OPEN | False | By Gordon S. White Jr., Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/treasury-to-sell-10-billion-in-notes.html | TREASURY TO SELL $10 BILLION IN NOTES | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/unrest-over-the-border-fails-to-ruffle-el-paso.html | UNREST OVER THE BORDER FAILS TO RUFFLE EL PASO | False | By Peter Applebome, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/dividend-meetings-450186.html | Dividend Meetings | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/style/the-family-1700-couples-meet-to-improve-marriages.html | THE FAMILY; 1,700 COUPLES MEET TO IMPROVE MARRIAGES | False | By Glenn Collins, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/itzhak-perlman-sings.html | ITZHAK PERLMAN SINGS | False | AP | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/advertising-max-factor-wells-could-be-breaking-up.html | ADVERTISING; Max Factor, Wells Could Be Breaking Up | False | By Philip H. Dougherty | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/opinion/will-mr-reagan-denounce-pretoria.html | Will Mr. Reagan Denounce Pretoria? | False | By Edward M. Kennedy | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/suit-by-mother-over-adoption-tests-state-law.html | SUIT BY MOTHER OVER ADOPTION TESTS STATE LAW | False | By Kirk Johnson | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/new-england-journal-of-morals-expansion-and-drink.html | NEW ENGLAND JOURNAL; OF MORALS, EXPANSION AND DRINK | False | By Matthew L. Wald, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/style/when-babies-cry-and-cry.html | WHEN BABIES CRY...AND CRY | False | | 1986-07-22 | TX 1-880526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/philadelphia-workers-vote-to-end-20-day-strike.html | PHILADELPHIA WORKERS VOTE TO END 20-DAY STRIKE | False | By William K. Stevens, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/new-humor-on-four-on-thirteen.html | NEW HUMOR, ON 'FOUR ON THIRTEEN' | False | By Richard F. Shepard | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/a-man-battles-to-save-cherished-synagogue.html | A MAN BATTLES TO SAVE CHERISHED SYNAGOGUE | False | By Joseph Berger | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/final-stage-near-in-usfl-trial.html | FINAL STAGE NEAR IN U.S.F.L. TRIAL | False | By Michael Janofsky | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/world/pope-curbs-mexico-vote-protest.html | POPE CURBS MEXICO VOTE PROTEST | False | AP | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/credit-markets-weak-gnp-data-expected.html | CREDIT MARKETS; WEAK G.N.P. DATA EXPECTED | False | By Susan F. Rasky | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/world/the-un-today-july-21-1986.html | The U.N. Today: July 21, 1986 | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/business-people-chief-rejuvenated-dillon-read-in-70s.html | BUSINESS PEOPLE; Chief Rejuvenated Dillon, Read in 70's | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/advertising-chase-credit-card-job-to-mccaffrey-mccall.html | ADVERTISING; Chase Credit Card Job To McCaffrey & McCall | False | By Philip H. Dougherty | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/for-new-york-s-west-oil-slump-brings-woes.html | FOR NEW YORK'S WEST, OIL SLUMP BRINGS WOES | False | By Thomas J. Knudson, Special to the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/world/what-they-say-about-marseilles-it-s-criminal.html | WHAT THEY SAY ABOUT MARSEILLES: IT'S CRIMINAL! | False | By Richard Bernstein, Special to the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/colt-offers-1.6-billion-stock-plan.html | COLT OFFERS $1.6 BILLION STOCK PLAN | False | By Calvin Sims | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/world-economy-shows-weakness.html | WORLD ECONOMY SHOWS WEAKNESS | False | By Paul Lewis, Special to the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/opera-different-vision-of-carmen.html | OPERA: DIFFERENT VISION OF 'CARMEN' | False | By Tim Page | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/washington-watch-icc-rail-merger-vote-due.html | Washington Watch; I.C.C. Rail Merger Vote Due | False | By Reginald Stuart | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/style/beth-c-levy-marries-gabriel-s-nechamkin.html | Beth C. Levy Marries Gabriel S. Nechamkin | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/narrow-fairways-protested.html | NARROW FAIRWAYS PROTESTED | False | By John Radosta, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/business-people-for-robertshaw-head-a-sale-and-retirement.html | BUSINESS PEOPLE; For Robertshaw Head, A Sale and Retirement | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/washington-watch-conference-on-small-business.html | Washington Watch; Conference on Small Business | False | By Reginald Stuart | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/books/books-of-the-times-456686.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/industry-taxes-split-conferees.html | INDUSTRY TAXES SPLIT CONFEREES | False | By Gary Klott, Special to the New York Times | 1986-07-22 | TX 1-880526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/bridge-team-of-four-from-texas-wins-grand-national-final.html | Bridge: Team of Four From Texas Wins Grand National Final | False | By Alan Truscott, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/bancoklahoma-s-survival-seen-as-assured.html | BancOklahoma's Survival Seen as Assured | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/opinion/l-drug-crazed-potential-killers-in-our-streets-a-case-in-point-604486.html | Drug-Crazed Potential Killers in Our Streets: A Case in Point | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/movies/hollywood-s-affair-with-the-phone.html | HOLLYWOOD'S AFFAIR WITH THE PHONE | False | By Aljean Harmetz, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/rangers-manager-learns-by-doing.html | RANGERS' MANAGER LEARNS BY DOING | False | By Joe Lapointe, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/world/circling-the-wagons-south-africa-and-sanctions.html | CIRCLING THE WAGONS: SOUTH AFRICA AND SANCTIONS | False | By Neil A. Lewis, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/allen-sets-back-yanks-on-2-hits.html | ALLEN SETS BACK YANKS ON 2 HITS | False | By Murray Chass | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/us-appeals-court-upholds-8-convictions-in-drug-case.html | U.S. Appeals Court Upholds 8 Convictions in Drug Case | False | AP | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/around-the-nation-atlantic-salmon-reaches-central-vermont-river.html | AROUND THE NATION; Atlantic Salmon Reaches Central Vermont River | False | AP | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/groovy-impressive-in-stakes-victory.html | GROOVY IMPRESSIVE IN STAKES VICTORY | False | By Steven Crist | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/outdoors-paddlers-of-all-ages-embark-on-kayaks.html | Outdoors; Paddlers of All Ages Embark on Kayaks | False | By Nelson Bryant | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/quotation-of-the-day-626186.html | Quotation of the Day | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/new-york-day-by-day-transit-authority-may-be-going-3-d.html | NEW YORK DAY BY DAY; TRANSIT AUTHORITY MAY BE GOING 3-D | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/sports-world-specials-glowing-results.html | SPORTS WORLD SPECIALS; Glowing Results | False | By Robert Mcg. Thomas Jr. | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/c-correction-626486.html | CORRECTION | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/briefing-the-rehnquist-precedent.html | BRIEFING; The Rehnquist Precedent | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/business-people-chairman-of-ltv-still-hopeful-on-steel.html | BUSINESS PEOPLE; Chairman of LTV Still Hopeful on Steel | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/repairs-set-polish-sloop-sails-forth.html | REPAIRS SET, POLISH SLOOP SAILS FORTH | False | By Elizabeth Kolbert | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/world/around-the-world-bad-weather-prevents-new-raids-in-bolivia.html | AROUND THE WORLD; Bad Weather Prevents New Raids in Bolivia | False | AP | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/two-officers-hurt-chasing-a-suspect-through-brooklyn.html | TWO OFFICERS HURT CHASING A SUSPECT THROUGH BROOKLYN | False | By Michael Norman | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/international-report-finland-s-economy-makes-adjustments.html | INTERNATIONAL REPORT; FINLAND'S ECONOMY MAKES ADJUSTMENTS | False | By Steve Lohr, Special To the New York Times | 1986-07-22 | TX 1-880526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/briefing-persuasion-plus.html | BRIEFING; Persuasion Plus | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/venezuelan-recovery-policy-set.html | VENEZUELAN RECOVERY POLICY SET | False | By Joseph Mann, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/gonzales-retains-flyweight-title.html | Gonzales Retains Flyweight Title | False | AP | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/opinion/the-editorial-notebook-when-reason-blocks-out-the-divine.html | The Editorial Notebook; When Reason Blocks Out the Divine | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/style/rachel-ginzberg-becomes-a-bride.html | Rachel Ginzberg Becomes a Bride | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/the-city-man-shoots-2-one-fatally-in-car.html | THE CITY; Man Shoots 2, One Fatally, in Car | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/opinion/abroad-at-home-judges-and-freedom.html | ABROAD AT HOME; Judges and Freedom | False | By Anthony Lewis | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/opinion/l-civic-spirit-s-limit-606386.html | Civic Spirit's Limit | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/the-dilemma-of-inside-trading.html | THE DILEMMA OF INSIDE TRADING | False | By Tamar Lewin | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/japan-us-talks-set.html | Japan-U.S. Talks Set | False | AP | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/alive-from-off-center-showcase-video-art.html | 'ALIVE FROM OFF CENTER' SHOWCASE VIDEO ART | False | By Jon Pareles | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/world/around-the-world-daughter-of-marcos-granted-stay-by-burger.html | AROUND THE WORLD; Daughter of Marcos Granted Stay by Burger | False | AP | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/world/chernobyl-answers-new-questions.html | CHERNOBYL ANSWERS: NEW QUESTIONS | False | By Serge Schmemann, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/washington-watch-licensing-truck-drivers.html | Washington Watch; Licensing Truck Drivers | False | By Reginald Stuart | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/new-photographs-of-titanic-show-surprisingly-intact-stern-section.html | NEW PHOTOGRAPHS OF TITANIC SHOW SURPRISINGLY INTACT STERN SECTION | False | By Walter Sullivan | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/world-junior-mark-set-in-1600-relay.html | WORLD JUNIOR MARK SET IN 1,600 RELAY | False | By James Dunaway, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/arts/the-dance-paris-ballet-departs-in-swan-lake.html | THE DANCE: PARIS BALLET DEPARTS IN 'SWAN LAKE' | False | By Anna Kisselgoff | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/in-japan-concerns-grow-over-yen.html | IN JAPAN, CONCERNS GROW OVER YEN | False | By Susan Chira, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/around-the-nation-day-care-worker-32-guilty-of-molestation.html | AROUND THE NATION; Day Care Worker, 32, Guilty of Molestation | False | AP | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/cooter-s-joins-copa.html | COOTER'S JOINS COPA | False | By Dave Anderson | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/andre-the-seal-dies-in-maine-delighted-tourists-for-years.html | Andre the Seal Dies in Maine; Delighted Tourists for Years | False | AP | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/style/patricia-hoffman-wed-to-samuel-friedman.html | Patricia Hoffman Wed To Samuel Friedman | False | | 1986-07-22 | TX 1-880526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/for-marvis-frazier-does-father-know-best.html | FOR MARVIS FRAZIER, DOES FATHER KNOW BEST? | False | By Phil Berger | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/c-corrections-626286.html | CORRECTIONS | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/style/jeffrey-kaufman-wed-to-miss-eisenmenger.html | Jeffrey Kaufman Wed To Miss Eisenmenger | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/head-of-urban-league-assails-court-nominees.html | HEAD OF URBAN LEAGUE ASSAILS COURT NOMINEES | False | BY Lena Williams, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/world/us-aides-keeping-plan-for-a-black-as-pretoria-envoy.html | U.S. AIDES KEEPING PLAN FOR A BLACK AS PRETORIA ENVOY | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/rail-fans-lacking-insurance-find-nostalgic-trips-derailed.html | RAIL FANS, LACKING INSURANCE, FIND NOSTALGIC TRIPS DERAILED | False | By Ralph Blumenthal | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/style/pamela-rae-silton-marries-david-m-singer-publisher.html | Pamela Rae Silton Marries David M. Singer, Publisher | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/navratilova-gets-discreet-welcome.html | NAVRATILOVA GETS DISCREET WELCOME | False | By Roger Williams, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/debates-growing-on-use-of-english.html | DEBATES GROWING ON USE OF ENGLISH | False | By Robert Lindsey, Special To the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/world/text-of-the-politburo-statement-about-chernobyl.html | TEXT OF THE POLITBURO STATEMENT ABOUT CHERNOBYL | False | AP | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/sports/sports-world-specials-permit-to-practice.html | SPORTS WORLD SPECIALS; Permit to Practice | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/business/citicorp-unit-names-official.html | Citicorp Unit Names Official | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/around-the-nation-pilots-dedicate-memorial-to-10-lost-astronauts.html | AROUND THE NATION; Pilots Dedicate Memorial To 10 Lost Astronauts | False | AP | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/style/andrea-l-loshin-is-wed-to-michael-elihu-colby.html | Andrea L. Loshin Is Wed to Michael Elihu Colby | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/us/6-killed-as-stolen-police-cruiser-crashes-in-jersey.html | 6 KILLED AS STOLEN POLICE CRUISER CRASHES IN JERSEY | False | Special to the New York Times | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/opinion/l-the-desperate-women-who-turn-to-homicide-604386.html | The Desperate Women Who Turn to Homicide | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/opinion/to-keep-good-teachers-teaching.html | To Keep Good Teachers Teaching | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/new-york-day-by-day-finding-new-places-for-felons-gallery.html | NEW YORK DAY BY DAY; Finding New Places For Felons' Gallery | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/nyregion/the-city-o-connor-assails-pornography-rise.html | THE CITY; O'Connor Assails Pornography Rise | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/style/dina-micklin-silver-weds-s-d-persky.html | Dina Micklin Silver Weds S. D. Persky | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/world/us-reply-on-arms-is-said-not-to-link-defenses-to-cuts.html | U.S. REPLY ON ARMS IS SAID NOT TO LINK DEFENSES TO CUTS | False | By Leslie H. Gelb, Special To the New York Times | 1986-07-22 | TX 1-880526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/obituaries/alfred-l-luongo.html | ALFRED L. LUONGO | False | AP | 1986-07-22 | TX 1-880526 |
| 1986-07-21 | 1986-07-21 | https://www.nytimes.com/1986/07/21/opinion/l-one-subsidy-too-many-605186.html | One Subsidy Too Many | False | | 1986-07-22 | TX 1-880526 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/california-amplifier-reports-earnings-for-qtr-to-may-31.html | CALIFORNIA AMPLIFIER reports earnings for Qtr to May 31 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/champion-parts-rebuilders-inc-reports-earnings-for-qtr-to-june-30.html | CHAMPION PARTS REBUILDERS INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/bostonians-fight-to-save-farm-where-emerson-and-hawthorne-worked.html | BOSTONIANS FIGHT TO SAVE FARM WHERE EMERSON AND HAWTHORNE WORKED | False | By Fox Butterfield, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/advertising-tv-ad-costs-rise.html | ADVERTISING; TV Ad Costs Rise | False | By Philip H. Dougherty | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/dow-up-1-13-volume-falls-sharply.html | Dow Up 1.13; Volume Falls Sharply | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/graco-inc-reports-earnings-for-qtr-to-june-30.html | GRACO INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/fluctuating-fortune-of-the-tories-heir-apparent.html | FLUCTUATING FORTUNE OF THE TORIES' HEIR APPARENT | False | By Joseph Lelyveld, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/allied-signal-inc-reports-earnings-for-qtr-to-june-30.html | ALLIED-SIGNAL INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/leaders-on-east-side-meet-to-curb-spread-of-homeless-in-area.html | LEADERS ON EAST SIDE MEET TO CURB SPREAD OF HOMELESS IN AREA | False | By Barbara Basler | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/finance-new-issues-california-sets-revenue-issue.html | FINANCE/NEW ISSUES; California Sets Revenue Issue | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/advanced-institutional-management-software-reports-earnings-for-year-to-march-31.html | ADVANCED INSTITUTIONAL MANGEMENT SOFTWARE reports earnings for Year to March 31 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/science/peripherals-setting-software-prices.html | PERIPHERALS; SETTING SOFTWARE PRICES | False | By Peter H. Lewis | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/palestinian-homeland-s-built-in-menace-to-peace-heroic-voices-of-hope.html | Palestinian Homeland's Built-In Menace to Peace; Heroic Voices of Hope | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/bancorp-hawaii-corp-reports-earnings-for-qtr-to-june-30.html | BANCORP HAWAII CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/amoco-corp-reports-earnings-for-qtr-to-june-30.html | AMOCO CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/finance-new-issues-farmers-group-offers-8-1-4-issue.html | FINANCE/NEW ISSUES; Farmers Group Offers 8 1/4% Issue | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/valley-utah-bancorp-reports-earnings-for-qtr-to-june-30.html | VALLEY UTAH BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/science/q-a-649686.html | Q&A | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/cincinnati-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | CINCINNATI GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/briefing-robb-s-rising-star.html | BRIEFING; Robb's Rising Star | False | By Wayne King and Warren Weaver Jr. | 1986-07-23 | TX 1-880524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/l-city-plan-to-get-more-cabs-stuck-in-traffic-833086.html | City Plan to Get More Cabs Stuck in Traffic | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/advertising-arnell-bickford-agency-on-the-move.html | ADVERTISING; Arnell/Bickford Agency on the Move | False | By Philip H. Dougherty | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/aaron-rents-inc-reports-earnings-for-qtr-to-june-30.html | AARON RENTS INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/twa-has-loss-ual-posts-profit.html | T.W.A. Has Loss; UAL Posts Profit | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/arts/a-first-showing-for-star-trek-pilot.html | A First Showing for 'Star Trek' Pilot | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/nbc-sports-executive-rebutted-at-trial.html | NBC Sports Executive Rebutted at Trial | False | By Michael Janofsky | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/vulcan-materials-co-reports-earnings-for-qtr-to-june-30.html | VULCAN MATERIALS CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/bemis-co-reports-earnings-for-qtr-to-june-30.html | BEMIS CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/capitol-federal-savings-loan-of-denver-reports-earnings-for-qtr-to-june-30.html | CAPITOL FEDERAL SAVINGS & LOAN OF DENVER reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/designatronics-inc-reports-earnings-for-qtr-to-may-31.html | DESIGNATRONICS INC reports earnings for Qtr to May 31 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/us-healthcare-systems-inc-reports-earnings-for-qtr-to-june-30.html | US HEALTHCARE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/tektronix-inc-reports-earnings-for-qtr-to-may-31.html | TEKTRONIX INC reports earnings for Qtr to May 31 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/obituaries/ray-r-eppert.html | RAY. R. EPPERT | False | AP | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/cost-of-farm-law-might-be-double-original-estimate.html | COST OF FARM LAW MIGHT BE DOUBLE ORIGINAL ESTIMATE | False | By Keith Schneider, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/arts/visitors-study-us-modern-dance.html | VISITORS STUDY U.S. MODERN DANCE | False | By Jennifer Dunning | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/executive-changes-663086.html | EXECUTIVE CHANGES | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/zions-utah-bancorporation-reports-earnings-for-qtr-to-june-30.html | ZIONS UTAH BANCORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/braintree-savings-bank-reports-earnings-for-qtr-to-june-30.html | BRAINTREE SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/traffic-charges-are-pressed-in-the-death-of-a-pedestrian.html | Traffic Charges Are Pressed In the Death of a Pedestrian | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/blue-jays-8-mariners-3.html | Blue Jays 8, Mariners 3 | False | AP | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/l-frequent-fliers-can-do-without-extra-taxes-709286.html | Frequent Fliers Can Do Without Extra Taxes | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/bristol-myers-co-reports-earnings-for-qtr-to-june-30.html | BRISTOL-MYERS CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/panhandle-writes-off-460-million.html | PANHANDLE WRITES OFF $460 MILLION | False | By Thomas C. Hayes, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/2-rebellious-essex-towns-upset-over-big-tax-jumps-seek-sympathizers.html | 2 REBELLIOUS ESSEX TOWNS, UPSET OVER BIG TAX JUMPS, SEEK SYMPATHIZERS | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/the-editorial-notebook-what-ails-manhattan-s-west-side.html | The Editorial Notebook; What Ails Manhattan's West Side | False | By Roger Starr | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/shamrock-to-sell-coal-unit-to-arch.html | Shamrock to Sell Coal Unit to Arch | False | Special to the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/burr-brown-corp-reports-earnings-for-qtr-to-june-30.html | BURR-BROWN CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/bancoklahoma-corp-reports-earnings-for-qtr-to-june-30.html | BANCOKLAHOMA CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/style/collaring-fall-in-white.html | COLLARING FALL IN WHITE | False | By Bernadine Morris | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/goodrich-b-f-co-reports-earnings-for-qtr-to-june-30.html | GOODRICH, B F CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/goode-and-the-philadelphia-strike-a-gain-in-image.html | GOODE AND THE PHILADELPHIA STRIKE: A GAIN IN IMAGE | False | By William K. Stevens, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/democrats-pessimistic-on-blocking-a-court-choice.html | DEMOCRATS PESSIMISTIC ON BLOCKING A COURT CHOICE | False | By Philip Shenon, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/travel-agency-cut-by-at-t.html | Travel-Agency Cut by A.T.&T. | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/alaska-mutual-bancorporation-reports-earnings-for-qtr-to-june-30.html | ALASKA MUTUAL BANCORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/callahan-mining-corp-reports-earnings-for-qtr-to-june-30.html | CALLAHAN MINING CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/seoul-us-accord-set-on-trade.html | SEOUL-U.S. ACCORD SET ON TRADE | False | AP | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/aide-stresses-reagn-s-neutrality-in-gop-race.html | AIDE STRESSES REAGAN'S NEUTRALITY IN G.O.P. RACE | False | By Phil Gailey, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/bf-goodrich-reports-profit.html | B.F. Goodrich Reports Profit | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/rollins-inc-reports-earnings-for-qtr-to-june-30.html | ROLLINS INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/south-carolina-national-corp-reports-earnings-for-qtr-to-june-30.html | SOUTH CAROLINA NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/safeway-bid-may-be-raised.html | Safeway Bid May Be Raised | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/pennwalt-corp-reports-earnings-for-qtr-to-june-30.html | PENNWALT CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/sterling-drug-inc-reports-earnings-for-qtr-to-june-30.html | STERLING DRUG INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/l-palestinian-homeland-s-built-in-menace-to-peace-832686.html | Palestinian Homeland's Built-In Menace to Peace | False | | 1986-07-23 | TX 1-880524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/promoting-reagan-for-a-3d-term.html | Promoting Reagan for a 3d Term | False | Special to the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/craxi-invited-to-form-cabinet-as-christian-democrat-fails.html | CRAXI INVITED TO FORM CABINET AS CHRISTIAN DEMOCRAT FAILS | False | By Roberto Suro, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/federal-signal-corp-reports-earnings-for-qtr-to-june-30.html | FEDERAL SIGNAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/sports-people-more-on-jackson.html | SPORTS PEOPLE; More on Jackson | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/china-india-talks-reopen.html | China-India Talks Reopen | False | AP | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/books/books-of-the-times-655286.html | BOOKS OF THE TIMES | False | By John Gross | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/sports-of-the-times-howser-s-surgery.html | SPORTS OF THE TIMES; HOWSER'S SURGERY | False | By Dave Anderson | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/crash-fatal-to-6-followed-a-brush-with-authorities.html | CRASH FATAL TO 6 FOLLOWED A BRUSH WITH AUTHORITIES | False | By Donald Janson, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/movies/a-farm-crisis-documentary-on-13.html | A FARM-CRISIS DOCUMENTARY, ON 13 | False | By John Corry | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/mcorp-reports-earnings-for-qtr-to-june-30.html | MCORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/giga-tronics-inc-reports-earnings-for-qtr-to-june-30.html | GIGA-TRONICS INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/theater/drama-state-of-boogedy-boogedy.html | DRAMA: 'STATE OF BOOGEDY BOOGEDY' | False | By D.j.r. Bruckner | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/toxic-waste-report-counted-dump-sites-outside-town-lines.html | TOXIC-WASTE REPORT COUNTED DUMP SITES OUTSIDE TOWN LINES | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/seagull-energy-corp-reports-earnings-for-qtr-to-june-30.html | SEAGULL ENERGY CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/yanks-extend-rangers-slide.html | YANKS EXTEND RANGERS' SLIDE | False | By Murray Chass | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/obituaries/basil-rauch-is-dead-at-77-taught-history-at-barnard.html | Basil Rauch Is Dead at 77; Taught History at Barnard | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/stock-repurchase-planned-by-apple.html | Stock Repurchase Planned by Apple | False | Special to the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/scouting-career-switch.html | SCOUTING; Career Switch | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-june-30.html | CINCINNATI BELL INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/fourth-financial-corp-reports-earnings-for-qtr-to-june-30.html | FOURTH FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/a-big-push-for-pentagon-reform.html | A Big Push for Pentagon Reform | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/citizens-savings-financial-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS SAVINGS FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/bench-craft-inc-reports-earnings-for-qtr-to-june-30.html | BENCH CRAFT INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/new-york-day-by-day-from-madison-avenue-a-night-of-laughs.html | NEW YORK DAY BY DAY; From Madison Avenue, A Night of Laughs | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/zurn-industries-inc-reports-earnings-for-qtr-to-june-30.html | ZURN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/american-cyanamid-and-monsanto-gain.html | American Cyanamid And Monsanto Gain | False | By Kelly Conlin | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/merrill-lynch-posts-34.7-in-profits.html | MERRILL LYNCH POSTS 34.7% IN PROFITS | False | By James Sterngold | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/paribas-finances-the-raiders.html | PARIBAS FINANCES THE RAIDERS | False | By John Crudele | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/the-new-york-times-co-reports-earnings-for-qtr-to-june-30.html | THE NEW YORK TIMES CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/american-cyanamid-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN CYANAMID CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/4-large-drug-concerns-report-mixed-results.html | 4 Large Drug Concerns Report Mixed Results | False | By Phillip H. Wiggins | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/american-western-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN WESTERN CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/what-should-be-done-about-gramm-rudman-get-rid-of-the-monster.html | WHAT SHOULD BE DONE ABOUT GRAMM-RUDMAN?; Get Rid Of the 'Monster' | False | By Gary Hart | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/tutu-meets-botha-and-issues-a-call-to-lift-decree.html | TUTU MEETS BOTHA AND ISSUES A CALL TO LIFT DECREE | False | By Alan Cowell, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/exchange-international-corp-reports-earnings-for-qtr-to-june-30.html | EXCHANGE INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/books/for-cuban-author-liberty-is-sweet.html | FOR CUBAN AUTHOR, LIBERTY IS SWEET | False | By Edwin McDowell | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/us-office-abroad-to-test-new-devices-detecting-explosives.html | U.S. OFFICE ABROAD TO TEST NEW DEVICES DETECTING EXPLOSIVES | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/atlantic-american-corp-reports-earnings-for-qtr-to-june-30.html | ATLANTIC AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/paper-says-nicaragua-detained-2-us-journalists.html | PAPER SAYS NICARAGUA DETAINED 2 U.S. JOURNALISTS | False | By David K. Shipler, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/briefs-699686.html | BRIEFS | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/pinochet-undecided-on-election.html | PINOCHET UNDECIDED ON ELECTION | False | AP | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/american-savings-bank-of-n-y-reports-earnings-for-qtr-to-june-30.html | AMERICAN SAVINGS BANK OF N Y reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/provident-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | PROVIDENT BANCORP INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/advertising-dfs-holds-account-at-airline.html | Advertising; DFS Holds Account At Airline | False | By Philip H. Dougherty | 1986-07-23 | TX 1-880524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/tour-de-france-lemond-builds-overall-lead.html | TOUR DE FRANCE; LeMOND BUILDS OVERALL LEAD | False | By Samuel Abt, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/chess-exchange-sacrifice-provides-barlov-s-edge-in-yugoslavia.html | Chess: Exchange Sacrifice Provides Barlov's Edge in Yugoslavia | False | By Robert Byrne | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/l-a-touch-of-bilingualism-for-the-melting-pot-653786.html | A Touch of Bilingualism for the Melting Pot | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/in-the-nation-who-s-a-candidate.html | IN THE NATION; Who's A Candidate? | False | By Tom Wicker | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/chambers-development-co-reports-earnings-for-qtr-to-june-30.html | CHAMBERS DEVELOPMENT CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/l-accidents-of-fashion-654186.html | Accidents of Fashion | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/science/science-watch-trout-in-lake-ontario.html | SCIENCE WATCH; Trout in Lake Ontario | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/eaton-corp-reports-earnings-for-qtr-to-june-30.html | EATON CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/credit-markets-little-or-no-change-in-prices.html | CREDIT MARKETS; LITTLE OR NO CHANGE IN PRICES | False | By Susan F. Rasky | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/lawrence-savings-bank-reports-earnings-for-qtr-to-june-30.html | LAWRENCE SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/around-the-nation-plea-against-prison-rule-limiting-letters-fails.html | AROUND THE NATION; Plea Against Prison Rule Limiting Letters Fails | False | AP | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/around-the-world-plo-plans-move-to-iraq-and-the-sudan.html | AROUND THE WORLD; P.L.O. Plans Move To Iraq and the Sudan | False | Special to The New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/business-digest-tuesday-july-22-1986.html | BUSINESS DIGEST: TUESDAY, JULY 22, 1986 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/western-union-case.html | Western Union Case | False | AP | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/briefing-heaven-help-us.html | BRIEFING; Heaven Help Us | False | By Wayne King and Warren Weaver Jr. | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/federal-officials-hear-aid-pleas-in-drought-area.html | FEDERAL OFFICIALS HEAR AID PLEAS IN DROUGHT AREA | False | AP | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/market-place-less-glamour-in-technology.html | Market Place; Less Glamour In Technology | False | By Vartanig G. Vartan | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/trans-world-airlines-inc-reports-earnings-for-qtr-to-june-30.html | TRANS WORLD AIRLINES INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/cray-research-inc-reports-earnings-for-qtr-to-june-30.html | CRAY RESEARCH INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/baseball-red-sox-lead-slips-to-five.html | BASEBALL; RED SOX LEAD SLIPS TO FIVE | False | AP | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/central-illinois-public-service-co-reports-earnings-for-qtr-to-june-30.html | CENTRAL ILLINOIS PUBLIC SERVICE CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/advertising-playboy-cuts-rate-base-for-circulation-17.html | ADVERTISING; Playboy Cuts Rate Base For Circulation 17% | False | By Philip H. Dougherty | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/midamerica-bancsystem-reports-earnings-for-qtr-to-june-30.html | MIDAMERICA BANCSYSTEM reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/ziegler-co-reports-earnings-for-qtr-to-june-30.html | ZIEGLER CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/careers-doctorates-in-business-strategy.html | Careers; Doctorates In Business Strategy | False | By Elizabeth M. Fowler | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/seeq-technology-reports-earnings-for-qtr-to-june-30.html | SEEQ TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/science/about-education-committee-fights-language-pollution.html | ABOUT EDUCATION; COMMITTEE FIGHTS LANGUAGE POLLUTION | False | By Fred M. Hechinger | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/eqk-realty-investors-i-reports-earnings-for-qtr-to-june-30.html | EQK REALTY INVESTORS I reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/mexico-reported-near-agreement-for-new-loans-up-to-12-billion.html | MEXICO REPORTED NEAR AGREEMENT FOR NEW LOANS UP TO $12 BILLION | False | By Peter T. Kilborn, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/science/soviet-details-ambitious-space-plans.html | SOVIET DETAILS AMBITIOUS SPACE PLANS | False | By William J. Broad, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/the-city-bronx-man-held-in-taxi-holdups.html | THE CITY; Bronx Man Held In Taxi Holdups | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/science/psychologists-pursue-the-irrational-aspects-of-love.html | PSYCHOLOGISTS PURSUE THE IRRATIONAL ASPECTS OF LOVE | False | By Daniel Goleman | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/norman-grateful-for-nicklaus-s-help.html | NORMAN GRATEFUL FOR NICKLAUSS HELP | False | By Gordon S. White Jr., Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/first-financial-management-reports-earnings-for-qtr-to-june-30.html | FIRST FINANCIAL MANAGEMENT reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/farm-fresh-inc-reports-earnings-for-qtr-to-june-14.html | FARM FRESH INC reports earnings for Qtr to June 14 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/thompson-medical-co-reports-earnings-for-qtr-to-may-31.html | THOMPSON MEDICAL CO reports earnings for Qtr to May 31 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/dest-corp-reports-earnings-for-qtr-to-june-30.html | DEST CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/equatorial-communications-co-reports-earnings-for-qtr-to-june-30.html | EQUATORIAL COMMUNICATIONS CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/waltham-savings-bank-reports-earnings-for-qtr-to-june-30.html | WALTHAM SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/lincoln-savings-bank-reports-earnings-for-qtr-to-june-30.html | LINCOLN SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/judge-sentences-landlord-to-jail-over-violations.html | JUDGE SENTENCES LANDLORD TO JAIL OVER VIOLATIONS | False | By Kirk Johnson | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/steel-on-the-ropes.html | Steel on the Ropes | False | | 1986-07-23 | TX 1-880524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/key-rates-682986.html | Key Rates | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/citizens-financial-group-reports-earnings-for-qtr-to-june-30.html | CITIZENS FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/the-city-verrazano-crash-is-fatal-to-2-in-car.html | THE CITY; Verrazano Crash Is Fatal to 2 in Car | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/bridge-tourney-in-toronto-may-be-the-biggest-held-anywhere.html | Bridge: Tourney in Toronto May Be The Biggest Held Anywhere | False | By Alan Truscott, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/news-summary-tuesday-july-22-1986.html | NEWS SUMMARY: TUESDAY, JULY 22, 1986 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/talking-business-with-gallagher-of-fisher-gallagher-liability-curb-on-insurance.html | Talking Business with Gallagher of Fisher, Gallagher; Liability Curb On Insurance | False | By Phillip H. Wiggins | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/kroger-restructuring-will-close-100-stores.html | KROGER RESTRUCTURING WILL CLOSE 100 STORES | False | By Isadore Barmash | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/island-groans-under-miss-liberty-s-popularity.html | ISLAND GROANS UNDER MISS LIBERTY'S POPULARITY | False | By Robert O. Boorstin | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/international-technology-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/currency-markets-dollar-declines-further-against-yen-and-mark.html | CURRENCY MARKETS; Dollar Declines Further Against Yen and Mark | False | By Kenneth N. Gilpin | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/yale-panel-on-south-africa-says-it-s-split-on-divestment.html | YALE PANEL ON SOUTH AFRICA SAYS IT'S SPLIT ON DIVESTMENT | False | By Richard L. Madden, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/new-york-day-by-day-an-aging-tower-gets-a-facelift.html | NEW YORK DAY BY DAY; An Aging Tower Gets a Facelift | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/obituaries/helen-craig-74-dies-created-belinda-role.html | Helen Craig, 74, Dies; Created 'Belinda' Role | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/marsh-mclennan-companies-inc-reports-earnings-for-qtr-to-june-30.html | MARSH & MCLENNAN COMPANIES INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/kennametal-inc-reports-earnings-for-qtr-to-june-30.html | KENNAMETAL INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/sports-people-corrales-suspended.html | SPORTS PEOPLE; Corrales Suspended | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/macmillan-inc-reports-earnings-for-qtr-to-june-30.html | MACMILLAN INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/american-land-cruisers-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN LAND CRUISERS INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/hutton-sues-former-client.html | Hutton Sues Former Client | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/science/new-finds-challenge-ideas-on-earliest-americans.html | NEW FINDS CHALLENGE IDEAS ON EARLIEST AMERICANS | False | By John Noble Wilford | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/equitable-adds-vice-chairman.html | Equitable Adds Vice Chairman | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/alaska-air-group-reports-earnings-for-qtr-to-june-30.html | ALASKA AIR GROUP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/prodded-lundine-switches-fund-raiser-site.html | PRODDED, LUNDINE SWITCHES FUND-RAISER SITE | False | By Richard J. Meislin | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/arts/92d-street-y-to-present-rags-swing-and-bop.html | 92D STREET Y TO PRESENT RAGS, SWING AND BOP | False | By Jon Pareles | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/amoco-s-2d-quarter-net-fell-60.3.html | Amoco's 2d-Quarter Net Fell 60.3% | False | By Lee A. Daniels | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/first-valley-corp-reports-earnings-for-qtr-to-june-30.html | FIRST VALLEY CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/burger-king-s-president-quits.html | Burger King's President Quits | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/control-data-reports-loss.html | Control Data Reports Loss | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/morris-out-as-giant-regulars-report.html | MORRIS OUT AS GIANT REGULARS REPORT | False | By Frank Litsky, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/business-people-new-british-steel-head-began-as-accountant.html | BUSINESS PEOPLE; New British Steel Head Began as Accountant | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/electro-biology-inc-reports-earnings-for-qtr-to-june-30.html | ELECTRO-BIOLOGY INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/briefing-traveling-money.html | BRIEFING; Traveling Money | False | By Wayne King and Warren Weaver Jr. | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/around-the-world-meeting-is-planned-on-auschwitz-convent.html | AROUND THE WORLD; Meeting Is Planned On Auschwitz Convent | False | Special to The New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/brown-drops-out-as-possible-envoy.html | BROWN DROPS OUT AS POSSIBLE ENVOY | False | By Gerald M. Boyd, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/dense-pac-microsystems-reports-earnings-for-year-to-may-31.html | DENSE-PAC MICROSYSTEMS reports earnings for Year to May 31 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/zycad-corp-reports-earnings-for-qtr-to-june-30.html | ZYCAD CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/schering-plough-corp-reports-earnings-for-qtr-to-june-30.html | SCHERING-PLOUGH CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/vatican-report-threatens-pro-choice-nuns.html | VATICAN REPORT THREATENS PRO-CHOICE NUNS | False | By E.j. Dionne Jr., Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/trinity-industries-inc-reports-earnings-for-qtr-to-june-30.html | TRINITY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/c-correction-841586.html | CORRECTION | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/buckeye-financial-corp-reports-earnings-for-qtr-to-june-30.html | BUCKEYE FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/arts/french-rule-out-opera-at-bastille-opera-house.html | French Rule Out Opera At Bastille Opera House | False | AP | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/briefing-haut-duke.html | BRIEFING; Haut Duke | False | By Wayne King and Warren Weaver Jr. | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/mcneil-corp-reports-earnings-for-qtr-to-june-30.html | MCNEIL CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/rockets-and-bomb-in-madrid-wound-9-at-defense-ministry-car-bombing-in-paris.html | ROCKETS AND BOMB IN MADRID WOUND 9 AT DEFENSE MINISTRY; CAR BOMBING IN PARIS | False | By Judith Miller, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/monsanto-co-reports-earnings-for-qtr-to-june30.html | MONSANTO CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/amca-international-ltd-reports-earnings-for-qtr-to-june-30.html | AMCA INTERNATIONAL LTD reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/what-should-be-done-about-gramm-rudman-it-can-still-work.html | WHAT SHOULD BE DONE ABOUT GRAMM-RUDMAN?; IT CAN STILL WORK | False | By Phil Gramm | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-june-30.html | ALCAN ALUMINIUM LTD reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/a-final-royal-rehearsal-and-2-devon-cakes.html | A FINAL ROYAL REHEARSAL, AND 2 DEVON CAKES | False | Special to the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/c-correction-841386.html | CORRECTION | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/reagan-is-termed-ready-to-discuss-abm-pact-change.html | REAGAN IS TERMED READY TO DISCUSS ABM PACT CHANGE | False | By Leslie H. Gelb, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/gm-deere-plan-joint-diesel-venture.html | G.M., Deere Plan Joint Diesel Venture | False | Special to the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/ual-inc-reports-earnings-for-qtr-to-june-30.html | UAL INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/law-firms-to-merge.html | Law Firms to Merge | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/style/an-entente-cordiale-of-women-in-business.html | AN ENTENTE CORDIALE OF WOMEN IN BUSINESS | False | By Ron Alexander | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/postal-services-just-as-things-seemed-to-be-looking-up.html | POSTAL SERVICES; JUST AS THINGS SEEMED TO BE LOOKING UP . . . | False | By Kenneth B. Noble | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/senate-unit-expected-to-shift-400-million-to-space-agency.html | SENATE UNIT EXPECTED TO SHIFT $400 MILLION TO SPACE AGENCY | False | By Reginald Stuart, Special to the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/science/burrowing-fish-found-shaping-the-seafloor.html | BURROWING FISH FOUND SHAPING THE SEAFLOOR | False | By Walter Sullivan | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/c-correction-841486.html | CORRECTION | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/allied-signal-net-rises-22.4.html | Allied-Signal Net Rises 22.4% | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/on-city-street-corners-night-of-antidrug-vigils.html | ON CITY STREET CORNERS, NIGHT OF ANTIDRUG VIGILS | False | By Gary Gately | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/worthen-banking-corp-reports-earnings-for-qtr-to-june-30.html | WORTHEN BANKING CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/gatx-corp-reports-earnings-for-qtr-to-june-30.html | GATX CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/anchor-glass-container-reports-earnings-for-qtr-to-june-30.html | ANCHOR GLASS CONTAINER reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/new-york-day-by-day-art-amid-the-ruins.html | NEW YORK DAY BY DAY; Art Amid the Ruins | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-23 | TX 1-880524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-june-30.html | MORRISON KNUDSEN CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/butler-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | BUTLER MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/alpha-industries-inc-reports-earnings-for-qtr-to-june-30.html | ALPHA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/first-federal-bank-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL BANK reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/science/personal-computers-software-for-rainbow-of-charts.html | PERSONAL COMPUTERS; SOFTWARE FOR RAINBOW OF CHARTS | False | By Erik Sandberg-Diment | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/st-joseph-bancorporation-inc-reports-earnings-for-qtr-to-june-30.html | ST JOSEPH BANCORPORATION INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/overnite-transportation-co-reports-earnings-for-qtr-to-june-30.html | OVERNITE TRANSPORTATION CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/gear-at-harlem-hospital-has-lain-idle-for-years.html | GEAR AT HARLEM HOSPITAL HAS LAIN IDLE FOR YEARS | False | By Josh Barbanel | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/our-towns-an-adoption-matchmaker-for-pets.html | OUR TOWNS; AN ADOPTION MATCHMAKER FOR PETS | False | Special to the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/science/science-watch-biologist-says-tests-don-t-bar-martian-life.html | SCIENCE WATCH; BIOLOGIST SAYS TESTS DON'T BAR MARTIAN LIFE | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/manville-corp-reports-earnings-for-qtr-to-june-30.html | MANVILLE CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/foreign-service-and-a-texan-s-gift.html | Foreign Service and a Texan's Gift | False | Special to the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/tyler-corp-reports-earnings-for-qtr-to-june-30.html | TYLER CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/scouting-irish-greens-please-nicklaus.html | SCOUTING; Irish Greens Please Nicklaus | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/bankvermont-corporation-reports-earnings-for-qtr-to-june-30.html | BANKVERMONT CORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/movies/water-on-sea-s-early-life.html | 'WATER,' ON SEA'S EARLY LIFE | False | By Richard F. Shepard | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/us-measure-of-unemployment-raises-doubts-over-its-accuracy.html | U.S. MEASURE OF UNEMPLOYMENT RAISES DOUBTS OVER ITS ACCURACY | False | By William Serrin | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/times-net-up-17.6.html | Times Net Up 17.6% | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/bias-panel-hears-testimony.html | BIAS PANEL HEARS TESTIMONY | False | By Michael Goodwin, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/control-data-corp-reports-earnings-for-qtr-to-june-30.html | CONTROL DATA CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/talley-industries-inc-reports-earnings-for-qtr-to-june-30.html | TALLEY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/key-centurion-bancshares-reports-earnings-for-qtr-to-june-30.html | KEY CENTURION BANCSHARES reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/transworld-corp-reports-earnings-for-qtr-to-june-30.html | TRANSWORLD CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/cna-income-shares-inc-reports-earnings-for-qtr-to-june-30.html | CNA INCOME SHARES INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/conventions-range-from-pate-to-shoes.html | CONVENTIONS RANGE FROM PATE TO SHOES | False | By Eleanor Blau | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/to-clear-the-air-in-chile.html | To Clear the Air in Chile | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/around-the-world-six-are-executed-in-guinea-bissau.html | AROUND THE WORLD; Six Are Executed In Guinea-Bissau | False | AP | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/aquino-assails-lack-of-support-by-business.html | AQUINO ASSAILS LACK OF SUPPORT BY BUSINESS | False | By Seth Mydans, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/mellon-bank-corp-reports-earnings-for-qtr-to-june-30.html | MELLON BANK CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/quick-mets-hearing-sought.html | QUICK METS HEARING SOUGHT | False | By Robert Mcg. Thomas Jr., Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/whats-new-on-pekings-goldfish-lane.html | What's New on Peking's Goldfish Lane | False | By Merle Goldman and Marshall I. Goldman | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/business-people-colt-chairman-cites-stockholder-gains.html | BUSINESS PEOPLE; Colt Chairman Cites Stockholder Gains | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/the-city-us-will-modify-biaggi-subpoena.html | THE CITY; U.S. Will Modify Biaggi Subpoena | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/foothill-group-inc-reports-earnings-for-qtr-to-june-30.html | FOOTHILL GROUP INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/merrill-lynch-co-reports-earnings-for-qtr-to-june-30.html | MERRILL LYNCH & CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/aguilera-fans-nine-to-end-met-slump.html | AGUILERA FANS NINE TO END MET SLUMP | False | By Michael Martinez, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/flightsafety-international-inc-reports-earnings-for-qtr-to-june-30.html | FLIGHTSAFETY INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/diverse-backing-for-water-bill.html | DIVERSE BACKING FOR WATER BILL | False | AP | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/hasbro-inc-reports-earnings-for-qtr-to-june-30.html | HASBRO INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/briefs-762086.html | BRIEFS | False | | 1986-07-23 | TX 1-880524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/business-people-bankers-trust-unit-gets-chief.html | BUSINESS PEOPLE; Bankers Trust Unit Gets Chief | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/china-offers-correspondent-no-sign-of-quick-release.html | CHINA OFFERS CORRESPONDENT NO SIGN OF QUICK RELEASE | False | AP | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/banctexas-has-loss.html | BancTexas Has Loss | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/brown-drops-out-as-possible-envoy-brown-makes-statement.html | BROWN DROPS OUT AS POSSIBLE ENVOY; BROWN MAKES STATEMENT | False | By Dudley Clendinen, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/sports-people-help-for-willie-smith.html | SPORTS PEOPLE; Help for Willie Smith | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/roy-cohn-admitted-to-research-hospital.html | Roy Cohn Admitted To Research Hospital | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/detroit-union-leaders-see-progress-on-wages.html | DETROIT UNION LEADERS SEE PROGRESS ON WAGES | False | By James Barron, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/hallmark-partner-buy-tv-outlets.html | HALLMARK, PARTNER BUY TV OUTLETS | False | By Richard W. Stevenson | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/california-water-service-co-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA WATER SERVICE CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/briefing-busy-signals.html | BRIEFING; Busy Signals | False | By Wayne King and Warren Weaver Jr. | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/israeli-cabinet-member-quits-averting-crisis.html | ISRAELI CABINET MEMBER QUITS, AVERTING CRISIS | False | Special to the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/the-stinger-is-no-stinger.html | The Stinger Is No Stinger | False | By Andrew Cockburn | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/manville-net-up-23.html | Manville Net Up 23% | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/fruehauf-corp-reports-earnings-for-qtr-to-june-30.html | FRUEHAUF CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/mellon-profit-drops-19.5.html | Mellon Profit Drops 19.5% | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/quotation-of-the-day-841186.html | Quotation of the Day | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/bonn-lets-east-german-go-home.html | BONN LETS EAST GERMAN GO HOME | False | By John Tagliabue, Special to the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/obituaries/jg-sourwine-ex-senate-aide-is-dead-at-78.html | J.G. SOURWINE, EX-SENATE AIDE, IS DEAD AT 78 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/finance-new-issues-new-salomon-product-tied-to-exchange-rates.html | FINANCE/NEW ISSUES; New Salomon Product Tied to Exchange Rates | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/peres-is-visiting-king-of-morocco-in-bid-for-talks.html | PERES IS VISITING KING OF MOROCCO IN BID FOR TALKS | False | By John Kifner, Special to the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/diamond-crystal-salt-co-reports-earnings-for-qtr-to-june-30.html | DIAMOND CRYSTAL SALT CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/4th-quake-in-2-weeks-hits-wide-region-of-california.html | 4TH QUAKE IN 2 WEEKS HITS WIDE REGION OF CALIFORNIA | False | By Robert Lindsey, Special To the New York Times | 1986-07-23 | TX 1-880524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/opinion/l-radiation-exposure-that-makes-few-headlines-654086.html | Radiation Exposure That Makes Few Headlines | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | VICTORIA BANKSHARES INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/vyquest-inc-reports-earnings-for-qtr-to-june-30.html | VYQUEST INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/sports-people-jaworski-in-accord.html | SPORTS PEOPLE; Jaworski in Accord | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/toys-r-us-ward.html | Toys 'R' Us, Ward | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/dallas-prosecutor-36-years-a-law-and-order-icon.html | DALLAS PROSECUTOR: 36 YEARS A LAW-AND-ORDER ICON | False | By Peter Applebome, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/arco-seeks-buyer-for-3-small-units.html | Arco Seeks Buyer For 3 Small Units | False | AP | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/nyregion/city-finds-600-scofflaws-in-transportation-dept.html | CITY FINDS 600 SCOFFLAWS IN TRANSPORTATION DEPT. | False | By James Brooke | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/scripps-howard-broadcastng-reports-earnings-for-qtr-to-june-30.html | SCRIPPS-HOWARD BROADCASTNG reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/sports-people-outlook-for-ormsby.html | SPORTS PEOPLE; Outlook for Ormsby | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/bmw-aims-for-older-and-wealthier-buyers.html | BMW AIMS FOR OLDER, AND WEALTHIER, BUYERS | False | By Eric Schmitt | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/lone-star-industries-inc-reports-earnings-for-qtr-to-june-30.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/race-and-assets-disparities-build-up-over-time.html | RACE AND ASSETS: DISPARITIES BUILD UP OVER TIME | False | By Robert Pear, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/sports-people-rangers-sign-erixon.html | SPORTS PEOPLE; Rangers Sign Erixon | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/science/education-widespread-illiteracy-burdens-the-nation.html | EDUCATION; WIDESPREAD ILLITERACY BURDENS THE NATION | False | By Lindsey Gruson | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/world/help-for-cyprus-a-foreign-aid-oddity.html | HELP FOR CYPRUS: A FOREIGN-AID ODDITY | False | By Henry Kamm, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/smithkline-beckman-corporation-reports-earnings-for-qtr-to-june-30.html | SMITHKLINE BECKMAN CORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/science/clay-eating-proves-widespread-but-reason-is-uncertain.html | CLAY EATING PROVES WIDESPREAD BUT REASON IS UNCERTAIN | False | By Erik Eckholm | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/champion-spark-plug-co-reports-earnings-for-qtr-to-june-30.html | CHAMPION SPARK PLUG CO reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/centel-corp-reports-earnings-for-qtr-to-june-30.html | CENTEL CORP reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/community-savings-reports-earnings-for-qtr-to-june-30.html | COMMUNITY SAVINGS reports earnings for Qtr to June 30 | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/short-interest-at-record-on-big-board-and-amex.html | SHORT INTEREST AT RECORD ON BIG BOARD AND AMEX | False | | 1986-07-23 | TX 1-880524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/scouting-singular-home-run-leaders.html | SCOUTING; Singular Home-Run Leaders | False | | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/science/bold-new-surgery-aids-young-people-with-cerebral-palsy.html | BOLD NEW SURGERY AIDS YOUNG PEOPLE WITH CEREBRAL PALSY | False | By Sandra Blakeslee, Special To the New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/us/around-the-nation-defendant-is-sterilized-to-get-lesser-sentence.html | AROUND THE NATION; Defendant Is Sterilized To Get Lesser Sentence | False | Special to The New York Times | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/business/us-textile-imports.html | U.S. Textile Imports | False | AP | 1986-07-23 | TX 1-880524 |
| 1986-07-22 | 1986-07-22 | https://www.nytimes.com/1986/07/22/sports/players-veteran-clings-to-hope.html | PLAYERS; VETERAN CLINGS TO HOPE | False | By Frank Litsky | 1986-07-23 | TX 1-880524 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/tiger-international-inc-reports-earnings-for-qtr-to-june-30.html | TIGER INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/black-doctors-urged-to-note-violent-signs.html | BLACK DOCTORS URGED TO NOTE VIOLENT SIGNS | False | By Ronald Smothers | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/martin-marietta-corp-reports-earnings-for-qtr-to-june-30.html | MARTIN MARIETTA CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/obituaries/rev-benedict-j-dudley.html | REV. BENEDICT J. DUDLEY | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/litton-unit-guilty-plea-on-defrauding-of-us.html | LITTON UNIT GUILTY PLEA ON DEFRAUDING OF U.S. | False | By Lindsey Gruson, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/food-notes-924786.html | FOOD NOTES | False | By Florence Fabricant | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/baker-michael-corp-reports-earnings-for-qtr-to-june-30.html | BAKER, MICHAEL CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/school-appointee-approved.html | School Appointee Approved | False | AP | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/morris-at-giants-camp.html | Morris at Giants Camp | False | Special to the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/electronic-specialty-prodcts-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC SPECIALTY PRODCTS reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/us-accuses-boeing-over-executives-pay.html | U.S. Accuses Boeing Over Executives' Pay | False | AP | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/tandem-computers-inc-reports-earnings-for-qtr-to-june-30.html | TANDEM COMPUTERS INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/home-federal-bank-of-florida-reports-earnings-for-qtr-to-june-30.html | HOME FEDERAL BANK OF FLORIDA reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/kean-s-speech-on-education-welcomed-by-urban-league.html | KEAN'S SPEECH ON EDUCATION WELCOMED BY URBAN LEAGUE | False | By Lena Williams, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/prudential-bancorp-reports-earnings-for-qtr-to-june-30.html | PRUDENTIAL BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/around-the-world-us-and-soviet-discuss-1979-treaty-in-geneva.html | AROUND THE WORLD; U.S. and Soviet Discuss 1979 Treaty in Geneva | False | Special to the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/observer-a-matter-of-no-fact.html | OBSERVER; A Matter of No Fact | False | By Russell Baker | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/pepsico-inc-reports-earnings-for-qtr-to-june-14.html | PEPSICO INC reports earnings for Qtr to June 14 | False | | 1986-07-24 | TX 1-880463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/finance-new-issues-yields-6.90-7.75-on-texas-offering.html | FINANCE/NEW ISSUES; Yields 6.90-7.75% On Texas Offering | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/pop-jorge-ben-of-brazil.html | POP: JORGE BEN OF BRAZIL | False | By Jon Pareles | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/the-pop-life-steve-winwood-returns-to-make-the-juices-flow.html | THE POP LIFE; STEVE WINWOOD RETURNS TO MAKE THE JUICES FLOW | False | By Jon Pareles | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/wedding-mania-grips-britain-again.html | WEDDING MANIA GRIPS BRITAIN AGAIN | False | By Joseph Lelyveld, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/appeals-judge-in-letter-assails-nominee-to-court.html | APPEALS JUDGE, IN LETTER, ASSAILS NOMINEE TO COURT | False | Special to the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/sports-people-capitals-sign-defector.html | SPORTS PEOPLE; Capitals Sign Defector | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/soviet-to-use-hopping-craft-to-explore-a-martian-moon.html | SOVIET TO USE HOPPING CRAFT TO EXPLORE A MARTIAN MOON | False | By Walter Sullivan, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/freeport-mcmoran-energy-partners-reports-earnings-for-qtr-to-june-30.html | FREEPORT-MCMORAN ENERGY PARTNERS reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/knight-ridder-profit-up-4.html | Knight-Ridder Profit Up 4% | False | AP | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/yanks-romp-9-1-as-rasmussen-is-hurt.html | YANKS ROMP, 9-1, AS RASMUSSEN IS HURT | False | By Murray Chass | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/briefing-eyes-on-arkansas.html | BRIEFING; Eyes on Arkansas | False | By Wayne King and Warren Weaver Jr. | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/borg-warner-corporation-reports-earnings-for-qtr-to-june-30.html | BORG-WARNER CORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/mexico-signs-1.6-billion-imf-pact.html | MEXICO SIGNS $1.6 BILLION I.M.F. PACT | False | By Gary Klott, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/american-metals-service-inc-reports-earnings-for-qtr-to-may-31.html | AMERICAN METALS SERVICE INC reports earnings for Qtr to May 31 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/tentative-pact-is-reached-in-philadelphia-a-day-after-strike-ends.html | TENTATIVE PACT IS REACHED IN PHILADELPHIA A DAY AFTER STRIKE ENDS | False | AP | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/poughkeepsie-savings-bank-fsb-reports-earnings-for-qtr-to-june-30.html | POUGHKEEPSIE SAVINGS BANK FSB reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/baxter-travenol-gain.html | Baxter Travenol Gain | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/transactions-045486.html | Transactions | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/l-think-of-immigrants-as-mostly-women-899786.html | Think of Immigrants as Mostly Women | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/senate-unit-votes-medicare-savings.html | SENATE UNIT VOTES MEDICARE SAVINGS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/business-digest-wednesday-july-23-1986.html | BUSINESS DIGEST: WEDNESDAY, JULY 23, 1986 | False | | 1986-07-24 | TX 1-880463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/energy-assets-international-corp-reports-earnings-for-year-to-march-31.html | ENERGY ASSETS INTERNATIONAL CORP reports earnings for Year to March 31 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/peres-hassan-talks-seen-in-israel-as-step-toward-acceptance.html | PERES-HASSAN TALKS SEEN IN ISRAEL AS STEP TOWARD ACCEPTANCE | False | By John Kifner, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/at-t-chip-out.html | A.T.&T. Chip Out | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/real-estate-2-projects-add-glitter-in-soho.html | Real Estate; 2 Projects Add Glitter In SoHo | False | By Shawn G. Kennedy | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/white-house-aid-to-teamsters-in-vote-is-alleged.html | WHITE HOUSE AID TO TEAMSTERS IN VOTE IS ALLEGED | False | AP | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/metropolitan-diary-823686.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/advertising-ogilvy-mather-buys-lobbying-stake.html | ADVERTISING; Ogilvy & Mather Buys Lobbying Stake | False | By Philip H. Dougherty | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/food-and-fitness-minerals-aplenty-in-pound-of-lobster.html | FOOD AND FITNESS; MINERALS APLENTY IN POUND OF LOBSTER | False | By Nancy Harmon Jenkins | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/houghton-mifflin-co-reports-earnings-for-qtr-to-june-30.html | HOUGHTON MIFFLIN CO reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/l-what-s-reasonable-about-the-goetz-case-900086.html | What's Reasonable About the Goetz Case? | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/d-lites-of-america-reports-earnings-for-12wks-to-april-1.html | D'LITES OF AMERICA reports earnings for 12wks to April 1 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/standard-motor-products-inc-reports-earnings-for-qtr-to-june-30.html | STANDARD MOTOR PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/li-radio-stations-sold.html | L.I. Radio Stations Sold | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/belo-a-h-corp-reports-earnings-for-qtr-to-june30.html | BELO, A H CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/dow-up-16.02-gnp-revision-cited.html | DOW UP 16.02; G.N.P. REVISION CITED | False | By John Crudele | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/what-new-south-africa-policy.html | What New South Africa Policy? | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/60-minute-gourmet-823786.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/obituaries/reuben-thorson-once-chief-of-paine-webber-committee.html | Reuben Thorson, Once Chief Of Paine, Webber Committee | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/us-electronics.html | U.S. Electronics | False | Special to the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/congress-from-farm-foes-to-farm-friends.html | Congress; From Farm Foes To Farm Friends | False | By Keith Schneider | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/simon-is-said-to-refuse-to-testify-in-an-inquiry.html | SIMON IS SAID TO REFUSE TO TESTIFY IN AN INQUIRY | False | By Michael Oreskes | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/economic-scene-the-pressures-facing-volcker.html | ECONOMIC SCENE; The Pressures Facing Volcker | False | By Leonard Silk | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/books/books-of-the-times-888386.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/in-brighton-beach-another-time-of-change.html | IN BRIGHTON BEACH, ANOTHER TIME OF CHANGE | False | By Jesus Rangel | 1986-07-24 | TX 1-880463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/south-s-farm-loss-put-at-1-billion.html | SOUTH'S FARM LOSS PUT AT $1 BILLION | False | By William E. Schmidt, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/sports-of-the-times-lesson-of-cooter-s.html | SPORTS OF THE TIMES; LESSON OF COOTER'S | False | By Ira Berkow | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/washington-an-uncertain-trumpet.html | WASHINGTON; An Uncertain Trumpet | False | By James Reston | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/c-correction-136186.html | CORRECTION | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/thomas-betts-corp-reports-earnings-for-qtr-to-june-30.html | THOMAS & BETTS CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/discoveries-neat-and-chic.html | DISCOVERIES; NEAT AND CHIC | False | By Carol Lawson | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/erving-considers-jazz-offer.html | ERVING CONSIDERS JAZZ OFFER | False | By Sam Goldaper | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/l-contra-aid-in-the-house-wasn-t-me-tooism-but-bipartisanship-899886.html | Contra Aid in the House Wasn't 'Me-Tooism' but Bipartisanship | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/executives.html | EXECUTIVES | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/tv-review-whitney-85-biennial-on-channel-13.html | TV REVIEW; WHITNEY '85 BIENNIAL ON CHANNEL 13 | False | By Grace Glueck | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/fuqua-industries-inc-reports-earnings-for-qtr-to-june-30.html | FUQUA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/software-adds-2-lines.html | Software Adds 2 Lines | False | Special to the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/first-capital-corp-reports-earnings-for-qtr-to-june-30.html | FIRST CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/national-penn-bancshares-reports-earnings-for-qtr-to-june-30.html | NATIONAL PENN BANCSHARES reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/marietta-3m-post-results.html | Marietta, 3M Post Results | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/zale-to-sell-unit.html | Zale to Sell Unit | False | Special to the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/reds-reflecting-rose-s-hustle.html | Reds Reflecting Rose's Hustle | False | Special to the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/dance-alice-premiere-by-national-of-canada.html | DANCE: 'ALICE' PREMIERE BY NATIONAL OF CANADA | False | By Anna Kisselgoff | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/brenco-inc-reports-earnings-for-qtr-to-june-30.html | BRENCO INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/sports-people-ioc-pressured.html | SPORTS PEOPLE; I.O.C. Pressured | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/minnesota-mining-manufacuring-co-reports-earnings-for-qtr-to-june-30.html | MINNESOTA MINING & MANUFACURING CO reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/finance-new-issues-931386.html | FINANCE/NEW ISSUES; | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/5000-barrels-of-radon-dirt-forced-to-stay-in-montclair.html | 5,000 Barrels of Radon Dirt Forced to Stay in Montclair | False | Special to the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/house-committee-reports-people-employed-in-home-are-exploited.html | HOUSE COMMITTEE REPORTS PEOPLE EMPLOYED IN HOME ARE EXPLOITED | False | By Kenneth B. Noble, Special To the New York Times | 1986-07-24 | TX 1-880463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/princeton-settles-suit-on-sex-discrimination.html | Princeton Settles Suit On Sex Discrimination | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/commonwealth-edison-co-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH EDISON CO reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/mobil-corp-reports-earnings-for-qtr-to-june-30.html | MOBIL CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/boatmen-s-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | BOATMEN'S BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/mid-america-reports-loss.html | Mid-America Reports Loss | False | Special to the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/st-jude-medical-inc-reports-earnings-for-qtr-to-june-30.html | ST JUDE MEDICAL INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/creative-computer-applicaions-reports-earnings-for-qtr-to-may-31.html | CREATIVE COMPUTER APPLICAIONS reports earnings for Qtr to May 31 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/business-people-president-resigns-post-at-mony-financial.html | BUSINESS PEOPLE; President Resigns Post At MONY Financial | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/advertising-s-f-communications-to-open-aug1.html | ADVERTISING; S&F Communications To Open Aug. 1 | False | By Philip H. Dougherty | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/mets-win-on-clout-in-14-four-ejected-after-brawl.html | METS WIN ON CLOUT IN 14; FOUR EJECTED AFTER BRAWL | False | By Michael Martinez, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-june-30.html | FREEPORT-MCMORAN INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/constellation-bancorp-reports-earnings-for-qtr-to-june-30.html | CONSTELLATION BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/court-upholds-victory-in-election-in-queens.html | Court Upholds Victory In Election in Queens | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/son-of-sam-and-literary-spies.html | Son of Sam and Literary Spies | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/new-york-wines-a-qualified-success.html | NEW YORK WINES: A QUALIFIED SUCCESS | False | By Howard G. Goldberg | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/first-mutual-savings-of-florida-reports-earnings-for-qtr-to-june-30.html | FIRST MUTUAL SAVINGS OF FLORIDA reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/freeport-mcmoran-gold-reports-earnings-for-qtr-to-june-30.html | FREEPORT-MCMORAN GOLD reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/adams-millis-corp-reports-earnings-for-qtr-to-june-30.html | ADAMS-MILLIS CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/sports-people-sims-to-retire.html | SPORTS PEOPLE; Sims to Retire | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/off-the-brooklyn-bridge-and-into-history.html | OFF THE BROOKLYN BRIDGE AND INTO HISTORY | False | By Dennis Hevesi | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/democracy-urged-by-group-in-soviet.html | DEMOCRACY URGED BY GROUP IN SOVIET | False | By Serge Schmemann, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/instant-stardom-at-piano-bars.html | INSTANT STARDOM AT PIANO BARS | False | | 1986-07-24 | TX 1-880463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/man-in-the-news-a-king-of-the-unexpected-hassan-ii.html | MAN IN THE NEWS; A KING OF THE UNEXPECTED: HASSAN II | False | By Eleanor Blau | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/new-york-day-by-day-eye-service-for-the-elderly.html | NEW YORK DAY BY DAY; Eye Service for the Elderly | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/gunman-robs-8-of-1-million-in-newport.html | GUNMAN ROBS 8 OF $1 MILLION IN NEWPORT | False | AP | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/credit-markets-long-term-securities-show-sharp-price-drop.html | CREDIT MARKETS; LONG TERM SECURITIES SHOW SHARP PRICE DROP | False | By Susan F. Rasky | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/manhattan-s-history-to-have-new-guardian.html | MANHATTAN'S HISTORY TO HAVE NEW GUARDIAN | False | By Suzanne Daley | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/around-the-world-convent-at-auschwitz-is-subject-of-debate.html | AROUND THE WORLD; Convent at Auschwitz Is Subject of Debate | False | Special to The New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/june-deficit-below-may.html | June Deficit Below May | False | AP | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/provident-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | PROVIDENT BANCORP INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/journalism-in-mexico-can-turn-into-a-risky-craft.html | JOURNALISM IN MEXICO CAN TURN INTO A RISKY CRAFT | False | By William Stockton, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/style/a-california-ranchs-cash-crop-snails.html | A CALIFORNIA RANCH'S CASH CROP: SNAILS | False | By Pauline Yoshihashi | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/cullum-companies-inc-reports-earnings-for-qtr-to-june-29.html | CULLUM COMPANIES INC reports earnings for Qtr to June 29 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/northern-telecom-ltd-reports-earnings-for-qtr-to-june-30.html | NORTHERN TELECOM LTD reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/fidelcor-acquires-merchants-bancorp.html | Fidelcor Acquires Merchants Bancorp | False | By Eric Schmitt | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/burlington-northern-inc-reports-earnings-for-qtr-to-june-30.html | BURLINGTON NORTHERN INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/step-by-step-preparing-it-for-the-grill.html | STEP BY STEP; Preparing It for the Grill | False | By Pierre Franey | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/rent-plan-heats-montclair-summer.html | RENT PLAN HEATS MONTCLAIR SUMMER | False | By Robert Hanley, Special to The New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/pretoria-announces-capture-of-arms-and-rebels.html | PRETORIA ANNOUNCES CAPTURE OF ARMS AND REBELS | False | By Alan Cowell, Special To The New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/specialized-schools-found-less-violent.html | SPECIALIZED SCHOOLS FOUND LESS VIOLENT | False | By Jane Perlez | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/for-fireman-s-fund-a-profit.html | For Fireman's Fund, a Profit | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/apologizes-to-aids-researcher.html | U.S. APOLOGIZES TO AIDS RESEARCHER | False | By Robert Pear, Special to The New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/obituaries/james-lamberton-dies-at-61-a-lawyer-and-rights-activist.html | James Lamberton Dies at 61; A Lawyer and Rights Activist | False | | 1986-07-24 | TX 1-880463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/us-claims-success-in-bolivia.html | U.S. CLAIMS SUCCESS IN BOLIVIA | False | By Joel Brinkley, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/nicor-inc-reports-earnings-for-qtr-to-june-30.html | NICOR INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/howser-s-tumor-found-to-be-malignant.html | HOWSER'S TUMOR FOUND TO BE MALIGNANT | False | AP | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/briefing-gettysburg-redux.html | BRIEFING; Gettysburg Redux | False | By Wayne King and Warren Weaver Jr. | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/united-missouri-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | UNITED MISSOURI BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/style/nina-levin-is-married-to-a-cultural-official.html | Nina Levin Is Married To a Cultural Official | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/finance-new-issues-maximum-yield-7.67-on-triborough-bonds.html | FINANCE/NEW ISSUES; Maximum Yield 7.67% On Triborough Bonds | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/sweeping-changes-for-japan-cabinet.html | SWEEPING CHANGES FOR JAPAN CABINET | False | By Susan Chira, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/mobil-posts-41.6-gain-ashland-income-higher.html | MOBIL POSTS 41.6% GAIN; ASHLAND INCOME HIGHER | False | By Lee A. Daniels | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/personal-health-823986.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/becton-dickinson-co-reports-earnings-for-qtr-to-june-30.html | BECTON DICKINSON & CO reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/president-opposes-additional-steps-on-south-africa.html | PRESIDENT OPPOSES ADDITIONAL STEPS ON SOUTH AFRICA | False | By Gerald M. Boyd, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/former-aides-to-guru-in-oregon-plead-guilty-to-numerous-crimes.html | FORMER AIDES TO GURU IN OREGON PLEAD GUILTY TO NUMEROUS CRIMES | False | Special to the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/movies/film-love-songs-with-deneuve-and-lambert.html | FILM: 'LOVE SONGS,' WITH DENEUVE AND LAMBERT | False | By Caryn James | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/new-york-day-by-day-talk-show-host-and-victim.html | NEW YORK DAY BY DAY; Talk-Show Host and Victim | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/comptek-research-reports-earnings-for-qtr-to-june-27.html | COMPTEK RESEARCH reports earnings for Qtr to June 27 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/arizona-banking-showdown.html | ARIZONA BANKING SHOWDOWN | False | By Nicholas D. Kristof, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/gunfire-off-morocco-coast.html | Gunfire Off Morocco Coast | False | AP | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/l-new-uses-for-japan-s-thrift-919986.html | New Uses for Japan's Thrift | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/tv-review-new-jersey-symphony.html | TV REVIEW; NEW JERSEY SYMPHONY | False | By Tim Page | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/l-letter-on-education-democratizing-high-school-admissions-981586.html | LETTER: ON EDUCATION; Democratizing High School Admissions | False | | 1986-07-24 | TX 1-880463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/gateway-bank-reports-earnings-for-qtr-to-june-30.html | GATEWAY BANK reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/quotations-of-the-day-135986.html | Quotations of the Day | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/sears-roebuck-co-reports-earnings-for-qtr-to-june-30.html | SEARS ROEBUCK & CO reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/levi-strauss-in-license-shift.html | Levi Strauss In License Shift | False | Special to the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/prime-computer-inc-reports-earnings-for-qtr-to-june-30.html | PRIME COMPUTER INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/obituaries/morris-bressler.html | MORRIS BRESSLER | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/3-us-agencies-urge-veto-of-art-claim-bill.html | 3 U.S. AGENCIES URGE VETO OF ART-CLAIM BILL | False | By Irvin Molotsky, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/pepsico-has-drop-mcdonald-s-gains.html | PEPSICO HAS DROP; MCDONALD'S GAINS | False | By Richard W. Stevenson | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/wine-talk-824486.html | WINE TALK | False | By Frank J. Prial | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/the-manacles-on-south-africa-s-media.html | THE MANACLES ON SOUTH AFRICA'S MEDIA | False | By John B. Oakes | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/around-the-nation-earthquake-aftershocks-hit-high-sierra-region.html | AROUND THE NATION; Earthquake Aftershocks Hit High Sierra Region | False | AP | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/pawling-savings-bank-reports-earnings-for-qtr-to-june-30.html | PAWLING SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/movies/screen-meantime-from-britain-s-channel-4.html | SCREEN: 'MEANTIME,' FROM BRITAIN'S CHANNEL 4 | False | By Walter Goodman | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/business-people-thomson-expands-executive-s-duties.html | BUSINESS PEOPLE; Thomson Expands Executive's Duties | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/jets-mcneil-healthy-lighter-and-faster.html | JET'S McNEIL HEALTHY, LIGHTER AND FASTER | False | By Gerald Eskenazi | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/transcript-of-talk-by-reagan-on-south-africa-and-apartheid.html | TRANSCRIPT OF TALK BY REAGAN ON SOUTH AFRICA AND APARTHEID | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/waste-management-inc-reports-earnings-for-qtr-to-june-30.html | WASTE MANAGEMENT INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/music-cleveland-quartet.html | MUSIC: CLEVELAND QUARTET | False | By John Rockwell | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/sports-people-flutie-catching-on.html | SPORTS PEOPLE; Flutie Catching On | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/8-congressmen-back-green-in-senate-race.html | 8 Congressmen Back Green in Senate Race | False | Special to the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/hon-industries-inc-reports-earnings-for-qtr-to-june-30.html | HON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/home-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | HOME FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/pay-dirt-as-it-were.html | Pay Dirt, as It Were | False | By Al Goldstein | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-07-24 | TX 1-880463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/new-focus-on-sexual-harassment.html | NEW FOCUS ON SEXUAL HARASSMENT | False | By Lisa W. Foderaro | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/briefing-peace-cruise-peace-trek.html | BRIEFING; Peace Cruise, Peace Trek | False | By Wayne King and Warren Weaver Jr. | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/obituaries/rabbi-david-eichhorn.html | RABBI DAVID EICHHORN | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/hanson-to-sell-assets-of-unit.html | Hanson to Sell Assets of Unit | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/sports-people-tale-of-the-tape.html | SPORTS PEOPLE; Tale of the Tape | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/china-expels-times-reporter-for-entering-restricted-area.html | CHINA EXPELS TIMES REPORTER FOR ENTERING RESTRICTED AREA | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/first-savings-bank-of-florida-reports-earnings-for-qtr-to-june-30.html | FIRST SAVINGS BANK OF FLORIDA reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/equifax-inc-reports-earnings-for-qtr-to-june-30.html | EQUIFAX INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/finance-new-issues-2-groups-selling-maryland-issues.html | FINANCE/NEW ISSUES; 2 Groups Selling Maryland Issues | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/piedmont-aviation-inc-reports-earnings-for-qtr-to-june-30.html | PIEDMONT AVIATION INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/in-praise-of-the-lobster-from-pot-to-plate.html | IN PRAISE OF THE LOBSTER: FROM POT TO PLATE | False | By Nancy Harmon Jenkins | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/carbide-to-sell-insecticide-unit.html | CARBIDE TO SELL INSECTICIDE UNIT | False | By Thomas J. Lueck | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/around-the-nation-fbi-charges-170-in-car-insurance-fraud.html | AROUND THE NATION; F.B.I. Charges 170 In Car Insurance Fraud | False | AP | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/voplex-corp-reports-earnings-for-qtr-to-june-30.html | VOPLEX CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/squibb-corp-reports-earnings-for-qtr-to-june-30.html | SQUIBB CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/the-city-severance-pay-of-ex-aides-held.html | THE CITY; Severance Pay Of Ex-Aides Held | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/c-correction-124486.html | CORRECTION | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/video-display-corp-reports-earnings-for-qtr-to-may-31.html | VIDEO DISPLAY CORP reports earnings for Qtr to May 31 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/compudyne-corp-reports-earnings-for-qtr-to-june-30.html | COMPUDYNE CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/advertising-evaluating-children-s-preferences.html | Advertising; Evaluating Children's Preferences | False | By Philip H. Dougherty | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/excerpts-from-speech-in-response-to-reagan.html | EXCERPTS FROM SPEECH IN RESPONSE TO REAGAN | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/advertising-addendum.html | Advertising; Addendum | False | By Philip H. Dougherty | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/finance-new-issues-issues-by-counties-in-two-states.html | FINANCE/NEW ISSUES; Issues by Counties In Two States | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/news-summary-wednesday-july-23-1986.html | NEWS SUMMARY: WEDNESDAY, JULY 23, 1986 | False | | 1986-07-24 | TX 1-880463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/federalist-society-cover-pamphlet-published-federalist-society-judge-scalia-s.html | THE FEDERALIST SOCIETY: The cover of a pamphlet published by the Federalist Society; Judge Scalia's Cheerleaders | False | Special to the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/paine-webber-group-inc-reports-earnings-for-qtr-to-june-30.html | PAINE WEBBER GROUP INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/ballard-medical-products-reports-earnings-for-qtr-to-june-30.html | BALLARD MEDICAL PRODUCTS reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/first-american-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | FIRST AMERICAN FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/briefing-travels-with-shultz.html | BRIEFING; Travels With Shultz | False | By Wayne King and Warren Weaver Jr. | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/arrays-inc-reports-earnings-for-qtr-to-may-31.html | ARRAYS INC reports earnings for Qtr to May 31 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/scouting-expensive-view-of-the-cowboys.html | SCOUTING; Expensive View Of the Cowboys | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/health-care-property-investment-reports-earnings-for-qtr-to-june-30.html | HEALTH CARE PROPERTY INVESTMENT reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/polaroid-corp-reports-earnings-for-qtr-to-june-29.html | POLAROID CORP reports earnings for Qtr to June 29 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/britton-lee-inc-reports-earnings-for-qtr-to-june-30.html | BRITTON LEE INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/ashland-oil-inc-reports-earnings-for-qtr-to-june-30.html | ASHLAND OIL INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/advertising-winery-to-tracy-locke.html | ADVERTISING; Winery to Tracy-Locke | False | By Philip H. Dougherty | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/carolina-power-light-co-reports-earnings-for-qtr-to-june-30.html | CAROLINA POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/for-its-300th-birthday-albany-goes-colonial.html | FOR ITS 300TH BIRTHDAY, ALBANY GOES COLONIAL | False | By Jeffrey Schmalz | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/officials-of-northeast-states-warned-of-federal-aid-loss.html | OFFICIALS OF NORTHEAST STATES WARNED OF FEDERAL AID LOSS | False | By Joseph F. Sullivan, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/general-motors-acceptance-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL MOTORS ACCEPTANCE CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-june-30.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/study-says-missile-defense-may-cost-770-billion.html | STUDY SAYS MISSILE DEFENSE MAY COST $770 BILLION | False | By Charles Mohr, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/united-artists-communicaions-inc-reports-earnings-for-qtr-to-june-5.html | UNITED ARTISTS COMMUNICAIONS INC reports earnings for Qtr to June 5 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/baxter-travenol-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | BAXTER TRAVENOL LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/czech-fans-roar-for-navratilova.html | CZECH FANS ROAR FOR NAVRATILOVA | False | Special to the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/valmont-industries-inc-reports-earnings-for-qtr-to-june-30.html | VALMONT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/us-home-plan.html | U.S. Home Plan | False | Special to the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/telex-corp-reports-earnings-for-qtr-to-june-30.html | TELEX CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/man-admits-overriding-hbo-signal.html | MAN ADMITS OVERRIDING HBO SIGNAL | False | By Reginald Stuart, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/director-standing-trial-for-deaths-on-film-set.html | DIRECTOR STANDING TRIAL FOR DEATHS ON FILM SET | False | By Judith Cummings, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/6-testify-in-bias-death-case.html | 6 TESTIFY IN BIAS DEATH CASE | False | By Michael Goodwin, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/scouting-big-numbers.html | SCOUTING; Big Numbers | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-june-30.html | COCA-COLA BOTTLING CO CONSOLIDATED reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/the-city-suspect-is-slain-vest-saves-officer.html | THE CITY; Suspect Is Slain; Vest Saves Officer | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/palmetto-federal-savings-bank-south-carolina-reports-earnings-for-qtr-june-30.html | PALMETTO FEDERAL SAVINGS BANK OF SOUTH CAROLINA reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/train-with-rubble-from-3-mile-island-halted-by-nebraska.html | TRAIN WITH RUBBLE FROM 3 MILE ISLAND HALTED BY NEBRASKA | False | AP | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/tutu-denounces-reagn.html | TUTU DENOUNCES REAGAN | False | AP | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/federal-mogul-corp-reports-earnings-for-qtr-to-june-30.html | FEDERAL-MOGUL CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/melville-corp-reports-earnings-for-qtr-to-june-30.html | MELVILLE CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/usa-cafes-reports-earnings-for-qtr-to-june-30.html | USA CAFES reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/peres-and-hassan-in-talks-syria-breaks-moroccan-ties.html | PERES AND HASSAN IN TALKS; SYRIA BREAKS MOROCCAN TIES | False | By Judith Miller, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/city-hospital-staff-shortage-assailed.html | CITY HOSPITAL STAFF SHORTAGE ASSAILED | False | By Ronald Sullivan | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/first-of-michigan-capital-corp-reports-earnings-for-qtr-to-june-27.html | FIRST OF MICHIGAN CAPITAL CORP reports earnings for Qtr to June 27 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/pittston-company-reports-earnings-for-qtr-to-june-30.html | PITTSTON COMPANY reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/bridge-world-champions-trailing-in-life-master-pairs-final.html | Bridge; World Champions Trailing In Life Master Pairs Final | False | By Alan Truscott, Special To the New York Times | 1986-07-24 | TX 1-880463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/kimberly-clark-corp-reports-earnings-for-qtr-to-june-30.html | KIMBERLY-CLARK CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/florafax-international-inc-reports-earnings-for-qtr-to-may-31.html | FLORAFAX INTERNATIONAL INC reports earnings for Qtr to May 31 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/l-an-idealist-wrote-house-i-live-in-125386.html | An Idealist Wrote 'House I Live In' | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/scouting-keeping-it-short.html | SCOUTING; Keeping It Short | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/connecticut-energy-corp-reports-earnings-for-qtr-to-june-30.html | CONNECTICUT ENERGY CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/floating-point-stuns-wall-st.html | Floating Point Stuns Wall St. | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/charge-cuts-paine-s-profits.html | Charge Cuts Paine's Profits | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/chemfix-technologies-reports-earnings-for-qtr-to-may-31.html | CHEMFIX TECHNOLOGIES reports earnings for Qtr to May 31 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/bankers-warming-to-mexico.html | BANKERS WARMING TO MEXICO | False | By Eric N. Berg | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/obituaries/dr-charles-greenberg.html | DR. CHARLES GREENBERG | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/wang-has-a-profit-in-quarter.html | WANG HAS A PROFIT IN QUARTER | False | By Lawrence M. Fisher, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/gm-hughes-electronics-reports-earnings-for-qtr-to-june-30.html | GM HUGHES ELECTRONICS reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/bay-view-federal-savings-reports-earnings-for-qtr-to-june-30.html | BAY VIEW FEDERAL SAVINGS reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/syria-breaks-ties-with-moroccans.html | SYRIA BREAKS TIES WITH MOROCCANS | False | By Christopher S. Wren, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/market-place-profit-growth-outlook-dims.html | MARKET PLACE; Profit Growth: Outlook Dims | False | By Vartanig G. Vartan | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/diamond-shamrock-corp-reports-earnings-for-qtr-to-june-30.html | DIAMOND SHAMROCK CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/ryder-system-inc-reports-earnings-for-qtr-to-june-30.html | RYDER SYSTEM INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/impeachment-of-us-judge-passes-house.html | IMPEACHMENT OF U.S. JUDGE PASSES HOUSE | False | By Philip Shenon, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/perfect-weddings.html | Perfect Weddings | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/in-praise-of-the-lobster-from-the-pot-to-the-plate-having-it-simple-or-fancy.html | IN PRAISE OF THE LOBSTER: FROM THE POT TO THE PLATE; HAVING IT SIMPLE OR FANCY | False | By Bryan Miller | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-24 | TX 1-880463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/mcgivern-appeals-murder-conviction-again.html | McGIVERN APPEALS MURDER CONVICTION AGAIN | False | By Jane Gross | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/l-the-statue-of-liberty-is-meant-for-men-too-899586.html | The Statue of Liberty Is Meant for Men, Too | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/associated-banc-corp-reports-earnings-for-qtr-to-june-30.html | ASSOCIATED BANC-CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/uspci-inc-reports-earnings-for-qtr-to-june-30.html | USPCI INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/bsd-bancorp-reports-earnings-for-qtr-to-june-30.html | BSD BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/rockefeller-center-properties-reports-earnings-for-qtr-to-june-30.html | ROCKEFELLER CENTER PROPERTIES reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/us-economy-grew-at-slow-1.1-rate-in-second-quarter.html | U.S. ECONOMY GREW AT SLOW 1.1% RATE IN SECOND QUARTER | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/profits-scoreboard-046186.html | Profits Scoreboard | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/phelps-dodge-corp-reports-earnings-for-qtr-to-june-30.html | PHELPS DODGE CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/the-un-today-july-23-1986.html | The U.N. Today: July 23, 1986 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/inter-regional-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | INTER-REGIONAL FINANCIAL GROUP INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/sears-net-rises-73.html | Sears Net Rises 7.3% | False | By Kelly Conlin | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/in-praise-of-the-lobster-from-the-pot-to-the-plate-cooking-the-crustacean.html | IN PRAISE OF THE LOBSTER: FROM THE POT TO THE PLATE; COOKING THE CRUSTACEAN | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/reaction-in-congress-to-speech-is-mostly-negative.html | REACTION IN CONGRESS TO SPEECH IS MOSTLY NEGATIVE | False | By Steven V. Roberts, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/marion-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | MARION LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/opinion/l-the-value-of-a-ba-127786.html | The Value of a B.A. | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/universal-security-instruents-inc-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL SECURITY INSTRUMENTS INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/transit-officer-kills-81-year-old.html | TRANSIT OFFICER KILLS 81-YEAR-OLD | False | By Todd Purdum | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/wang-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | WANG LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/us/100-arrested-in-lab-protest.html | 100 Arrested in Lab Protest | False | AP | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/briefs-932786.html | BRIEFS | False | | 1986-07-24 | TX 1-880463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/us-is-said-to-have-given-pretoria-intelligence-on-rebel-organization.html | U.S. IS SAID TO HAVE GIVEN PRETORIA INTELLIGENCE ON REBEL ORGANIZATION | False | By Seymour M. Hersh, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/amdahl-corp-reports-earnings-for-qtr-to-june-30.html | AMDAHL CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/camco-inc-reports-earnings-for-qtr-to-june-30.html | CAMCO INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-june-30.html | SUMITOMO BANK OF CALIFORNIA reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/theater/theatre-fanny-at-the-goodspeed.html | THEATRE: 'FANNY' AT THE GOODSPEED | False | By Mel Gussow, Special To the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/world/president-s-speech-rebuff-to-congress.html | PRESIDENT'S SPEECH: REBUFF TO CONGRESS | False | By Bernard Gwertzman, Special to the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/citicorp-trader-leaves.html | Citicorp Trader Leaves | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/dart-kraft-inc-reports-earnings-for-qtr-to-june-30.html | DART & KRAFT INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/knight-ridder-newspapers-inc-reports-earnings-for-qtr-to-june-30.html | KNIGHT-RIDDER NEWSPAPERS INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/garden/restaurants-drop-names-literally.html | RESTAURANTS DROP NAMES, LITERALLY | False | By Lisa Wolfe | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/scouting-delay-of-game.html | SCOUTING; Delay of Game | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/safeway-puts-itself-on-auction-block.html | SAFEWAY PUTS ITSELF ON AUCTION BLOCK | False | By Robert J. Cole | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/ffb-corp-reports-earnings-for-qtr-to-june-30.html | FFB CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/key-rates-937686.html | Key Rates | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/new-york-day-by-day-error-with-an-emmy.html | NEW YORK DAY BY DAY; Error With an Emmy | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/vortec-corp-reports-earnings-for-qtr-to-june-30.html | VORTEC CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/nyregion/the-city-drug-raid-nets-10-at-brooklyn-hotel.html | THE CITY; Drug Raid Nets 10 At Brooklyn Hotel | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/paccar-inc-reports-earnings-for-qtr-to-june-30.html | PACCAR INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/vf-corp-reports-earnings-for-qtr-to-june-30.html | VF CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/windup-near-in-usfl-suit.html | WINDUP NEAR IN U.S.F.L. SUIT | False | By Michael Janofsky | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/arts/boycotted-chicago-station-hiring-a-black-anchor.html | BOYCOTTED CHICAGO STATION HIRING A BLACK ANCHOR | False | By Peter J. Boyer | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/fireman-s-fund-corp-reports-earnings-for-qtr-to-june-30.html | FIREMAN'S FUND CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/arkansas-best-corp-reports-earnings-for-qtr-to-june-30.html | ARKANSAS BEST CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/consolidated-edison-co-of-ny-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED EDISON CO OF NY INC reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/cbs-stake-raised.html | CBS Stake Raised | False | Special to the New York Times | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/business/mcdonald-s-corp-reports-earnings-for-qtr-to-june-30.html | MCDONALD'S CORP reports earnings for Qtr to June 30 | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-23 | 1986-07-23 | https://www.nytimes.com/1986/07/23/sports/mets-hearing-is-tomorrow.html | Mets' Hearing Is Tomorrow | False | | 1986-07-24 | TX 1-880463 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/c-correction-357686.html | CORRECTION | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/summer-solitude-in-quest-of-quiet-times.html | SUMMER SOLITUDE: IN QUEST OF QUIET TIMES | False | By Barbara Lazear Ascher | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/q-a-166386.html | Q&A | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/accord-set-in-seafirst-suit.html | Accord Set In Seafirst Suit | False | Special to the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/southern-new-england-telehone-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN NEW ENGLAND TELEHONE CO reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/cilcorp-inc-reports-earnings-for-qtr-to-june-30.html | CILCORP INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/transcanada-pipelines-ltd-reports-earnings-for-qtr-to-june-30.html | TRANSCANADA PIPELINES LTD reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/finance-new-issues-2d-bond-offering-made-by-illinois.html | FINANCE/NEW ISSUES; 2d Bond Offering Made by Illinois | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/7-indicted-in-scheme-that-evaded-gasoline-taxes.html | 7 INDICTED IN SCHEME THAT EVADED GASOLINE TAXES | False | Special to the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/theater/woza-africa-spotlights-black-south-africans.html | 'WOZA AFRICA!' SPOTLIGHTS BLACK SOUTH AFRICANS | False | By Nan Robertson | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/gerber-products-co-reports-earnings-for-qtr-to-june-30.html | GERBER PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/florida-east-coast-industries-reports-earnings-for-qtr-to-june-30.html | FLORIDA EAST COAST INDUSRIES reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/fmc-corp-reports-earnings-for-qtr-to-june-30.html | FMC CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/sports-people-new-post-for-john.html | SPORTS PEOPLE; New Post for John | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/susquehanna-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | SUSQUEHANNA BANCSHARES INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/reporter-china-expelled-denies-charge.html | REPORTER CHINA EXPELLED DENIES CHARGE | False | AP | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/scouting-steamy-days-for-the-falcons.html | SCOUTING; Steamy Days For the Falcons | False | | 1986-07-25 | TX 1-868741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/comfed-savings-bank-reports-earnings-for-qtr-to-june-30.html | COMFED SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/poetry-prize-to-feldman.html | Poetry Prize to Feldman | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/bridge-margin-of-victory-is-large-for-life-master-pairs-title.html | Bridge: Margin of Victory Is Large For Life Master Pairs Title | False | By Alan Truscott, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/politics-republican-anxieties-stirred-by-the-economy.html | POLITICS; REPUBLICAN ANXIETIES STIRRED BY THE ECONOMY | False | By Phil Gailey, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/business-digest-thursday-july-24-1986.html | BUSINESS DIGEST: THURSDAY, JULY 24, 1986 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/diagnostic-products-corp-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/senators-hear-of-army-s-problems-with-munitions-thefts.html | SENATORS HEAR OF ARMY'S PROBLEMS WITH MUNITIONS THEFTS | False | By John H. Cushman Jr., Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/jazz-violinist-on-a-e-cable-channel.html | JAZZ VIOLINIST ON A&E CABLE CHANNEL | False | By Jon Pareles | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/advertising-ryder-truck-selects-ogilvy-from-5-firms.html | ADVERTISING; Ryder Truck Selects Ogilvy From 5 Firms | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/rumors-spur-rise-in-pennzoil-stock.html | Rumors Spur Rise In Pennzoil Stock | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/movies/refugee-road-on-13-on-asians.html | 'REFUGEE ROAD' ON 13, ON ASIANS | False | By John Corry | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/cuomo-signs-bill-on-bonds-for-cleanup-of-toxic-waste.html | CUOMO SIGNS BILL ON BONDS FOR CLEANUP OF TOXIC WASTE | False | By Jeffrey Schmalz | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/morocco-and-israel-differ-in-assessing-progress-at-meeting.html | MOROCCO AND ISRAEL DIFFER IN ASSESSING PROGRESS AT MEETING | False | By Judith Miller, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/plant-closing-may-hurt-armco.html | Plant Closing May Hurt Armco | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/straw-hat-circuit-in-town.html | STRAW-HAT CIRCUIT IN TOWN | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/the-people-joyous-and-jostling-take-history-and-tradition-in-their-stride.html | THE PEOPLE, JOYOUS AND JOSTLING, TAKE HISTORY AND TRADITION IN THEIR STRIDE | False | By Francis X. Clines, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/briefs-199286.html | BRIEFS | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/united-water-resources-reports-earnings-for-qtr-to-june-30.html | UNITED WATER RESOURCES reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/theater/a-musical-revue-tour-of-city-nursing-homes.html | A Musical-Revue Tour Of City Nursing Homes | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/gm-net-falls-15.7-in-quarter.html | G.M. NET FALLS 15.7% IN QUARTER | False | By John Holusha, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/new-york-day-by-day-for-better-looking-trash.html | NEW YORK DAY BY DAY; For Better-Looking Trash | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-25 | TX 1-868741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/pledge-of-truth-and-faith-by-a-duke-and-a-duchess.html | PLEDGE OF TRUTH AND FAITH BY A DUKE AND A DUCHESS | False | By Joseph Lelyveld, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/colgate-palmolive-co-reports-earnings-for-qtr-to-june-30.html | COLGATE-PALMOLIVE CO reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/mckesson-corp-reports-earnings-for-qtr-to-june-30.html | MCKESSON CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/grubb-ellis-realty-income-trust-reports-earnings-for-qtr-to-june-30.html | GRUBB & ELLIS REALTY INCOME TRUST reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/genentech-inc-reports-earnings-for-qtr-to-june-30.html | GENENTECH INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/data-general-corp-reports-earnings-for-qtr-to-june-28.html | DATA GENERAL CORP reports earnings for Qtr to June 28 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/shultz-says-cia-head-denies-passing-data-to-south-africa.html | SHULTZ SAYS C.I.A. HEAD DENIES PASSING DATA TO SOUTH AFRICA | False | Special to the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/psa-inc-reports-earnings-for-qtr-to-june-30.html | PSA INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/safety-board-inquiry-at-o-hare-prompted-by-controller-errors.html | SAFETY BOARD INQUIRY AT O'HARE PROMPTED BY CONTROLLER ERRORS | False | Special to the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/required-reading-when-diplomats-fail.html | Required Reading When Diplomats Fail | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/june-costs-up-by-0.7-locally.html | JUNE COSTS UP BY 0.7% LOCALLY | False | By United Press International | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/craxi-says-new-accord-will-let-him-stay-as-prime-minister.html | CRAXI SAYS NEW ACCORD WILL LET HIM STAY AS PRIME MINISTER | False | By E. J. Dionne Jr., Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/a-case-of-naked-robbery.html | A CASE OF NAKED ROBBERY | False | By Dennis Hevesi | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/north-american-bancorp-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/sports-people-deleon-is-traded.html | SPORTS PEOPLE; DeLeon Is Traded | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/domestic-auto-sales-fell-7.8-in-july-11-20-period.html | DOMESTIC AUTO SALES FELL 7.8% IN JULY 11-20 PERIOD | False | Special to the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/van-dorn-co-reports-earnings-for-qtr-to-june-30.html | VAN DORN CO reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/data-general-narrows-loss.html | Data General Narrows Loss | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/witco-corp-reports-earnings-for-qtr-to-june-30.html | WITCO CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/sports-of-the-times-missed-by-an-inch-dave-anderson.html | SPORTS OF THE TIMES; 'MISSED BY AN INCH' Dave Anderson | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/wealth-in-black-and-white.html | Wealth, in Black and White | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/police-shooting-victim-faced-gun-charge-in-84.html | POLICE SHOOTING VICTIM FACED GUN CHARGE IN '84 | False | By Jesus Rangel | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/c-correction-357486.html | CORRECTION | False | | 1986-07-25 | TX 1-868741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/transit-policeman-arrested-on-brooklyn-heroin-charges.html | Transit Policeman Arrested On Brooklyn Heroin Charges | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/l-the-rural-woman-367786.html | The Rural Woman | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/reagan-urged-to-help-steel.html | Reagan Urged To Help Steel | False | Special to the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/sports-people-john-henry-won-t-run.html | SPORTS PEOPLE; John Henry Won't Run | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/hughes-tool-co-reports-earnings-for-qtr-to-june-30.html | HUGHES TOOL CO reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/united-financial-banking-cos-reports-earnings-for-qtr-to-june-30.html | UNITED FINANCIAL BANKING COS reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/obituaries/edward-townsend-ex-official-of-first-boston-corporation.html | Edward Townsend, Ex-Official Of First Boston Corporation | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/after-8-years-panel-s-new-home-still-isn-t-ready.html | AFTER 8 YEARS, PANEL'S NEW HOME STILL ISN'T READY | False | By Joyce Purnick | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/knoll-international-inc-reports-earnings-for-qtr-to-june-30.html | KNOLL INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/former-aide-at-lazard-named-in-insider-case.html | FORMER AIDE AT LAZARD NAMED IN INSIDER CASE | False | By Robert J. Cole | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/british-end-school-caning.html | BRITISH END SCHOOL CANING | False | Special to the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/executives.html | EXECUTIVES | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/owens-minor-inc-reports-earnings-for-qtr-to-june-30.html | OWENS & MINOR INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/pretoria-praises-reagan-s-speech.html | PRETORIA PRAISES REAGAN'S SPEECH | False | By Alan Cowell, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-june-30.html | BROWNING-FERRIS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/the-65-million-malpractice-question.html | The $65 Million Malpractice Question | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/stepan-company-reports-earnings-for-qtr-to-june-30.html | STEPAN COMPANY reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/balance-our-forces-or-risk-security.html | Balance Our Forces Or Risk Security | False | By Adam Yarmolinsky | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/epsco-incorporated-reports-earnings-for-qtr-to-june-30.html | EPSCO INCORPORATED reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/music-mark-laubach-organ.html | MUSIC: MARK LAUBACH, ORGAN | False | By Allen Hughes | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/questar-corp-reports-earnings-for-qtr-to-june-30.html | QUESTAR CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/gorospe-takes-19th-leg-of-tour.html | Gorospe Takes 19th Leg of Tour | False | AP | 1986-07-25 | TX 1-868741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/urban-league-hears-from-homeless.html | URBAN LEAGUE HEARS FROM HOMELESS | False | By Lena Williams, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/joslyn-corp-reports-earnings-for-qtr-to-30.html | JOSLYN CORP reports earnings for Qtr June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/di-giorgio-corp-reports-earnings-for-qtr-to-june-30.html | DI GIORGIO CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/jazz-ragtime-at-the-y.html | JAZZ: RAGTIME AT THE Y | False | By John S. Wilson | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/duquesne-systems-inc-reports-earnings-for-qtr-to-june-30.html | DUQUESNE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/hassey-s-sprint-beats-rangers.html | HASSEY'S 'SPRINT' BEATS RANGERS | False | By Murray Chass | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/engelhard-corp-reports-earnings-for-qtr-to-june-30.html | ENGELHARD CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/usair-group-inc-reports-earnings-for-qtr-to-june-30.html | USAIR GROUP INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/obituaries/jacques-gelman-dies-art-collector-was-74.html | Jacques Gelman Dies; Art Collector Was 74 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/market-place-bank-funds-big-winners.html | Market Place; Bank Funds' Big Winners | False | By Vartanig G. Vartan | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/around-the-world-chilean-army-officer-faces-trial-in-burnings.html | AROUND THE WORLD; Chilean Army Officer Faces Trial in Burnings | False | AP | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/key-rates-189186.html | Key Rates | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/opera-jerry-hadley-in-massenet-s-werther.html | OPERA: JERRY HADLEY IN MASSENET'S 'WERTHER' | False | By Donal Henahan | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/tellabs-inc-reports-earnings-for-qtr-to-june-30.html | TELLABS INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/obituaries/richard-c-carroll-77-dies-former-administrator-at-yale.html | Richard C. Carroll, 77, Dies; Former Administrator at Yale | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/mayflower-group-reports-earnings-for-qtr-to-june-30.html | MAYFLOWER GROUP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/books/books-of-the-times-157286.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/the-practical-gardener-graceful-cousins-of-a-wildflower-achilleas.html | THE PRACTICAL GARDENER; GRACEFUL COUSINS OF A WILDFLOWER: ACHILLEAS | False | By Allen Lacy | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/l-to-give-homosexuality-a-constitutional-imprimatur-342286.html | To Give Homosexuality a Constitutional Imprimatur | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/scouting-pinch-hitter.html | SCOUTING; Pinch-Hitter | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/pitney-bowes-inc-reports-earnings-for-qtr-to-june-30.html | PITNEY BOWES INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/home-city-savings-bank-reports-earnings-for-qtr-to-june-30.html | HOME & CITY SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/l-to-give-homosexuality-a-constitutional-imprimatur-posterity-will-mock-343086.html | To Give Homosexuality a Constitutional Imprimatur; Posterity Will Mock | False | | 1986-07-25 | TX 1-868741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/computer-clubs-growing-as-hobbyists-share-data.html | COMPUTER CLUBS GROWING AS HOBBYISTS SHARE DATA | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/united-industrial-corp-reports-earnings-for-qtr-to-june-30.html | UNITED INDUSTRIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-june-30.html | GOODYEAR TIRE & RUBBER CO reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/leaseway-transportation-corp-reports-earnings-for-qtr-to-june-30.html | LEASEWAY TRANSPORTATION CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/respite-for-south-africa-a-royal-wedding.html | RESPITE FOR SOUTH AFRICA: A ROYAL WEDDING | False | Special to the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/the-background-massenet-s-goethe.html | The Background; Massenet's Goethe | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/springs-industries-inc-reports-earnings-for-qtr-to-june-30.html | SPRINGS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/city-contracts-with-private-teaching-hospitals-are-assailed.html | CITY CONTRACTS WITH PRIVATE TEACHING HOSPITALS ARE ASSAILED | False | By Ronald Sullivan | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/around-the-nation-gunman-frees-hostages-in-siege-near-pittsburgh.html | AROUND THE NATION; Gunman Frees Hostages In Siege Near Pittsburgh | False | AP | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/chrysler-hunt-is-called-off.html | Chrysler Hunt Is Called Off | False | Special to the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/first-federal-savings-aransas-o-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL SAVINGS(ARANSAS)(O) reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/obituaries/edward-a-garmatz-former-congressman.html | Edward A. Garmatz, Former Congressman | False | AP | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/bias-s-parents-seek-grand-jury-session.html | BIAS'S PARENTS SEEK GRAND JURY SESSION | False | By Michael Goodwin, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/exxon-posts-increase-amerada-tenneco-off.html | EXXON POSTS INCREASE; AMERADA, TENNECO OFF | False | By Lee A. Daniels | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/taking-center-stage-stylishly.html | TAKING CENTER STAGE, STYLISHLY | False | By Elaine Louie | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/pressed-by-union-city-postpones-recycling-plan.html | PRESSED BY UNION, CITY POSTPONES RECYCLING PLAN | False | By Josh Barbanel | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/around-the-nation-judge-orders-10-hours-of-talks-in-detroit-strike.html | AROUND THE NATION; Judge Orders 10 Hours Of Talks in Detroit Strike | False | By United Press International | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/administration-divided-on-value-of-arms-pacts.html | ADMINISTRATION DIVIDED ON VALUE OF ARMS PACTS | False | By Michael R. Gordon, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/exxon-corporation-reports-earnings-for-qtr-to-june-30.html | EXXON CORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/reagn-in-tour-through-south-assails-liberals.html | REAGAN, IN TOUR THROUGH SOUTH, ASSAILS LIBERALS | False | By Bernard Weinraub, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/workshop-applies-fine-arts-to-fabric.html | WORKSHOP APPLIES FINE ARTS TO FABRIC | False | By Patricia Leigh Brown | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/scouting-retiring-pose.html | SCOUTING; Retiring Pose | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/southwest-airlines-co-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST AIRLINES CO reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/us-approves-a-genetically-altered-vaccine.html | U.S. APPROVES A GENETICALLY ALTERED VACCINE | False | By Philip M. Boffey, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/hutton-e-f-group-inc-reports-earnings-for-qtr-to-june-30.html | HUTTON, E F GROUP INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/general-dynamics-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL DYNAMICS CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/text-of-china-s-statement.html | TEXT OF CHINA'S STATEMENT | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/iu-international-corp-reports-earnings-for-qtr-to-june-30.html | IU INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/allen-organ-co-reports-earnings-for-qtr-to-june-30.html | ALLEN ORGAN CO reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/senate-ending-judicial-fight-gives-manion-final-approval.html | SENATE, ENDING JUDICIAL FIGHT, GIVES MANION FINAL APPROVAL | False | By Philip Shenon, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/hershey-foods-corp-reports-earnings-for-qtr-to-june-30.html | HERSHEY FOODS CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/banks-of-mid-america-reports-earnings-for-qtr-to-june-30.html | BANKS OF MID-AMERICA reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/united-states-tobacco-co-reports-earnings-for-qtr-to-june-30.html | UNITED STATES TOBACCO CO reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/russians-strike-back-with-a-rambo-of-their-own.html | RUSSIANS STRIKE BACK WITH A RAMBO OF THEIR OWN | False | By Philip Taubman, Special to the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/certified-collateral-corp-reports-earnings-for-qtr-to-june-30.html | CERTIFIED COLLATERAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/johnson-johnson-inc-reports-earnings-for-qtr-to-june-30.html | JOHNSON & JOHNSON INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/decor-corp-reports-earnings-for-year-to-may-31.html | DECOR CORP reports earnings for Year to May 31 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/finance-new-issues-new-york-city-begins-400-million-offering.html | FINANCE/NEW ISSUES; New York City Begins $400 Million Offering | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/shultz-seeking-sanctions-delay-says-us-and-allies-may-act-soon.html | SHULTZ, SEEKING SANCTIONS DELAY, SAYS U.S. AND ALLIES MAY ACT SOON | False | By Bernard Gwertzman, Special to the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/senate-roll-call-on-manion-post.html | SENATE ROLL-CALL ON MANION POST | False | AP | 1986-07-25 | TX 1-868741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/sports-people-update-on-howser.html | SPORTS PEOPLE; Update on Howser | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/heritage-communications-inc-reports-earnings-for-qtr-to-june-30.html | HERITAGE COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/rochester-telephone-corp-reports-earnings-for-qtr-to-june-30.html | ROCHESTER TELEPHONE CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/the-city-queens-man-held-in-fatal-shooting.html | THE CITY; Queens Man Held In Fatal Shooting | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/auto-auctions-inc-raises-its-offer.html | Auto Auctions Inc. Raises Its Offer | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/business-people-heads-of-pacific-realty-following-family-line.html | BUSINESS PEOPLE; Heads of Pacific Realty Following Family Line | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/colonial-group-reports-earnings-for-qtr-to-june-30.html | COLONIAL GROUP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/financial-corp-reports-profit.html | Financial Corp. Reports Profit | False | Special to the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/coachmen-industries-inc-reports-earnings-for-qtr-to-june-30.html | COACHMEN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/usx-closings-set-strike-threat-cited.html | USX Closings Set; Strike Threat Cited | False | Special to the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/union-pacific-corp-reports-earnings-for-qtr-to-june-30.html | UNION PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/jersey-to-offer-5-million-card.html | JERSEY TO OFFER $5 MILLION CARD | False | By Alex Yannis, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/phil-berger-on-boxing-tyson-s-schedule-is-muddled.html | PHIL BERGER ON BOXING; TYSON'S SCHEDULE IS MUDDLED | False | By Phil Berger | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/celanese-corp-reports-earnings-for-qtr-to-june-30.html | CELANESE CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/excerpts-from-exchange.html | EXCERPTS FROM EXCHANGE | False | AP | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/around-the-world-bonn-exchanges-a-spy-for-2-western-agents.html | AROUND THE WORLD; Bonn Exchanges a Spy For 2 Western Agents | False | AP | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/bid-for-aids-test-fails-in-jersey-rackets-trial.html | BID FOR AIDS TEST FAILS IN JERSEY RACKETS TRIAL | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/advertising-purolator-hires-road-runner.html | Advertising; Purolator Hires Road Runner | False | By Philip H. Dougherty | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/genova-inc-reports-earnings-for-qtr-to-june-28.html | GENOVA INC reports earnings for Qtr to June 28 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/terra-cotta-comes-back.html | TERRA COTTA COMES BACK | False | By Barbara Gamarekian | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/around-the-world-us-journalists-expelled-in-error-nicaragua-says.html | AROUND THE WORLD; U.S. Journalists Expelled In Error, Nicaragua Says | False | Special to the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/foreign-affairs-the-need-for-enemies.html | FOREIGN AFFAIRS; The Need for Enemies | False | By Flora Lewis | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/business-people-chief-executive-resigns-at-enterra.html | BUSINESS PEOPLE; CHIEF EXECUTIVE RESIGNS AT ENTERRA | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/scouting-in-a-pinch-pick-schatzeder.html | SCOUTING; IN A PINCH, PICK SCHATZEDER | False | | 1986-07-25 | TX 1-868741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/briefing-anti-abortion-bill.html | BRIEFING; Anti-Abortion Bill | False | By Wayne King and Warren Weaver Jr. | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/jersey-willing-to-give-addicts-clean-needles.html | JERSEY 'WILLING' TO GIVE ADDICTS CLEAN NEEDLES | False | By Joseph F. Sullivan, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/foremost-corp-of-america-reports-earnings-for-qtr-to-june-30.html | FOREMOST CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/the-city-council-chairmen-will-get-raises.html | THE CITY; Council Chairmen Will Get Raises | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/usg-corp-reports-earnings-for-qtr-to-june-30.html | USG CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/o-neill-proposes-congress-mount-attack-on-drugs.html | O'NEILL PROPOSES CONGRESS MOUNT ATTACK ON DRUGS | False | By Reginald Stuart, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/stratus-computers-inc-reports-earnings-for-qtr-to-june-30.html | STRATUS COMPUTERS INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/amerada-hess-corp-reports-earnings-for-qtr-to-june-30.html | AMERADA HESS CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/consumer-rates-yields-dip-in-week.html | CONSUMER RATES; Yields Dip In Week | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/city-will-begin-schooling-plan-for-4-year-olds.html | CITY WILL BEGIN SCHOOLING PLAN FOR 4-YEAR-OLDS | False | By Jane Perlez, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/transactions-301786.html | Transactions | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/summations-presented-in-antitrust-trial.html | SUMMATIONS PRESENTED IN ANTITRUST TRIAL | False | By Michael Janofsky | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/citizens-banking-corp-reports-earnings-for-qtr-to-june-30.html | CITIZENS BANKING CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-may-31.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/the-city-officers-stumble-onto-drug-cache.html | THE CITY; Officers Stumble Onto Drug Cache | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/mets-win-on-mitchell-homer.html | METS WIN ON MITCHELL HOMER | False | By Michael Martinez, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/2.1-rise-in-orders-for-durable-goods.html | 2.1% RISE IN ORDERS FOR DURABLE GOODS | False | AP | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/reporter-s-notebook-relief-for-south-s-cattle-a-prayer-andrain.html | REPORTER'S NOTEBOOK: RELIEF FOR SOUTH'S CATTLE, A PRAYER AND...RAIN! | False | By William E. Schmidt, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/helpful-hardware-unusual-security-bolts.html | HELPFUL HARDWARE; UNUSUAL SECURITY BOLTS | False | By Daryln Brewer | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/critic-s-notebook-in-dance-a-bizarre-spirit-of-war-power-and-pain.html | CRITIC'S NOTEBOOK; IN DANCE, A BIZARRE SPIRIT OF WAR, POWER AND PAIN | False | By Jack Anderson | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/salomon-net-off-19.3-ef-hutton-posts-loss.html | SALOMON NET OFF 19.3%; E.F. HUTTON POSTS LOSS | False | By James Sterngold | 1986-07-25 | TX 1-868741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/june-prices-rose-0.5-energy-costs-are-cited.html | JUNE PRICES ROSE 0.5%; ENERGY COSTS ARE CITED | False | By Gary Klott, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/masco-industries-reports-earnings-for-qtr-to-june-30.html | MASCO INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/pacific-resources-inc-reports-earnings-for-qtr-to-june-30.html | PACIFIC RESOURCES INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/finance-new-issues-greyhound-unit.html | FINANCE/NEW ISSUES; Greyhound Unit | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/colorado-national-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | COLORADO NATIONAL BANKSHARES INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/what-makes-an-ad-work.html | WHAT MAKES AN AD WORK? | False | By Richard W. Stevenson, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/comdisco-inc-reports-earnings-for-qtr-to-june-30.html | COMDISCO INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/mets-hearing-is-rescheduled.html | Mets' Hearing Is Rescheduled | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/boy-1-is-killed-and-a-4yearold-is-injured-in-falls-from-windows.html | BOY, 1, IS KILLED AND A 4-YEAR-OLD IS INJURED IN FALLS FROM WINDOWS | False | By Alexander Reid | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/dance-mark-morris-at-jacob-s-pillow.html | DANCE: MARK MORRIS AT JACOB'S PILLOW | False | By Jack Anderson, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/carter-wallace-inc-reports-earnings-for-qtr-to-june-30.html | CARTER-WALLACE INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/american-president-cos-reports-earnings-for-qtr-to-june-30.html | AMERICAN PRESIDENT COS reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/volker-again-urges-allies-to-spur-growth.html | VOLKER AGAIN URGES ALLIES TO SPUR GROWTH | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/sudanese-guerrillas-report-battle-for-main-southern-city.html | Sudanese Guerrillas Report Battle for Main Southern City | False | AP | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/fairchild-industries-inc-reports-earnings-for-qtr-to-june-30.html | FAIRCHILD INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/remington-steele-gets-reprieve.html | 'REMINGTON STEELE' GETS REPRIEVE | False | By Stephen Farber, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/binghamton-savings-bank-reports-earnings-for-qtr-to-june-30.html | BINGHAMTON SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/standard-pacific-corp-reports-earnings-for-qtr-to-june-30.html | STANDARD PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/l-pettiest-thieves-lurk-in-automatic-toll-lanes-158886.html | Pettiest Thieves Lurk In Automatic Toll Lanes | False | | 1986-07-25 | TX 1-868741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/general-motors-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL MOTORS CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/report-assails-safety-of-nuclear-waste-storage-at-carolina-plant.html | REPORT ASSAILS SAFETY OF NUCLEAR WASTE STORAGE AT CAROLINA PLANT | False | By Matthew L. Wald, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/l-green-carpetbaggers-192186.html | Green Carpetbaggers | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/bring-on-the-guests-the-more-the-better.html | BRING ON THE GUESTS, THE MORE THE BETTER | False | By Caroline Seebohn | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/around-the-nation-disneyland-must-pay-600000-in-park-murder.html | AROUND THE NATION; Disneyland Must Pay $600,000 in Park Murder | False | AP | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/impeach-and-convict.html | Impeach and Convict | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/norton-co-reports-earnings-for-qtr-to-june-30.html | NORTON CO reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/briefs-264586.html | BRIEFS | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/theater/all-male-japanese-cast-to-do-medea-in-park.html | ALL-MALE JAPANESE CAST TO DO 'MEDEA' IN PARK | False | By Dena Kleiman | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/tenneco-inc-reports-earnings-for-qtr-to-june-30.html | TENNECO INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/guidry-in-albany-minor-adjustment.html | GUIDRY IN ALBANY: MINOR ADJUSTMENT | False | By David Falkner, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/uniforce-temporary-peronnel-reports-earnings-for-qtr-to-june-30.html | UNIFORCE TEMPORARY PERONNEL reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/technology-new-concepts-in-steelmaking.html | TECHNOLOGY; New Concepts In Steelmaking | False | By Barnaby J. Feder | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/iraqi-aircraft-resume-raids-on-targets-near-iran-s-cities.html | Iraqi Aircraft Resume Raids On Targets Near Iran's Cities | False | AP | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/home-beat-gifts-that-say-thank-you.html | HOME BEAT; GIFTS THAT SAY THANK YOU | False | By Elaine Louis | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/finance-new-issues-freddie-mac-bond-redemption.html | FINANCE/NEW ISSUES; Freddie Mac Bond Redemption | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/multimedia-inc-reports-earnings-for-qtr-to-june-30.html | MULTIMEDIA INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/ingersoll-rand-co-reports-earnings-for-qtr-to-june-30.html | INGERSOLL-RAND CO reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/quotations-of-the-day-357286.html | Quotations of the Day | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/advertising-mc-k-wins-account-of-13-honda-dealers.html | ADVERTISING; M.C.&K Wins Account Of 13 Honda Dealers | False | By Philip H. Dougherty | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/rorer-group-inc-reports-earnings-for-qtr-to-june-30.html | RORER GROUP INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/total-of-officers-hit-in-shootings-growing-in-city.html | TOTAL OF OFFICERS HIT IN SHOOTINGS GROWING IN CITY | False | By Todd S. Purdum | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/baseball-a-s-set-back-slumping-red-sox-again.html | BASEBALL; A'S SET BACK SLUMPING RED SOX AGAIN | False | AP | 1986-07-25 | TX 1-868741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/new-york-day-by-day-vises-and-verses.html | NEW YORK DAY BY DAY; VISES AND VERSES | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/national-steel-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL STEEL CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/los-angeles-council-wrestles-with-redistricting.html | LOS ANGELES COUNCIL WRESTLES WITH REDISTRICTING | False | By Judith Cummings, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/theater/stage-outdoor-antony.html | STAGE: OUTDOOR 'ANTONY' | False | By Mel Gussow, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/dynamics-net-rises-by-3.9.html | Dynamics Net Rises by 3.9% | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/ground-rules-for-guest-rooms.html | GROUND RULES FOR GUEST ROOMS | False | By Enid Nemy | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/city-state-discord-on-pedestrian-vehicle-injuries.html | CITY-STATE DISCORD ON PEDESTRIAN-VEHICLE INJURIES | False | By James Brooke | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/financial-corp-of-america-reports-earnings-for-qtr-to-june-30.html | FINANCIAL CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/washington-post-co-reports-earnings-for-qtr-to-june-30.html | WASHINGTON POST CO reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/incomes-gain-0.1.html | INCOMES GAIN 0.1% | False | AP | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/us-west-plan-weighed.html | US WEST PLAN WEIGHED | False | AP | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/chesapeake-corporation-reports-earnings-for-qtr-to-june-30.html | CHESAPEAKE CORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/new-york-day-by-day-youthful-drug-fighters.html | NEW YORK DAY BY DAY; Youthful Drug Fighters | False | By Susan Heller Anderson and David W. Dunlap | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/tecumseh-products-co-reports-earnings-for-qtr-to-june-30.html | TECUMSEH PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/vanguard-savings-bank-reports-earnings-for-qtr-to-june-30.html | VANGUARD SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/briefing-dole-s-dodgers-default.html | BRIEFING; Dole's Dodgers Default | False | By Wayne King and Warren Weaver Jr. | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/walton-planning-changes.html | WALTON PLANNING CHANGES | False | By Gerald Eskenazi, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/morris-with-giants-in-noncontact-role.html | MORRIS WITH GIANTS IN NONCONTACT ROLE | False | By Frank Litsky, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/shaping-the-shades-of-things-to-come.html | SHAPING THE SHADES OF THINGS TO COME | False | By Lisa W. Foderaro | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/stay-extended-in-queens-vote.html | STAY EXTENDED IN QUEENS VOTE | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/dow-gains-3.24-just-short-of-1800.html | Dow Gains 3.24, Just Short of 1,800 | False | By John Crudele | 1986-07-25 | TX 1-868741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/congressman-and-scientists-cite-gaps-in-rules-on-gene-research.html | CONGRESSMAN AND SCIENTISTS CITE GAPS IN RULES ON GENE RESEARCH | False | By Keith Schneider, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/wrigley-wm-jr-reports-earnings-for-qtr-to-june-30.html | WRIGLEY, WM JR reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/nike-inc-reports-earnings-for-qtr-to-may-31.html | NIKE INC reports earnings for Qtr to May 31 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/alex-brown-sons-incorporated-reports-earnings-for-qtr-to-june-30.html | ALEX BROWN & SONS INCORPORATED reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/reagan-reported-to-say-us-needs-star-wars-tests.html | REAGAN REPORTED TO SAY U.S. NEEDS 'STAR WARS' TESTS | False | By Leslie H. Gelb, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/good-guys-inc-reports-earnings-for-qtr-to-june-30.html | GOOD GUYS INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/salomon-inc-reports-earnings-for-qtr-to-june-30.html | SALOMON INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/briefing-dispute-on-vatican-envoy.html | BRIEFING; Dispute on Vatican Envoy | False | By Wayne King and Warren Weaver Jr. | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/senate-panel-backs-8-rise-in-tax-on-cigarettes.html | SENATE PANEL BACKS 8% RISE IN TAX ON CIGARETTES | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/guest-supply-inc-reports-earnings-for-qtr-to-june-30.html | GUEST SUPPLY INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/l-meaning-of-mishegoss-367486.html | Meaning of Mishegoss | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/briefing-colson-the-author.html | BRIEFING; Colson the Author | False | By Wayne King and Warren Weaver Jr. | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/self-interests-in-morocco.html | Self-Interests in Morocco | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/fedders-corp-reports-earnings-for-qtr-to-june-30.html | FEDDERS CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/plo-asks-meeting-on-morocco.html | P.L.O. ASKS MEETING ON MOROCCO | False | By Christopher S. Wren, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/sports-people-complaint-dismissed.html | SPORTS PEOPLE; Complaint Dismissed | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/news-summary-thursday-july-24-1986.html | NEWS SUMMARY: THURSDAY, JULY 24, 1986 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/electronics-corp-of-amerca-reports-earnings-for-qtr-to-june-30.html | ELECTRONICS CORP OF AMERCA reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/beatrice-considers-unit-spinoff.html | BEATRICE CONSIDERS UNIT SPINOFF | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/convergent-technologies-reports-earnings-for-qtr-to-june-30.html | CONVERGENT TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/american-petrofina-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN PETROFINA INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/hughes-tool-takes-write-off.html | Hughes Tool Takes Write-Off | False | By Thomas C. Hayes, Special To the New York Times | 1986-07-25 | TX 1-868741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/chattem-inc-reports-earnings-for-qtr-to-may-31.html | CHATTEM INC reports earnings for Qtr to May 31 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/middle-south-utilities-inc-reports-earnings-for-qtr-to-june-30.html | MIDDLE SOUTH UTILITIES INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/world/the-un-today-july-24-1986.html | The U.N. Today; July 24, 1986 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/xerox-net-drops-44.5.html | Xerox Net Drops 44.5% | False | By Phillip H. Wiggins | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/sports/players-view-from-top-elusive-for-lynch.html | PLAYERS; VIEW FROM TOP ELUSIVE FOR LYNCH | False | By Malcolm Moran | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/l-nuclear-power-plants-would-be-better-the-rickover-way-158986.html | Nuclear-Power Plants Would Be Better the Rickover Way | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/abroad-at-home-mr-botha-s-poodle.html | ABROAD AT HOME; Mr. Botha's Poodle | False | By Anthony Lewis | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/interprovincial-steel-pipe-line-ltd-reports-earnings-for-qtr-to-june-30.html | INTERPROVINCIAL STEEL & PIPE LINE LTD reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/american-business-products-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BUSINESS PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/northern-indiana-public-service-reports-earnings-for-qtr-to-june-30.html | NORTHERN INDIANA PUBLIC SERVICE reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/usair-net-off-40.2.html | USAir Net Off 40.2% | False | AP | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/l-the-waterfront-legacy-of-liberty-weekend-158786.html | The Waterfront Legacy of Liberty Weekend | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/profits-scoreboard-303686.html | PROFITS SCOREBOARD | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/xerox-corp-reports-earnings-for-qtr-to-june-30.html | XEROX CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/ideal-basic-industries-inc-reports-earnings-for-qtr-to-june-30.html | IDEAL BASIC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/business-people-3-top-officers-leaving-northern-states-power.html | BUSINESS PEOPLE; 3 Top Officers Leaving Northern States Power | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/arts/a-benefit-screening-of-cable-tv-s-as-is.html | A Benefit Screening Of Cable TV's 'As Is' | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/fold-out-chic-the-sofa-bed-finds-new-following.html | FOLD-OUT CHIC: THE SOFA BED FINDS NEW FOLLOWING | False | By Eric Schmitt | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/france-dismisses-12-top-executives.html | FRANCE DISMISSES 12 TOP EXECUTIVES | False | By Paul Lewis, Special To the New York Times | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/advertising-new-australian-agency-is-biggest-independent.html | ADVERTISING; New Australian Agency Is Biggest Independent | False | By Philip H. Dougherty | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/wertheim-gets-4-from-chase.html | Wertheim Gets 4 From Chase | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/obituaries/charles-levy.html | CHARLES LEVY | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/br-communications-barry-research-corp-reports-earnings-for-qtr-to-june-30.html | BR COMMUNICATIONS BARRY RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/l-to-give-homosexuality-a-constitutional-imprimatur-what-was-facetious-159386.html | To Give Homosexuality a Constitutional Imprimatur; What Was Facetious | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/valero-energy-corp-reports-earnings-for-qtr-june-30.html | VALERO ENERGY CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/l-lincoln-had-a-tough-act-to-follow-159186.html | Lincoln Had a Tough Act to Follow | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/europe-cites-us-barriers.html | Europe Cites U.S. Barriers | False | AP | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/nyregion/panel-advising-koch-to-widen-hispanic-role.html | PANEL ADVISING KOCH TO WIDEN HISPANIC ROLE | False | By Lydia Chavez | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/credit-markets-bond-prices-continue-to-fall.html | CREDIT MARKETS; Bond Prices Continue to Fall | False | By Susan F. Rasky | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/alltel-corp-reports-earnings-for-qtr-to-june-30.html | ALLTEL CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/advertising-quaker-state-leaves-lorimar-unit-for-grey.html | ADVERTISING; Quaker State Leaves Lorimar Unit for Grey | False | By Philip H. Dougherty | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/firstier-inc-reports-earnings-for-qtr-to-june-30.html | FIRSTIER INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/chrysler-corp-reports-earnings-for-qtr-to-june-30.html | CHRYSLER CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/big-v-supermarkets-inc-reports-earnings-for-qtr-to-june-30.html | BIG V SUPERMARKETS INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/furniture-on-the-move-fixing-casters-43.html | FURNITURE ON THE MOVE: FIXING CASTERS 4:3> | False | By Michael Varese | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/around-the-nation-more-charges-brought-in-prostitution-case.html | AROUND THE NATION; More Charges Brought In Prostitution Case | False | AP | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL DATACOMM INDUSRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/opinion/in-the-achille-lauro-trial-justice-and-palestinians-lost.html | In the Achille Lauro Trial, Justice and Palestinians Lost | False | By Walter Reich: Walter Reich Is A Senior Research Associate In the International Security Studies Program At the Woodrow Wilson International Center For Scholars. | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/anheuser-busch-companies-inc-reports-earnings-for-qtr-to-june-30.html | ANHEUSER-BUSCH COMPANIES INC reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/emerson-radio-corp-reports-earnings-for-qtr-to-june-30.html | EMERSON RADIO CORP reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/us/briefing-hot-ticket.html | BRIEFING; Hot Ticket | False | By Wayne King and Warren Weaver Jr. | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/business/gulf-states-utilities-co-reports-earnings-for-qtr-to-june-30.html | GULF STATES UTILITIES CO reports earnings for Qtr to June 30 | False | | 1986-07-25 | TX 1-868741 |
| 1986-07-24 | 1986-07-24 | https://www.nytimes.com/1986/07/24/garden/hers.html | HERS | False | By Ellen Currie | 1986-07-25 | TX 1-868741 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/second-national-building-loan-reports-earnings-for-qtr-to-june-30.html | SECOND NATIONAL BUILDING & LOAN reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/dow-falls-by-6.75-to-1791.62.html | DOW FALLS BY 6.75, TO 1,791.62 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/business-digest-friday-july-25-1986.html | BUSINESS DIGEST: FRIDAY, JULY 25, 1986 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/triangle-corp-reports-earnings-for-qtr-to-june-30.html | TRIANGLE CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/brooklyn-union-gas-co-reports-earnings-for-qtr-to-june-30.html | BROOKLYN UNION GAS CO reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/credit-markets-bond-price-decline-continues.html | CREDIT MARKETS; BOND PRICE DECLINE CONTINUES | False | By Susan F. Rasky | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/1000-documents-for-secret-aircraft-cannot-be-found-house-panel-told.html | 1,000 DOCUMENTS FOR SECRET AIRCRAFT CANNOT BE FOUND, HOUSE PANEL TOLD | False | By Charles Mohr, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/steven-crist-on-horse-racing-a-silver-lining-in-yearling-sales-drop.html | STEVEN CRIST ON HORSE RACING; A SILVER LINING IN YEARLING SALES DROP | False | By Steven Crist | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/scouting-what-stipends-might-mean.html | SCOUTING; What Stipends Might Mean | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/world/commonwealth-games-open-on-a-note-of-world-discord.html | COMMONWEALTH GAMES OPEN ON A NOTE OF WORLD DISCORD | False | By Francis X. Clines, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/around-the-nation-union-votes-a-strike-against-steelmaker.html | AROUND THE NATION; Union Votes a Strike Against Steelmaker | False | Special to The New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/a-mozart-afternoon.html | A Mozart Afternoon | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/l-feminism-and-the-decline-of-teaching-411486.html | Feminism and the Decline of Teaching | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/icc-bars-santa-fe-merger.html | I.C.C. BARS SANTA FE MERGER | False | By Reginald Stuart | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/world/peres-declares-talks-with-king-a-success-despite-differences.html | PERES DECLARES TALKS WITH KING A SUCCESS DESPITE DIFFERENCES | False | By John Kifner, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/research-inc-reports-earnings-for-qtr-to-june-30.html | RESEARCH INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/sym-tek-systems-inc-reports-earnings-for-qtr-to-june-30.html | SYM-TEK SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/panhandle-eastern-loss.html | PANHANDLE EASTERN LOSS | False | Special to the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/classical-dance-music.html | Classical Dance Music | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/greater-growth-in-87-is-now-seen-by-administration.html | GREATER GROWTH IN '87 IS NOW SEEN BY ADMINISTRATION | False | By Robert Pear, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/article-563586-no-title.html | Article 563586 -- No Title | False | By Lee A. Daniels | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-june-30.html | DURR-FILLAUER MEDICAL INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/jazz-mike-lipskin-pianist.html | JAZZ: MIKE LIPSKIN, PIANIST | False | By John S. Wilson | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/l-consumers-can-run-a-better-utility-than-lilco-411086.html | Consumers Can Run a Better Utility Than Lilco | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/fruehauf-delayed-on-going-private.html | Fruehauf Delayed On Going Private | False | AP | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/mcdonnell-s-net-falls-5.7.html | McDonnell's Net Falls 5.7% | False | AP | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/moving-of-radon-soil-upheld.html | MOVING OF RADON SOIL UPHELD | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/ford-motor-co-reports-earnings-for-qtr-to-june30.html | FORD MOTOR CO reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/movies/film-by-stephen-king-maximum-overdrive.html | FILM: BY STEPHEN KING,'MAXIMUM OVERDRIVE' | False | By Jon Pareles | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/wilentz-and-senators-clash-at-hearing-in-trenton.html | WILENTZ AND SENATORS CLASH AT HEARING IN TRENTON | False | By Joseph F. Sullivan, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/restaurants-416086.html | RESTAURANTS | False | By Bryan Miller | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/rule-industries-reports-earnings-for-qtr-to-may-31.html | RULE INDUSTRIES reports earnings for Qtr to May 31 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/stockholder-systems-o-reports-earnings-for-qtr-to-june-30.html | STOCKHOLDER SYSTEMS(o) reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/world/us-says-it-weighs-limited-sanctions-on-south-africa-senate-sanctions-bill.html | U.S. SAYS IT WEIGHS LIMITED SANCTIONS ON SOUTH AFRICA; SENATE SANCTIONS BILL | False | By Steven V. Roberts, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/ford-net-up-54.6-to-record.html | FORD NET UP 54.6% TO RECORD | False | By John Holusha, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/father-s-day-a-new-comedy-on-7.html | 'FATHER'S DAY,' A NEW COMEDY ON 7 | False | By John Corry | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/advertising-interpublic-profits-up-18.3-set-record.html | ADVERTISING; Interpublic Profits, Up 18.3%, Set Record | False | By Philip H. Dougherty | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/hbo-co-atlanta-ga-o-reports-earnings-for-qtr-to-june-30.html | HBO & CO (ATLANTA, GA)(O) reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/advertising-longtime-jwt-man-retiring-in-october.html | ADVERTISING; Longtime J.W.T. Man Retiring in October | False | By Philip H. Dougherty | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/a-gastronomic-guide-to-the-savviest-new-restaurant-turf-in-the-city.html | A GASTRONOMIC GUIDE TO THE SAVVIEST NEW RESTAURANT TURF IN THE CITY | False | By Bryan Miller | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/traditional-ensemble.html | Traditional Ensemble | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/national-distillers-chemial-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL DISTILLERS & CHEMIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/bic-corporation-reports-earnings-for-qtr-to-june-30.html | BIC CORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/world/around-the-world-trial-ordered-for-general-in-peruvian-deaths.html | AROUND THE WORLD; Trial Ordered for General In Peruvian Deaths | False | AP | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/vicon-industries-inc-reports-earnings-for-qtr-to-june-30.html | VICON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/rocky-mountain-chocolate-factory-reports-earnings-for-qtr-to-may-31.html | ROCKY MOUNTAIN CHOCOLATE FACTORY reports earnings for Qtr to May 31 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/system-integrators-reports-earnings-for-qtr-to-june-30.html | SYSTEM INTEGRATORS reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/moore-mccormack-reources-inc-reports-earnings-for-qtr-to-june-30.html | MOORE MCCORMACK REOURCES INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/psychiatric-treatment-surging-since-ferry-killings.html | PSYCHIATRIC TREATMENT SURGING SINCE FERRY KILLINGS | False | By Ronald Sullivan | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/wrangler-and-lee-in-merger-talks.html | Wrangler and Lee In Merger Talks | False | By Isadore Barmash | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/sports-people-soetaert-a-ranger.html | SPORTS PEOPLE; Soetaert a Ranger | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/news-summary-friday-july-25-1986.html | NEWS SUMMARY: FRIDAY, JULY 25, 1986 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/advertising-a-pepsi-spot-on-soviet-tv.html | ADVERTISING; A Pepsi Spot On Soviet TV | False | By Philip H. Dougherty | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-june-30.html | PANHANDLE EASTERN CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/fall-from-window-injures-a-1-year-old-at-queens-building.html | FALL FROM WINDOW INJURES A 1-YEAR-OLD AT QUEENS BUILDING | False | By Joseph P. Fried | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/transact-interntional-division-gram-industries-reports-earnings-for-year-april.html | TRANSACT INTERNTIONAL DIVISION OF GRAM INDUSTRIES reports earnings for Year to April 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/cbs-keeps-west-57th-as-replacement-series.html | CBS KEEPS 'WEST 57th' AS REPLACEMENT SERIES | False | By Peter J. Boyer | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/american-brands-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BRANDS INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/colombian-named-as-boss-of-monster-cocaine-ring.html | COLOMBIAN NAMED AS BOSS OF 'MONSTER' COCAINE RING | False | By Peter Kerr | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/trio-at-angry-squire.html | Trio at Angry Squire | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/walker-telecommunicaions-reports-earnings-for-qtr-to-june-30.html | WALKER TELECOMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/briefing-telephones-and-copyrights.html | BRIEFING; Telephones and Copyrights | False | By Wayne King and Warren Weaver Jr. | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/plan-seeks-to-reduce-homeless-at-terminal-by-josh-barbanel.html | PLAN SEEKS TO REDUCE HOMELESS AT TERMINAL By JOSH BARBANEL | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/union-square-to-flatiron-a-renaissance-in-the-making.html | UNION SQUARE TO FLATIRON: A RENAISSANCE IN THE MAKING | False | By Richard F. Shepard | 1986-07-29 | TX 1-890759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/trion-inc-reports-earnings-for-qtr-to-june-30.html | TRION INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/dreyfus-corp-reports-earnings-for-qtr-to-june-30.html | DREYFUS CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/l-call-our-nicaragua-policy-hit-man-diplomacy-cruel-expulsions-597486.html | CALL OUR NICARAGUA POLICY HIT-MAN DIPLOMACY; Cruel Expulsions | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/t-bar-inc-reports-earnings-for-qtr-to-june-30.html | T-BAR INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/movies/new-face-elizabeth-perkins-caustic-role-difficult-for-actress.html | NEW FACE: ELIZABETH PERKINS; CAUSTIC ROLE DIFFICULT FOR ACTRESS | False | By Leslie Bennetts | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/bribery-charged-in-us-contracts.html | BRIBERY CHARGED IN U.S. CONTRACTS | False | By Nicholas D. Kristof, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/taft-broadcasting-co-reports-earnings-for-qtr-to-june-30.html | TAFT BROADCASTING CO reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/topics-leveling-influences-lunch-loophole.html | Topics; Leveling Influences; Lunch Loophole | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/obituaries/clyde-newhouse-66-art-gallery-president.html | Clyde Newhouse, 66; Art Gallery President | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-june-30.html | AMPCO-PITTSBURGH CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/us-seeks-to-curb-o-hare-air-traffic-errors.html | U.S. SEEKS TO CURB O'HARE AIR TRAFFIC ERRORS | False | By Richard Witkin | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/around-the-nation-salt-lake-city-parade-honors-utah-pioneers.html | AROUND THE NATION; Salt Lake City Parade Honors Utah Pioneers | False | AP | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/latin-jazz.html | Latin Jazz | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/rich-farmers-and-the-rest-of-us.html | Rich Farmers, and the Rest of Us | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/world/test-that-led-to-cherbobyl-accident-is-described.html | TEST THAT LED TO CHERBOBYL ACCIDENT IS DESCRIBED | False | By Felicity Barringer, Special to the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/stanadyne-inc-reports-earnings-for-qtr-to-june-30.html | STANADYNE INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/power-failure-halts-2-summerfare-shows.html | Power Failure Halts 2 Summerfare Shows | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/camp-is-a-learning-process-for-rouson.html | CAMP IS A LEARNING PROCESS FOR ROUSON | False | By Frank Litsky, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/appeal-is-doubted-on-rail-decision.html | APPEAL IS DOUBTED ON RAIL DECISION | False | By Robert J. Cole | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/for-gooden-a-season-of-frustration.html | FOR GOODEN, A SEASON OF FRUSTRATION | False | By Michael Martinez, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/l-call-our-nicaragua-policy-hit-man-diplomacy-597286.html | Call Our Nicaragua Policy Hit-Man Diplomacy | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/manion-rebuts-critics-on-day-after-confirmation.html | MANION REBUTS CRITICS ON DAY AFTER CONFIRMATION | False | By E. R. Shipp, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/reliance-offering.html | Reliance Offering | False | | 1986-07-29 | TX 1-890759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/jury-after-64-days-gets-football-case.html | JURY, AFTER 64 DAYS, GETS FOOTBALL CASE | False | By Michael Janofsky | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/books/books-of-the-times-385786.html | BOOKS OF THE TIMES | False | By John Gross | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/scan-optics-inc-reports-earnings-for-qtr-to-june-30.html | SCAN-OPTICS INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/ice-dealer-in-indiana-cools-carolina-town.html | Ice Dealer in Indiana Cools Carolina Town | False | AP | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/l-call-our-nicaragua-policy-hit-man-diplomacy-lincoln-was-harsher-411586.html | CALL OUR NICARAGUA POLICY HIT-MAN DIPLOMACY; Lincoln Was Harsher | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/united-savings-association-reports-earnings-for-qtr-to-june-30.html | UNITED SAVINGS ASSOCIATION reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/world/the-king-and-peres-each-had-reason-to-meet-on-peace.html | THE KING AND PERES; Each Had Reason to Meet on Peace | False | By Judith Miller, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/telecrafter-corp-reports-earnings-for-qtr-to-june-30.html | TELECRAFTER CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/briefing-nixon-tapes.html | BRIEFING; Nixon Tapes | False | By Wayne King and Warren Weaver Jr. | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/mexico-linking-loans-to-oil-prices.html | MEXICO LINKING LOANS TO OIL PRICES | False | By Eric N. Berg | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/technology-marketing-inc-reports-earnings-for-qtr-to-may-31.html | TECHNOLOGY MARKETING INC reports earnings for Qtr to May 31 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/general-homes-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL HOMES CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/art-from-jan-groth-tapestry-and-drawing.html | ART: FROM JAN GROTH, TAPESTRY AND DRAWING | False | By John Russell | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/jazz-quartet.html | Jazz Quartet | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/donnelley-r-r-sons-reports-earnings-for-qtr-to-june-30.html | DONNELLEY, R R & SONS reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/united-television-inc-reports-earnings-for-qtr-to-june-30.html | UNITED TELEVISION INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/movies/screen-heartburn-streep-and-nicholson.html | SCREEN: 'HEARTBURN,' STREEP AND NICHOLSON | False | By Walter Goodman | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/movies/screen-grace-jones-stars-in-wenk-s-vamp.html | SCREEN: GRACE JONES STARS IN WENK'S 'VAMP' | False | By D. J. R. Bruckner | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/chubb-corp-reports-earnings-for-qtr-to-june-30.html | CHUBB CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/titan-corp-reports-earnings-for-qtr-to-june-30.html | TITAN CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/go-anywhere-vehicles-new-threat-to-safety-and-wilderness.html | GO-ANYWHERE VEHICLES: NEW THREAT TO SAFETY AND WILDERNESS | False | By Iver Peterson, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/ametek-inc-reports-earnings-for-qtr-to-june-30.html | AMETEK INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/c-correction-593486.html | CORRECTION | False | | 1986-07-29 | TX 1-890759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/du-pont-profit-up-41.2.html | DU PONT PROFIT UP 41.2% | False | By Phillip H. Wiggins | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/pepsico-to-acquire-kentucky-fried.html | PEPSICO TO ACQUIRE KENTUCKY FRIED | False | By Richard W. Stevenson | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/transtector-systems-inc-reports-earnings-for-qtr-to-may-31.html | TRANSTECTOR SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/world/third-world-refugees-flooding-west-berlin.html | THIRD WORLD REFUGEES FLOODING WEST BERLIN | False | By James M. Markham, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/hammermill-gets-bid-of-722-million.html | HAMMERHILL GETS BID OF $722 MILLION | False | By John Crudele | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/homestake-mining-co-reports-earnings-for-qtr-to-june-30.html | HOMESTAKE MINING CO reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/fcc-gives-emergency-services-some-unused-radio-frequencies.html | F.C.C. GIVES EMERGENCY SERVICES SOME UNUSED RADIO FREQUENCIES | False | AP | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/pennzoil-co-reports-earnings-for-qtr-to-june-30.html | PENNZOIL CO reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/man-slain-by-transit-officer-admitted-gun-charge-in-84.html | Man Slain by Transit Officer Admitted Gun Charge in '84 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/3000-youth-jobs-go-unfilled.html | 3,000 YOUTH JOBS GO UNFILLED | False | By Suzanne Daley | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/concerts-at-caramoor.html | Concerts at Caramoor | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/starr-surgical-reports-earnings-for-qtr-to-june-30.html | STARR SURGICAL reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/loral-corp-reports-earnings-for-qtr-to-june-30.html | LORAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/church-dwight-co-inc-reports-earnings-for-qtr-to-june-30.html | CHURCH & DWIGHT CO INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/beverly-enterprises-reports-earnings-for-qtr-to-june-30.html | BEVERLY ENTERPRISES reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/inquiry-on-a-city-counsel-ordered.html | INQUIRY ON A CITY COUNSEL ORDERED | False | By Richard J. Meislin | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/kodak-asks-court-review-on-polaroid.html | Kodak Asks Court Review on Polaroid | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/shaklee-corp-reports-earnings-for-qtr-to-june-30.html | SHAKLEE CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/us-home-pacific.html | U.S. Home-Pacific | False | Special to the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/mr-meese-caricatures-the-constitution.html | Mr. Meese Caricatures the Constitution | False | By Floyd Abrams | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/advest-group-inc-reports-earnings-for-qtr-to-june-30.html | ADVEST GROUP INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/topics-leveling-influences-tee-for-taxes.html | Topics; Leveling Influences; Tee for Taxes | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/baseball-expos-reds-split.html | BASEBALL; EXPOS, REDS SPLIT | False | AP | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/educators-announce-a-plan-to-raise-quality-of-teachers.html | EDUCATORS ANNOUNCE A PLAN TO RAISE QUALITY OF TEACHERS | False | AP | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/calmat-co-reports-earnings-for-qtr-to-june-30.html | CALMAT CO reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/advertising-assessing-magazine-promotions.html | Advertising; Assessing Magazine Promotions | False | By Philip H. Dougherty | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/business-people-norton-head-says-concern-is-leaner.html | BUSINESS PEOPLE; Norton Head Says Concern Is 'Leaner' | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/software-ag-systems-group-inc-reports-earnings-for-qtr-to-may-31.html | SOFTWARE AG SYSTEMS GROUP INC reports earnings for Qtr to May 31 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/science-digest.html | Science Digest | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/home-group-inc-reports-earnings-for-qtr-to-june.30.html | HOME GROUP INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/world/officials-report-us-role-in-peres-hassan-encounter.html | OFFICIALS REPORT U.S. ROLE IN PERES-HASSAN ENCOUNTER | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/tender-loving-health-care-services-reports-earnings-for-qtr-to-may-31.html | TENDER LOVING HEALTH CARE SERVICES reports earnings for Qtr to May 31 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/ungermann-bass-inc-reports-earnings-for-qtr-to-june-30.html | UNGERMANN-BASS INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/obituaries/b-rionda-braga.html | B. RIONDA BRAGA | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/obituaries/fritz-a-lipman-biochemist-dies.html | FRITZ A. LIPMAN, BIOCHEMIST, DIES | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/steve-s-is-latest-brand-for-ice-cream-family.html | Steve's Is Latest Brand For Ice Cream Family | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/de-waart-on-mozart-a-purity.html | DE WAART ON MOZART: 'A PURITY' | False | By Tim Page | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/textron-net-rise-26.1.html | Textron Net Rise 26.1 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/fortune-systems-corp-reports-earnings-for-qtr-to-june-30.html | FORTUNE SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/veeco-instruments-inc-reports-earnings-for-qtr-to-june-30.html | VEECO INSTRUMENTS INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/2-tour-rookies-lead-buick-open.html | 2 Tour Rookies Lead Buick Open | False | AP | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/cummins-engine-co-inc-reports-earnings-for-qtr-to-june-30.html | CUMMINS ENGINE CO INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/c-correction-593186.html | CORRECTION | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/sorg-printing-co-inc-reports-earnings-for-qtr-to-may-31.html | SORG PRINTING CO INC reports earnings for Qtr to May 31 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/obituaries/isadore-candeub.html | ISADORE CANDEUB | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-june-30.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/eg-g-inc-reports-earnings-for-qtr-to-june-29.html | EG&G INC reports earnings for Qtr to June 29 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/daily-news-to-cut-jersey-unit.html | DAILY NEWS TO CUT JERSEY UNIT | False | By Michael Oreskes | 1986-07-29 | TX 1-890759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/south-jersey-industries-inc-reports-earnings-for-qtr-to-june-30.html | SOUTH JERSEY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/texaco-inc-reports-earnings-for-qtr-to-june-30.html | TEXACO INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/shared-medical-systems-co-reports-earnings-for-qtr-to-june-30.html | SHARED MEDICAL SYSTEMS CO reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/market-place-schlumberger-payout-outlook.html | Market Place; Schlumberger Payout Outlook | False | By Vartanig G. Vartan | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/tbc-corp-reports-earnings-for-qtr-to-june-30.html | TBC CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/charter-medical-corp-reports-earnings-for-qtr-to-june-30.html | CHARTER MEDICAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/cabot-corporation-reports-earnings-for-qtr-to-june-30.html | CABOT CORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/art-a-political-edge-in-neighborhood-show.html | ART: A POLITICAL EDGE IN NEIGHBORHOOD SHOW | False | By Michael Brenson | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/theater/more-fire-at-garage.html | More Fire! at Garage | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/dining-out-guide-cold-plates.html | Dining Out Guide; Cold Plates | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/pop-jazz-doc-pomus-still-writes-rocks-and-rambles.html | POP/JAZZ; DOC POMUS STILL WRITES, ROCKS AND RAMBLES | False | By Robert Palmer | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/jwp-inc-reports-earnings-for-qtr-to-june-30.html | JWP INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/sports-people-citadel-injury-report.html | SPORTS PEOPLE; Citadel Injury Report | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/city-is-doubling-anticrack-force.html | CITY IS DOUBLING ANTICRACK FORCE | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/usp-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | USP REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/about-real-estate-town-houses-to-emerge-from-south-bronx-rubble.html | ABOUT REAL ESTATE; TOWN HOUSES TO EMERGE FROM SOUTH BRONX RUBBLE | False | By Philip S. Gutis | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/from-tights-to-taps-ballet-goes-broadway.html | FROM TIGHTS TO TAPS: BALLET GOES BROADWAY | False | By Jennifer Dunning | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/city-opera-massenet-s-werther.html | CITY OPERA: MASSENET'S 'WERTHER' | False | By Donal Henahan | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/franklin-resources-inc-reports-earnings-for-qtr-to-june-30.html | FRANKLIN RESOURCES INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/ex-broker-is-convicted-in-fourth-murder-trial.html | EX-BROKER IS CONVICTED IN FOURTH MURDER TRIAL | False | By Richard L. Madden, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/viacom-international-inc-reports-earnings-for-qtr-to-june-30.html | VIACOM INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/movies/film-brad-rijn-stars-in-perfect-strangers.html | FILM: BRAD RIJN STARS IN 'PERFECT STRANGERS' | False | By Walter Goodman | 1986-07-29 | TX 1-890759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/briefs-457586.html | BRIEFS | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/world/rights-leaders-in-south-africa-estimate-detainees-at-over-8000.html | RIGHTS LEADERS IN SOUTH AFRICA ESTIMATE DETAINEES AT OVER 8,000 | False | By Alan Cowell, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/pop-and-jazz-guide-632186.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/cross-a-t-co-reports-earnings-for-qtr-to-june-30.html | CROSS, A T CO reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/northern-states-power-co-reports-earnings-for-qtr-to-june-30.html | NORTHERN STATES POWER CO reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/l-call-our-nicaragua-policy-hit-man-diplomacy-she-expected-better-596486.html | CALL OUR NICARAGUA POLICY HIT-MAN DIPLOMACY; She Expected Better | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/software-publishing-corp-reports-earnings-for-qtr-to-june-30.html | SOFTWARE PUBLISHING CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/big-three-industries-reports-earnings-for-qtr-to-june-30.html | BIG THREE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/computervision-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTERVISION CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-june-30.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/l-bolivia-beats-inflation-411386.html | Bolivia Beats Inflation | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/houston-set-for-start-of-sports-festival.html | HOUSTON SET FOR START OF SPORTS FESTIVAL | False | By William C. Rhoden, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/sports-people-boyd-wants-to-pitch.html | SPORTS PEOPLE; Boyd Wants to Pitch | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/deal-with-the-african-national-congress-yes-blacks-may-run-south.html | DEAL WITH THE AFRICAN NATIONAL CONGRESS?; YES: BLACKS MAY RUN SOUTH AFRICA | False | By Anthony Sampson | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/trus-joist-corp-reports-earnings-for-qtr-to-june-30.html | TRUS JOIST CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/tribune-co-reports-earnings-for-qtr-to-june-30.html | TRIBUNE CO reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/detroit-northern-savings-association-reports-earnings-for-qtr-to-june-30.html | DETROIT & NORTHERN SAVINGS ASSOCIATION reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/chicago-pacific-corp-reports-earnings-for-qtr-to-june-30.html | CHICAGO PACIFIC CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/velo-bind-inc-reports-earnings-for-qtr-to-june-30.html | VELO-BIND INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/tso-financial-corp-reports-earnings-for-qtr-to-june-30.html | TSO FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/l-dangerous-people-on-the-street-and-what-to-do-about-them-411286.html | Dangerous People on the Street and What to Do About Them | False | | 1986-07-29 | TX 1-890759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/a-tip-on-phone-leads-the-police-to-murder-site.html | A TIP ON PHONE LEADS THE POLICE TO MURDER SITE | False | By John T. McQuiston | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/servicemaster-industries-inc-reports-earnings-for-qtr-to-june-30.html | SERVICEMASTER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/tel-man-inc-reports-earnings-for-qtr-to-june-30.html | TEL-MAN INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/techtran-industries-inc-reports-earnings-for-qtr-to-june-30.html | TECHTRAN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/shell-oil-company-reports-earnings-for-qtr-to-june-30.html | SHELL OIL COMPANY reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/sports-of-the-times-donald-vs-goliath.html | SPORTS OF THE TIMES; DONALD vs. GOLIATH | False | By Ira Berkow | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/sam-goldaper-on-pro-basketball-top-picks-of-knicks-nets-unsigned.html | SAM GOLDAPER ON PRO BASKETBALL; TOP PICKS OF KNICKS, NETS UNSIGNED | False | By Sam Goldaper | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/navy-secretary-orders-new-curb-on-smoking.html | Navy Secretary Orders New Curb on Smoking | False | AP | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/delta-air-lines-reports-earnings-for-qtr-to-june-30.html | DELTA AIR LINES reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/new-york-day-by-day-saluting-the-mona-lisa-of-subway-stations.html | NEW YORK DAY BY DAY; Saluting the Mona Lisa Of Subway Stations | False | By Susan Heller Anderson and David Bird | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/guidry-scurry-ready-to-return.html | GUIDRY, SCURRY READY TO RETURN | False | By Murray Chass | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/world/former-saigon-envoy-and-wife-found-dead.html | Former Saigon Envoy And Wife Found Dead | False | AP | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/north-carolina-jury-getting-case-against-klan-paramilitary-group.html | NORTH CAROLINA JURY GETTING CASE AGAINST KLAN PARAMILITARY GROUP | False | By Dudley Clendinen, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/world/philanthropists-honored-by-britain.html | PHILANTHROPISTS HONORED BY BRITAIN | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/pop-and-jazz-guide-433786.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/finance-new-issues-units-of-2-car-concerns-in-asset-backed-offers.html | FINANCE/NEW ISSUES; Units of 2 Car Concerns In Asset-Backed Offers | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/new-york-day-by-day-from-the-orient-a-bow-to-us-hero.html | NEW YORK DAY BY DAY; From the Orient, A Bow to U.S. Hero | False | By Susan Heller Anderson and David Bird | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/consumers-power-co-reports-earnings-for-qtr-to-june-30.html | CONSUMERS POWER CO reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-june-30.html | YELLOW FREIGHT SYSTEM INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/piper-jaffray-inc-reports-earnings-for-qtr-to-june-27.html | PIPER JAFFRAY INC reports earnings for Qtr to June 27 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/briefing-an-invitation-from-kemp.html | BRIEFING; An Invitation From Kemp | False | By Wayne King and Warren Weaver Jr. | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/holiday-corp-reports-earnings-for-qtr-to-july-4.html | HOLIDAY CORP reports earnings for Qtr to July 4 | False | | 1986-07-29 | TX 1-890759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/figgie-international-holdngs-reports-earnings-for-qtr-to-june-30.html | FIGGIE INTERNATIONAL HOLDNGS reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/tax-conferees-narrow-middle-income-issue.html | TAX CONFEREES NARROW MIDDLE-INCOME ISSUE | False | By David E. Rosenbaum, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/historic-site-to-observe-its-300th-anniversary.html | Historic Site to Observe Its 300th Anniversary | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/briefing-strife-among-democrats.html | BRIEFING; Strife Among Democrats | False | By Wayne King and Warren Weaver Jr. | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/reagn-stumps-for-allies-in-carolina.html | REAGAN STUMPS FOR ALLIES IN CAROLINA | False | Special to the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/style/in-search-of-cool-in-the-heat.html | IN SEARCH OF COOL IN THE HEAT | False | By Lisa W. Foderaro | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/textron-inc-reports-earnings-for-qtr-to-june-28.html | TEXTRON INC reports earnings for Qtr to June 28 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/amp-inc-reports-earnings-for-qtr-to-june-30.html | AMP INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/suspect-in-rape-in-newport-linked-to-east-side-attacks.html | SUSPECT IN RAPE IN NEWPORT LINKED TO EAST SIDE ATTACKS | False | By Todd S. Purdum | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/bias-s-parents-seek-to-fight-innuendo.html | BIAS'S PARENTS SEEK TO FIGHT 'INNUENDO' | False | By Michael Goodwin, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/sonat-inc-reports-earnings-for-qtr-to-june-30.html | SONAT INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/c-correction-574486.html | CORRECTION | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/movies/goldwyn-tries-eclectic-mix-of-stories.html | Goldwyn tries eclectic mix of stories. | False | By Lawrence Van Gelder | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/toys-plus-inc-reports-earnings-for-qtr-to-june-30.html | TOYS PLUS INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/say-industries-reports-earnings-for-qtr-to-may-31.html | SAY INDUSTRIES reports earnings for Qtr to May 31 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/jorge-ben.html | Jorge Ben | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/deal-for-avis-is-completed.html | Deal for Avis Is Completed | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/city-plans-to-curtail-and-control-permits-for-official-parking.html | CITY PLANS TO CURTAIL AND CONTROL PERMITS FOR OFFICIAL PARKING | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/cyprus-minerals-co-reports-earnings-for-qtr-to-june-30.html | CYPRUS MINERALS CO reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/standard-oil-co-indiana-n-reports-earnings-for-qtr-to-june-30.html | STANDARD OIL CO (INDIANA)(N) reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/c-correction-593386.html | CORRECTION | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/datum-inc-reports-earnings-for-qtr-to-june-30.html | DATUM INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/norwegian-eager-for-shot-a-spinks.html | NORWEGIAN EAGER FOR SHOT A SPINKS | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/key-rates-450886.html | Key Rates | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/2-tours-in-brooklyn-by-foot-and-by-bus.html | 2 Tours in Brooklyn, By Foot and by Bus | False | | 1986-07-29 | TX 1-890759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/union-carbide-corp-reports-earnings-for-qtr-to-june-30.html | UNION CARBIDE CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/sports-people-surgery-for-an-expo.html | SPORTS PEOPLE; Surgery for an Expo | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/infant-formula-tainted.html | Infant Formula Tainted | False | Special to the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/advertising-daewoo-products-are-brought-to-life.html | ADVERTISING; Daewoo Products Are Brought to Life | False | By Philip H. Dougherty | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/weekend-festivals-and-fairs.html | Weekend Festivals and Fairs | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/in-the-nation-another-such-victory.html | IN THE NATION; ANOTHER SUCH VICTORY | False | Tom Wicker | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/grubb-ellis-company-reports-earnings-for-qtr-to-june-30.html | GRUBB & ELLIS COMPANY reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/on-the-middle-east-road-again-with-bush.html | On the Middle East Road Again With Bush | False | By Gerald M. Boyd | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/lemond-retains-top-spot-in-tour.html | LeMond Retains Top Spot in Tour | False | AP | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/tie-communications-canada-reports-earnings-for-qtr-to-june-30.html | TIE-COMMUNICATIONS CANADA reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/universal-furniture-ltd-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL FURNITURE LTD reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-june-30.html | CHICAGO RIVET & MACHINE CO reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/how-to-reassign-hearts.html | How to Reassign Hearts | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/we-re-puttin-on-the-ritz-a-comedy-special-on-cbs.html | 'We're Puttin' on the Ritz,' A Comedy Special on CBS | False | By Stephen Holden | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/united-first-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | UNITED FIRST FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/citadel-holding-corp-reports-earnings-for-qtr-to-june-30.html | CITADEL HOLDING CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-june-30.html | ATWOOD OCEANICS INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/scouting-wake-me-when-it-s-over.html | SCOUTING; WAKE ME WHEN IT'S OVER | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/irs-chief-confirmed.html | I.R.S. Chief Confirmed | False | AP | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/cabaret-to-classics-in-a-9-block-stretch.html | CABARET TO CLASSICS IN A 9-BLOCK STRETCH | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/lafarge-corp-reports-earnings-for-qtr-to-june-30.html | LAFARGE CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/phillips-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | PHILLIPS PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/wean-united-inc-reports-earnings-for-qtr-to-june-30.html | WEAN UNITED INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/general-signal-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL SIGNAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/trico-industries-inc-reports-earnings-for-qtr-to-june-30.html | TRICO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/microsoft-corp-reports-earnings-for-qtr-to-june-30.html | MICROSOFT CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/deal-with-the-african-national-congress-no-it-is-controlled-by.html | DEAL WITH THE AFRICAN NATIONAL CONGRESS?; NO: IT IS CONTROLLED BY COMMUNISTS | False | By Max Singer | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/scouting-tennis-u.html | SCOUTING; Tennis U. | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/style/queens-and-kings-of-the-road.html | QUEENS AND KINGS OF THE ROAD | False | By Robert Lindsey, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/plan-for-conrail-funds-to-aid-nasa-dropped.html | Plan for Conrail Funds To Aid NASA Dropped | False | AP | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/unc-inc-reports-earnings-for-qtr-to-june-30.html | UNC INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/movies/screen-out-of-bounds-a-thriller.html | SCREEN: 'OUT OF BOUNDS,' A THRILLER | False | By Caryn James | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/one-whom-the-revolving-door-hit.html | One Whom the 'Revolving Door' Hit | False | By John H. Cushman Jr. | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/new-york-day-by-day-carnegie-hall-renovation-in-tune-with-schedule.html | NEW YORK DAY BY DAY; Carnegie Hall Renovation In Tune With Schedule | False | By Susan Heller Anderson and David Bird | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/cynthia-gregory-signs-guest-artist-contract.html | Cynthia Gregory Signs Guest-Artist Contract | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/genuine-parts-co-reports-earnings-for-qtr-to-june-30.html | GENUINE PARTS CO reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/world/the-un-today-july-25-1986.html | The U.N. Today: July 25, 1986 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/town-country-jewelry-manufacturing-reports-earnings-for-qtr-to-may-31.html | TOWN & COUNTRY JEWELRY MANUFACTURING reports earnings for Qtr to May 31 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/interpublic-group-of-companies-inc-reports-earnings-for-qtr-to-june-30.html | INTERPUBLIC GROUP OF COMPANIES INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/du-pont-de-nemours-e-i-co-reports-earnings-for-qtr-to-june-30.html | DU PONT DE NEMOURS, E I & CO reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/for-beauty-pageants-the-city-s-a-hard-sell.html | FOR BEAUTY PAGEANTS, THE CITY'S A HARD SELL | False | By Jane Gross | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/transactions-572186.html | Transactions | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/world/around-the-world-man-killed-in-incident-at-pope-s-summer-villa.html | AROUND THE WORLD; Man Killed in Incident At Pope's Summer Villa | False | Special to The New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/sunair-electronics-inc-reports-earnings-for-qtr-to-june-30.html | SUNAIR ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/world/reagan-seeks-soviet-agreement-on-the-deployment-of-star-wars.html | REAGAN SEEKS SOVIET AGREEMENT ON THE DEPLOYMENT OF 'STAR WARS' | False | By Leslie H. Gelb, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/tejon-ranch-co-reports-earnings-for-qtr-to-june-30.html | TEJON RANCH CO reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/hospital-hearings-have-a-familiar-ring.html | HOSPITAL HEARINGS HAVE A FAMILIAR RING | False | By Joyce Purnick | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/world/us-says-it-weighs-limited-sanctions-on-south-africa.html | U.S. SAYS IT WEIGHS LIMITED SANCTIONS ON SOUTH AFRICA | False | By Bernard Weinraub, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/computer-associates-international-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER ASSOCIATES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/morning-news-producer-said-to-be-leaving-cbs.html | MORNING NEWS PRODUCER SAID TO BE LEAVING CBS | False | By Peter J. Boyle | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/world/underground-program-denounced-by-moscow.html | Underground Program Denounced by Moscow | False | AP | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/data-switch-corp-reports-earnings-for-qtr-to-june-30.html | DATA SWITCH CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/jazz-cultural-theater.html | Jazz Cultural Theater | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/wilcox-gibbs-inc-reports-earnings-for-qtr-to-june-30.html | WILCOX & GIBBS INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/cold-war-star-war.html | Cold War Star War | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/opinion/l-call-our-nicaragua-policy-hit-man-diplomacy-nothing-like-stalinism-596986.html | CALL OUR NICARAGUA POLICY HIT-MAN DIPLOMACY; Nothing Like Stalinism | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/schwab-safe-co-reports-earnings-for-qtr-to-june-30.html | SCHWAB SAFE co reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/southeastern-savings-loan-reports-earnings-for-qtr-to-june-30.html | SOUTHEASTERN SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/apache-petroleum-reports-earnings-for-qtr-to-june-30.html | APACHE PETROLEUM reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/quotation-of-the-day-592986.html | Quotation of the Day | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/bridge-a-team-from-jersey-upsets-new-york-squad-in-toronto.html | Bridge: A Team From Jersey Upsets New York Squad in Toronto | False | By Alan Truscott | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/petro-lewis-accepts-to-an-offer-of-750-million.html | Petro-Lewis Accepts to an Offer of $750 Million | False | By James Sterngold | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Tim Page | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/navy-radioman-guilty-of-spying-for-the-russians.html | NAVY RADIOMAN GUILTY OF SPYING FOR THE RUSSIANS | False | By Katherine Bishop, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-07-29 | TX 1-890759 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/sports/scouting-qb-iv.html | SCOUTING; QB IV | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/technology-research-corp-reports-earnings-for-year-to-march-31.html | TECHNOLOGY RESEARCH CORP reports earnings for Year to March 31 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/world/the-talk-of-trinidad-bolivian-town-resents-drug-glare.html | THE TALK OF TRINIDAD; BOLIVIAN TOWN RESENTS DRUG GLARE | False | By Joel Brinkley, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/nyregion/navy-yard-con-ed-bill-is-to-be-paid-by-city.html | Navy Yard Con Ed Bill Is To Be Paid by City | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/safeway-said-to-set-meeting.html | Safeway Said To Set Meeting | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/profits-scoreboard-641786.html | Profits Scoreboard | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/obituaries/adelyn-dohme-breeskin-90-curator-at-national-museum.html | ADELYN DOHME BREESKIN, 90, CURATOR AT NATIONAL MUSEUM | False | By Grace Glueck | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/article-456486-no-title.html | Article 456486 -- No Title | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/us/irrigation-fight-in-west-near-end.html | IRRIGATION FIGHT IN WEST NEAR END | False | By Philip Shabecoff, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/nl-industries-inc-reports-earnings-for-qtr-to-june-30.html | NL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/ripley-co-reports-earnings-for-qtr-to-may-31.html | RIPLEY CO reports earnings for Qtr to May 31 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/world/un-chief-has-heart-surgery.html | U.N. CHIEF HAS HEART SURGERY | False | By Elaine Sciolino, Special To the New York Times | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/arts/club-act-conjures-a-20-s-chanteuse.html | CLUB ACT CONJURES A 20'S CHANTEUSE | False | By Stephen Holden | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/economic-scene-negative-effect-of-cheap-oil.html | Economic Scene; Negative Effect Of Cheap Oil | False | By John Tagliabue | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/tera-corp-reports-earnings-for-qtr-to-june-30.html | TERA CORP reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-25 | 1986-07-25 | https://www.nytimes.com/1986/07/25/business/times-mirror-co-reports-earnings-for-qtr-to-june-30.html | TIMES MIRROR CO reports earnings for Qtr to June 30 | False | | 1986-07-29 | TX 1-890759 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/one-valley-bancorp-of-west-virginia-inc-reports-earnings-for-qtr-to-june-30.html | ONE VALLEY BANCORP OF WEST VIRGINIA INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/strikers-approve-pact-with-cuts-at-weyerhaeuser.html | STRIKERS APPROVE PACT WITH CUTS AT WEYERHAEUSER | False | By Wallace Turner, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/peace-corps-with-the-bags-packed-but-nowhere-to-go.html | PEACE CORPS; With the Bags Packed But Nowhere To Go | False | Special to the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/briefs-749486.html | BRIEFS | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/profits-scoreboard-746286.html | Profits Scoreboard | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/patents-tv-coding-device.html | PATENTS; TV Coding Device | False | By Stacy V. Jones | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/xidex-corp-reports-earnings-for-qtr-to-june-30.html | XIDEX CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/banctexas-near-sale-of-assets.html | BancTexas Near Sale of Assets | False | Special to the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/wolohan-lumber-co-reports-earnings-for-qtr-to-june-30.html | WOLOHAN LUMBER CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/matsushita-electric-indusrial-co-ltd-japan-n-reports-earnings-for-qtr-to-may-20.html | MATSUSHITA ELECTRIC INDUSRIAL CO LTD (JAPAN) (N) reports earnings for Qtr to May 20 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/new-england-electric-sysem-reports-earnings-for-qtr-to-june-30.html | NEW ENGLAND ELECTRIC SYSEM reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/l-learning-how-to-read-and-write-is-true-vocational-training-675586.html | Learning How to Read and Write Is True Vocational Training | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/l-letter-on-the-world-court-858886.html | LETTER: ON THE WORLD COURT | False | Inconsistency in Judging Judges | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/superior-electric-co-reports-earnings-for-qtr-to-june-30.html | SUPERIOR ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/zenith-electronics-corporation-of-indiana-reports-earnings-for-qtr-to-july-5.html | ZENITH ELECTRONICS CORPORATION OF INDIANA reports earnings for Qtr to July 5 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/obituaries/vincente-minnelli-dies-famed-director-was-76.html | VINCENTE MINNELLI DIES; FAMED DIRECTOR WAS 76 | False | By Eric Pace | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/logicon-inc-reports-earnings-for-qtr-to-june-30.html | LOGICON INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/sterling-electronics-corp-reports-earnings-for-qtr-to-june-30.html | STERLING ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/baldor-electric-co-reports-earnings-for-qtr-to-june-30.html | BALDOR ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/selas-corp-of-amerca-reports-earnings-for-qtr-to-june-30.html | SELAS CORP OF AMERCA reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/williams-al-corp-reports-earnings-for-qtr-to-june-30.html | WILLIAMS, A.L. CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/texas-instruments-is-back-in-the-black.html | TEXAS INSTRUMENTS IS BACK IN THE BLACK | False | By Thomas C. Hayes, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/sports-people-howser-s-treatment.html | SPORTS PEOPLE; Howser's Treatment | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/farm-loss-is-put-at-over-2-billion-in-drought-region.html | FARM LOSS IS PUT AT OVER $2 BILLION IN DROUGHT REGION | False | By Keith Schneider, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/l-usia-is-guardian-of-fulbright-program-675886.html | U.S.I.A. Is Guardian Of Fulbright Program | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/article-809586-no-title.html | Article 809586 -- No Title | False | By Joseph F. Sullivan, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/general-housewares-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL HOUSEWARES CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/pacific-western-bancshares-reports-earnings-for-qtr-to-june-30.html | PACIFIC WESTERN BANCSHARES reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/ccx-network-inc-reports-earnings-for-qtr-to-june-30.html | CCX NETWORK INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/heritage-rollins.html | Heritage-Rollins | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/heart-federal-savings-loan-reports-earnings-for-qtr-to-may-31.html | HEART FEDERAL SAVINGS & LOAN reports earnings for Qtr to May 31 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/transactions-805586.html | TRANSACTIONS | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/world/death-toll-in-bombing-of-bus-is-lowered-to-12-in-sri-lanka.html | Death Toll in Bombing of Bus Is Lowered to 12 in Sri Lanka | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/arts/dance-clark-center-presents-dancing-feet.html | DANCE: CLARK CENTER PRESENTS 'DANCING FEET' | False | By Jennifer Dunning | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/massbank-for-savings-reports-earnings-for-qtr-to-june-30.html | MASSBANK FOR SAVINGS reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/citicorp-plaza-partners-split.html | Citicorp Plaza Partners Split | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/cencor-inc-reports-earnings-for-qtr-to-june-30.html | CENCOR INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/around-the-nation-polar-b-ar-link-sought-in-death-of-florida-man.html | AROUND THE NATION; Polar B'ar Link Sought In Death of Florida Man | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/dow-rises-by-18.42-to-top-1800-level.html | Dow Rises by 18.42 To Top 1,800 Level | False | By John Crudele | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/weyerhaeuser-co-reports-earnings-for-qtr-to-june-30.html | WEYERHAEUSER CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/football-trial-jury-asks-for-testimony.html | Football Trial Jury Asks for Testimony | False | By Michael Janofsky | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/church-leaders-make-a-target-of-pornography.html | CHURCH LEADERS MAKE A TARGET OF PORNOGRAPHY | False | By Jesus Rangel | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/ruling-by-a-court-keeps-fetus-alive.html | RULING BY A COURT KEEPS FETUS ALIVE | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/a-tentative-tax-rate-accord.html | A Tentative Tax-Rate Accord | False | By David E. Rosenbaum, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/crest-foam-corp-reports-earnings-for-qtr-to-may-31.html | CREST-FOAM CORP reports earnings for Qtr to May 31 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/net-off-32.3-at-matsushita.html | Net Off 32.3% At Matsushita | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/sports-people-players-acquitted.html | SPORTS PEOPLE; Players Acquitted | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/texas-utilities-inc-reports-earnings-for-qtr-to-june-30.html | TEXAS UTILITIES INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/style/carleen-hussung-wed-to-c-winston-simone.html | Carleen Hussung Wed To C. Winston Simone | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/world/australia-objects-to-a-senate-plan-to-subsidize-grain.html | AUSTRALIA OBJECTS TO A SENATE PLAN TO SUBSIDIZE GRAIN | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-30 | TX 1-872041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/aetna-life-casualty-co-reports-earnings-for-qtr-to-june-30.html | AETNA LIFE & CASUALTY CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/hytek-microsystems-reports-earnings-for-qtr-to-june-30.html | HYTEK MICROSYSTEMS reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/frigitronics-inc-reports-earnings-for-qtr-to-may-31.html | FRIGITRONICS INC reports earnings for Qtr to May 31 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/keystone-financial-inc-reports-earnings-for-qtr-to-june-30.html | KEYSTONE FINANCIAL INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/credit-markets-bond-prices-decline-abruptly.html | CREDIT MARKETS; Bond Prices Decline Abruptly | False | By H. J. Maidenberg | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/bridge-seeded-squads-incur-upsets-in-play-at-summer-nationals.html | Bridge; Seeded Squads Incur Upsets In Play at Summer Nationals | False | By Alan Truscott | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/l-don-t-regulate-air-deregulation-882786.html | Don't Regulate Air Deregulation | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/bsd-medical-corp-reports-earnings-for-qtr-to-may-31.html | BSD MEDICAL CORP reports earnings for Qtr to May 31 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/juror-says-tax-inquiry-led-to-conviction-of-naval-spy.html | JUROR SAYS TAX INQUIRY LED TO CONVICTION OF NAVAL SPY | False | By Katherine Bishop, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/2-men-guilty-of-arms-training.html | 2 MEN GUILTY OF ARMS TRAINING | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/harvard-industries-inc-reports-earnings-for-qtr-to-june-30.html | HARVARD INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/inamed-corp-reports-earnings-for-qtr-to-june-30.html | INAMED CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/international-shipholding-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL SHIPHOLDING CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/briefing-judge-wald-moves-up.html | BRIEFING; Judge Wald Moves Up | False | By Wayne King and Warren Weaver Jr. | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/first-american-bank-for-savngs-reports-earnings-for-qtr-to-june-30.html | FIRST AMERICAN BANK FOR SAVNGS reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/world/bush-considering-stop-in-morocco.html | BUSH CONSIDERING STOP IN MOROCCO | False | By Gerald M. Boyd, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/sports-of-the-times-sure-things-at-saratoga.html | SPORTS OF THE TIMES; Sure Things at Saratoga | False | By Steven Crist | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/rj-financial-corp-reports-earnings-for-qtr-to-june-27.html | RJ FINANCIAL CORP reports earnings for Qtr to June 27 | False | | 1986-07-27 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/purolator-courier-corp-reports-earnings-for-qtr-to-june-30.html | PUROLATOR COURIER CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/briefing-a-uniform-question.html | BRIEFING; A Uniform Question | False | By Wayne King and Warren Weaver Jr. | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/arts/ballet-new-dancers-for-canadians-alice.html | BALLET: NEW DANCERS FOR CANADIANS 'ALICE' | False | By Anna Kisselgoff | 1986-07-30 | TX 1-872041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/williams-ww-co-reports-earnings-for-qtr-to-june-30.html | WILLIAMS, W.W. CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/l-when-barriers-to-jews-fell-at-yale-and-banks-883886.html | When Barriers to Jews Fell at Yale and Banks | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/l-expense-accounting-675686.html | Expense Accounting | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/vogart-crafts-corp-reports-earnings-for-qtr-to-june-30.html | VOGART CRAFTS CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-june-30.html | WHEELING-PITTSBURGH STEEL CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/masstor-systems-corp-reports-earnings-for-qtr-to-june-30.html | MASSTOR SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/head-of-nasa-attempts-to-calm-houston-s-fears-on-role-in-space.html | HEAD OF NASA ATTEMPTS TO CALM HOUSTON'S FEARS ON ROLE IN SPACE | False | By Peter Applebome, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/kellogg-co-reports-earnings-for-qtr-to-june-30.html | KELLOGG CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/crump-e-h-companies-reports-earnings-for-qtr-to-june-30.html | CRUMP, E. H. COMPANIES reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/world/two-black-diplomats-considered-for-post-of-envoy-to-south-africa.html | TWO BLACK DIPLOMATS CONSIDERED FOR POST OF ENVOY TO SOUTH AFRICA | False | Special to the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/goulds-pumps-inc-reports-earnings-for-qtr-to-june-30.html | GOULDS PUMPS INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/briefing-wanted-speechwriters.html | BRIEFING; Wanted: Speechwriters | False | By Wayne King and Warren Weaver Jr. | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/webb-co-reports-earnings-for-qtr-to-june-30.html | WEBB CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/courier-corp-reports-earnings-for-qtr-to-june-28.html | COURIER CORP reports earnings for Qtr to June 28 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/new-candidate-raises-questions-for-gop-in-massachusetts.html | NEW CANDIDATE RAISES QUESTIONS FOR G.O.P. IN MASSACHUSETTS | False | By Fox Butterfield, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/scranton-is-lpga-leader.html | Scranton Is L.P.G.A. Leader | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/alza-corp-reports-earnings-for-qtr-to-june-30.html | ALZA CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-june-30.html | PUERTO RICAN CEMENT CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/mets-are-rained-out.html | Mets Are Rained Out | False | Special to the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/connecticut-gop-picks-eddy-to-challenge-dood-for-senate.html | CONNECTICUT G.O.P. PICKS EDDY TO CHALLENGE DOOD FOR SENATE | False | By Richard L. Madden, Special To The New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/watkins-johnson-co-reports-earnings-for-qtr-to-june-30.html | WATKINS-JOHNSON CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/us-leasing-international-reports-earnings-for-qtr-to-june-30.html | U.S. LEASING INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/worker-killed-by-elevator.html | Worker Killed by Elevator | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/3-said-to-be-indicted-in-bias-case.html | 3 SAID TO BE INDICTED IN BIAS CASE | False | By Michael Goodwin, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/how-to-curb-new-york-corruption.html | How to Curb New York Corruption | False | By Walter Mintz | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/style/nurses-and-drug-abuse-new-ways-to-help.html | NURSES AND DRUG ABUSE: NEW WAYS TO HELP | False | By Lisa Wolfe | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/briefing-dole-woos-the-right.html | BRIEFING; Dole Woos the Right | False | By Wayne King and Warren Weaver Jr. | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/wetterau-inc-reports-earnings-for-qtr-to-june-28.html | WETTERAU INC reports earnings for Qtr to June 28 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/frozen-food-express-inc-reports-earnings-for-qtr-to-june-30.html | FROZEN FOOD EXPRESS INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/cleveland-cliffs-iron-co-reports-earnings-for-qtr-to-june-30.html | CLEVELAND-CLIFFS IRON CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/diamond-shamrock-offshore-partners-reports-earnings-for-qtr-to-june-30.html | DIAMOND SHAMROCK OFFSHORE PARTNERS reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/foote-mineral-co-reports-earnings-for-qtr-to-june-30.html | FOOTE MINERAL CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/movies/film-wilder-and-radner-in-haunted-honeymoon.html | FILM: WILDER AND RADNER IN 'HAUNTED HONEYMOON' | False | By Walter Goodman | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/your-money-savings-units-going-public.html | YOUR MONEY; Savings Units: Going Public | False | By Leonard Sloane | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/style/spelling-it-all-out-in-glitter.html | SPELLING IT ALL OUT IN GLITTER | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/13-are-seized-in-crack-raids.html | 13 Are Seized In Crack Raids | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/high-voltage-engineering-corp-reports-earnings-for-qtr-to-june-30.html | HIGH VOLTAGE ENGINEERING CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/obituaries/adele-nathan-author-of-books-for-children.html | Adele Nathan, Author Of Books for Children | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/congress-s-doctor-replaced.html | Congress's Doctor Replaced | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/cycare-systems-inc-reports-earnings-for-qtr-to-june-30.html | CYCARE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/in-weary-watertown-an-army-of-hope-at-ft-drum.html | IN WEARY WATERTOWN, AN ARMY OF HOPE AT FT. DRUM | False | By Dirk Johnson, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/new-england-business-services-inc-reports-earnings-for-qtr-to-june-27.html | NEW ENGLAND BUSINESS SERVICES INC reports earnings for Qtr to June 27 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/l-fear-reigns-at-refugee-detention-camp-675786.html | Fear Reigns at Refugee Detention Camp | False | | 1986-07-30 | TX 1-872041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/policy-management-systems-inc-reports-earnings-for-qtr-to-june-30.html | POLICY MANAGEMENT SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/comtrex-systems-reports-earnings-for-qtr-to-june-30.html | COMTREX SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/sports-people-costly-brawl.html | SPORTS PEOPLE; Costly Brawl | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/neoax-inc-reports-earnings-for-qtr-to-june-30.html | NEOAX INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/western-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | WESTERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/volunteer-bancshares-inc-qtr-to-june-30-reports-earnings-for-1986.html | VOLUNTEER BANCSHARES INC Qtr to June 30 reports earnings for 1986 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/york-international-corp-reports-earnings-for-qtr-to-june-30.html | YORK INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/valid-logic-systems-reports-earnings-for-qtr-to-june-30.html | VALID LOGIC SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/medical-costs-continue-to-surge-evasion-of-controls-held-a-cause.html | MEDICAL COSTS CONTINUE TO SURGE; EVASION OF CONTROLS HELD A CAUSE | False | By Milt Freudenheim | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/key-rates-864286.html | Key Rates | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/cuomo-urges-simon-to-testify.html | CUOMO URGES SIMON TO TESTIFY | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/cascade-natural-gas-corp-reports-earnings-for-qtr-to-june-30.html | CASCADE NATURAL GAS CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/richardson-electronics-ltd-reports-earnings-for-qtr-to-june-30.html | RICHARDSON ELECTRONICS LTD reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/scalia-s-midwest-colleagues-cite-his-love-of-debate-poker-and-piano.html | SCALIA'S MIDWEST COLLEAGUES CITE HIS LOVE OF DEBATE, POKER AND PIANO | False | By E. R. Shipp, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/new-york-day-by-day-bliss-at-dawn-on-brighton-beach.html | NEW YORK DAY BY DAY; Bliss at Dawn On Brighton Beach | False | By Susan Heller Anderson and David Bird | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/warehouse-club-reports-earnings-for-qtr-to-june-30.html | WAREHOUSE CLUB reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/town-protests-plan-by-jersey-to-store-radon.html | TOWN PROTESTS PLAN BY JERSEY TO STORE RADON | False | By Alfonso A. Narvaez, Special to the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/world/charges-of-vote-buying-taint-thailand-election.html | CHARGES OF VOTE-BUYING TAINT THAILAND ELECTION | False | By Barbara Crossette, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/great-american-bancorp-reports-earnings-for-qtr-to-june-30.html | GREAT AMERICAN BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/medford-savings-reports-earnings-for-qtr-to-june-30.html | MEDFORD SAVINGS reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/world/car-bomb-hits-a-west-german-company-involved-in-star-wars.html | CAR BOMB HITS A WEST GERMAN COMPANY INVOLVED IN 'STAR WARS' | False | By John Tagliabue, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/bid-for-sandgate.html | Bid for Sandgate | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/view-master-ideal-reports-earnings-for-qtr-to-june-30.html | VIEW-MASTER IDEAL reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/nevada-national-bancorporation-reports-earnings-for-qtr-to-june-30.html | NEVADA NATIONAL BANCORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/reliance-electric.html | Reliance Electric | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/gaetti-helps-twins-slow-down-yanks.html | GAETTI HELPS TWINS SLOW DOWN YANKS | False | By Sam Goldaper | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/canadian-occidental-petroleum-ltd-reports-earnings-for-qtr-to-june-30.html | CANADIAN OCCIDENTAL PETROLEUM LTD reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/obituaries/dr-john-livingood-83-dies-pioneer-in-artificial-isotopes.html | Dr. John Livingood, 83, Dies; Pioneer in Artificial Isotopes | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/news-summary-saturday-july-26-1986.html | NEWS SUMMARY: SATURDAY, JULY 26, 1986 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/university-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | UNIVERSITY FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/finnigan-corp-reports-earnings-for-qtr-to-june-29.html | FINNIGAN CORP reports earnings for Qtr to June 29 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/police-arrest-son-in-deaths-of-former-saigon-diplomats.html | Police Arrest Son in Deaths Of Former Saigon Diplomats | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/patents-automated-office-plan-criticized.html | PATENTS; Automated Office Plan Criticized | False | By Stacy V. Jones | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/obituaries/charles-ward-a-dancer-at-33.html | Charles Ward, a Dancer, at 33 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/c-corrections-850486.html | CORRECTIONS | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/cypress-semiconductor-reports-earnings-for-qtr-to-june-30.html | CYPRESS SEMICONDUCTOR reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/nalco-chemical-co-reports-earnings-for-qtr-to-june-30.html | NALCO CHEMICAL CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/rare-monkey-born-in-oregon.html | Rare Monkey Born in Oregon | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/triangle-industries-inc-reports-earnings-for-qtr-to-june-30.html | TRIANGLE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/hein-werner-corp-reports-earnings-for-qtr-to-june-30.html | HEIN-WERNER CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-june-30.html | MCDONNELL DOUGLAS CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/sports-people-mandlikova-wed.html | SPORTS PEOPLE; Mandlikova Wed | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/systems-computer-technology-corp-reports-earnings-for-qtr-to-june-30.html | SYSTEMS & COMPUTER TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/louisiana-land-exploraion-co-reports-earnings-for-qtr-to-june-30.html | LOUISIANA LAND & EXPLORAION CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/world/sikhs-in-punjab-reportedly-slay-15-hindus-singled-out-on-a-bus.html | SIKHS IN PUNJAB REPORTEDLY SLAY 15 HINDUS SINGLED OUT ON A BUS | False | By Steven R. Weisman, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/helen-of-troy-co-o-reports-earnings-for-qtr-to-may-31.html | HELEN OF TROY (CO) (O) reports earnings for Qtr to May 31 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/loan-america-financial-corp-reports-earnings-for-qtr-to-june-30.html | LOAN AMERICA FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/robbed-of-justice-too.html | Robbed of Justice, Too | False | By Verna Safran | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/world/us-is-expelling-iranian-diplomat.html | U.S. IS EXPELLING IRANIAN DIPLOMAT | False | By Elaine Sciolino, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/ceco-industries-reports-earnings-for-qtr-to-june-30.html | CECO INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/texas-instruments-incorporated-reports-earnings-for-qtr-to-june-30.html | TEXAS INSTRUMENTS INCORPORATED reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/pentagon-audit-delays-grow.html | Pentagon Audit Delays Grow | False | By Lindsey Gruson, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/cp-national-corp-reports-earnings-for-qtr-to-june-30.html | CP NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/shell-canada-ltd-reports-earnings-for-qtr-to-june-30.html | SHELL CANADA LTD reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/baseball-slam-helps-clemens-win-17th.html | BASEBALL; SLAM HELPS CLEMENS WIN 17th | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/movies/short-polish-sci-fi-film-to-be-shown-in-series.html | Short Polish Sci-Fi Film To Be Shown in Series | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/arts/cbs-reportedly-plans-to-drop-moirning-news-at-year-s-end.html | CBS REPORTEDLY PLANS TO DROP 'MOIRNING NEWS AT YEAR'S END | False | By Peter J. Boyer | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/american-solar-king-inc-reports-earnings-for-qtr-to-april-30.html | AMERICAN SOLAR KING INC reports earnings for Qtr to April 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/loctite-corp-reports-earnings-for-qtr-to-june-30.html | LOCTITE CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/3-said-to-be-indicted-in-bias-case-virginia-player-indicted.html | 3 SAID TO BE INDICTED IN BIAS CASE; Virginia Player Indicted | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/kellogg-s-net-rises-by-11.html | Kellogg's Net Rises by 11% | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/15-year-old-is-arrested-in-shooting-of-an-officer.html | 15-YEAR-OLD IS ARRESTED IN SHOOTING OF AN OFFICER | False | By Robert O. Boorstin | 1986-07-30 | TX 1-872041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/l-violent-responses-to-chile-s-pinochet-675986.html | Violent Responses To Chile's Pinochet | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/kohlberg-bid-seen-on-safeway.html | KOHLBERG BID SEEN ON SAFEWAY | False | By Robert J. Cole | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/trans-industries-inc-reports-earnings-for-qtr-to-june-30.html | TRANS-INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/uncoupled-betting-stirs-controversy.html | UNCOUPLED BETTING STIRS CONTROVERSY | False | By Alex Yannis, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/silicon-valley-group-reports-earnings-for-qtr-to-june-30.html | SILICON VALLEY GROUP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/applied-biosystems-reports-earnings-for-qtr-to-june-30.html | APPLIED BIOSYSTEMS reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/man-in-the-news-after-court-victory-a-congress-man-elect-alton-ronald-waldon-jr.html | MAN IN THE NEWS; AFTER COURT VICTORY, A CONGRESS-MAN ELECT: ALTON RONALD WALDON JR. | False | By Leonard Buder | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/zitel-corp-reports-earnings-for-qtr-to-june-30.html | ZITEL CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/patents-satellite-system.html | PATENTS; Satellite System | False | By Stacy V. Jones | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/stanford-telecommunications-reports-earnings-for-qtr-to-june-30.html | STANFORD TELECOMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/american-management-sysems-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN MANAGEMENT SYSEMS INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/new-yorkers-co-the-art-of-selling-door-to-door-in-office-tower.html | NEW YORKERS & CO.; The Art of Selling Door-to-Door In Office Tower | False | By Sandra Salmans | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/gorman-rupp-co-reports-earnings-for-qtr-to-june-30.html | GORMAN-RUPP CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/el-paso-electric-co-reports-earnings-for-qtr-to-june-30.html | EL PASO ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/grand-jury-to-get-case-of-two-mets.html | GRAND JURY TO GET CASE OF TWO METS | False | By William C. Rhoden, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/gold-broker-is-penalized.html | Gold Broker Is Penalized | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/obituaries/ted-lyons.html | TED LYONS | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/c-corrections-850386.html | CORRECTIONS | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/air-express-international-corp-reports-earnings-for-qtr-to-june-30.html | AIR EXPRESS INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/payco-american-corp-reports-earnings-for-qtr-to-june-30.html | PAYCO AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/scientific-micro-systems-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC MICRO SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/wealthy-clafornia-county-to-retain-trust-fund-sought-for-poor.html | WEALTHY CLAIFORNIA COUNTY TO RETAIN TRUST FUND SOUGHT FOR POOR | False | Special to the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/versa-technologies-inc-reports-earnings-for-qtr-to-june-30.html | VERSA TECHNOLOGIES INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/tri-state-motor-transit-co-reports-earnings-for-qtr-to-june-30.html | TRI-STATE MOTOR TRANSIT CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/vitramon-inc-reports-earnings-for-qtr-to-june-30.html | VITRAMON INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/style/de-gustibus-buffets-eat-drink-and-be-nervous.html | DE GUSTIBUS; BUFFETS: EAT, DRINK AND BE NERVOUS | False | By Marian Burros | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/theismann-opts-for-waiver-list.html | THEISMANN OPTS FOR WAIVER LIST | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/new-york-day-by-day-palladium-party-for-a-senator-s-daughter.html | NEW YORK DAY BY DAY; Palladium Party For a Senator's Daughter | False | By Susan Heller Anderson and David Bird | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/sports-people-boyd-starts-practice.html | SPORTS PEOPLE; Boyd Starts Practice | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/poll-finds-revival-of-nuclear-fears.html | POLL FINDS REVIVAL OF NUCLEAR FEARS | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/home-resales-fall-slightly.html | Home Resales Fall Slightly | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/mobil-to-sell-container-corporation.html | MOBIL TO SELL CONTAINER CORPORATION | False | By Lee A. Daniels | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/cheap-power-should-be-shared.html | Cheap Power Should Be Shared | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/around-the-nation-arkansas-copter-crash-kills-three-drug-agents.html | AROUND THE NATION; Arkansas Copter Crash Kills Three Drug Agents | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/fed-official-sees-new-rate-drops.html | FED OFFICIAL SEES NEW RATE DROPS | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/lloyd-upset-by-no-64-player.html | LLOYD UPSET BY No. 64 PLAYER | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/books/books-of-the-times-fervent-for-fungi.html | BOOKS OF THE TIMES; Fervent for Fungi | False | By Christopher Lehmann-Haupt | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/earnings-aetna-operating-profits-soar-58.5.html | EARNINGS; Aetna Operating Profits Soar 58.5% | False | By Phillip H. Wiggins | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/around-the-nation-du-pont-heir-loses-bid-to-control-his-assets.html | AROUND THE NATION; Du Pont Heir Loses Bid To Control His Assets | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/amistar-corp-reports-earnings-for-qtr-to-june-30.html | AMISTAR CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/niagara-mohawk-power-corp-reports-earnings-for-qtr-to-june-30.html | NIAGARA MOHAWK POWER CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/tentative-pact-reached-in-detroit-strike-day-of-abrupt-changes.html | TENTATIVE PACT REACHED IN DETROIT STRIKE; Day of Abrupt Changes | False | By James Barron | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/the-growth-rate-held-hostage.html | The Growth Rate Held Hostage | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/patents-electrical-connector.html | PATENTS; Electrical Connector | False | By Stacy V. Jones | 1986-07-30 | TX 1-872041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/world/bush-considering-stop-in-morocco-call-for-an-arab-meeting.html | BUSH CONSIDERING STOP IN MOROCCO; CALL FOR AN ARAB MEETING | False | By Judith Miller | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/adt-inc-reports-earnings-for-qtr-to-june-30.html | ADT INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/acme-cleveland-corp-reports-earnings-for-qtr-to-june-30.html | ACME-CLEVELAND CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/world/around-the-world-croatian-court-rejects-war-crime-case-appeal.html | AROUND THE WORLD; Croatian Court Rejects War-Crime Case Appeal | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/outboard-marine-corp-reports-earnings-for-qtr-to-june-30.html | OUTBOARD MARINE CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/boston-edison-co-reports-earnings-for-qtr-to-june-30.html | BOSTON EDISON CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/western-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | WESTERN SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/under-faulkner-s-spell-a-dentist-from-staten-i.html | UNDER FAULKNER'S SPELL, A DENTIST FROM STATEN I. | False | By Samuel G. Freedman | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/business-digest-saturday-july-26-1986.html | BUSINESS DIGEST: SATURDAY, JULY 26, 1986 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/leggett-platt-inc-reports-earnings-for-qtr-to-june-30.html | LEGGETT & PLATT INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/castle-am-co-reports-earnings-for-qtr-to-june-30.html | CASTLE, A.M. & CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/galaxy-carpet-mills-inc-reports-earnings-for-qtr-to-june-28.html | GALAXY CARPET MILLS INC reports earnings for Qtr to June 28 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/piedmont-federal-savings-reports-earnings-for-qtr-to-june-30.html | PIEDMONT FEDERAL SAVINGS reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/cambex-corp-reports-earnings-for-qtr-to-may-31.html | CAMBEX CORP reports earnings for Qtr to May 31 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/falconbridge-ltd-reports-earnings-for-qtr-to-june-30.html | FALCONBRIDGE LTD reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/first-fedl-savings-bank-calif-reports-earnings-for-qtr-to-june-30.html | FIRST FEDL SAVINGS BANK- CALIF reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/kansas-power-light-co-reports-earnings-for-qtr-to-june-30.html | KANSAS POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/quotation-of-the-day-850186.html | Quotation of the Day | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/xiox-corp-reports-earnings-for-qtr-to-june-30.html | XIOX CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/observer-same-old-junk.html | OBSERVER; Same Old Junk | False | By Russell Baker | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/zentec-corp-reports-earnings-for-qtr-to-june-30.html | ZENTEC CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/woodstream-corp-reports-earnings-for-qtr-to-june-30.html | WOODSTREAM CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/the-better-way-to-collect-garbage.html | The Better Way to Collect Garbage | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/boeing-seeking-phone-contract.html | Boeing Seeking Phone Contract | False | Special to the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/world/the-talk-of-moscow-chernobyl-fallout-apocalyptic-tale-and-fear.html | THE TALK OF MOSCOW; CHERNOBYL FALLOUT: APOCALYPTIC TALE AND FEAR | False | By Serge Schmemann, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/scholastic-inc-reports-earnings-for-qtr-to-may-31.html | SCHOLASTIC INC reports earnings for Qtr to May 31 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/bbdo-international-reports-earnings-for-qtr-to-june-30.html | BBDO INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/arts/art-school-goes-back-to-the-human-figure.html | ART SCHOOL GOES BACK TO THE HUMAN FIGURE | False | By Douglas C. McGill | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/new-york-day-by-day-working-the-land-in-new-york-city.html | NEW YORK DAY BY DAY; Working the Land In New York City | False | By Susan Heller Anderson and David Bird | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/ruotsalainen-quits-rangers.html | Ruotsalainen Quits Rangers | False | By Robin Finn | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/obituaries/theodore-laymon.html | THEODORE LAYMON | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/triad-systems-corp-reports-earnings-for-qtr-to-june-30.html | TRIAD SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/weight-tronix-reports-earnings-for-qtr-to-june-30.html | WEIGHT-TRONIX reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/port-authority-bomb-threat.html | Port Authority Bomb Threat | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/patents-growth-hormone-used-against-dwarfism.html | PATENTS; Growth Hormone Used Against Dwarfism | False | By Stacy V. Jones | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/c-corrections-850286.html | CORRECTIONS | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/husky-oil-ltd-reports-earnings-for-qtr-to-june-30.html | HUSKY OIL LTD reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/crompton-knowles-corp-reports-earnings-for-qtr-to-june-30.html | CROMPTON & KNOWLES CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/southwest-water-company-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST WATER COMPANY reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/arts/tv-mozart-by-zuckerman-and-perlman.html | TV: MOZART BY ZUCKERMAN AND PERLMAN | False | By Tim Page | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/new-yorks-stake-in-the-texaco-case.html | New York's Stake In the Texaco Case | False | By Raymond T. Schuler | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/woodhead-industries-reports-earnings-for-qtr-to-june-28.html | WOODHEAD INDUSTRIES reports earnings for Qtr to June 28 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/world/reagan-sends-answer-to-soviet-on-arms-plan.html | REAGAN SENDS ANSWER TO SOVIET ON ARMS PLAN | False | By Bernard Weinraub, Special to the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/genrad-inc-reports-earnings-for-qtr-to-june-30.html | GENRAD INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/delta-s-income-down-by-73.6.html | Delta's Income Down by 73.6% | False | AP | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/louisville-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | LOUISVILLE GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/style/consumer-saturday-a-ban-on-treated-apples.html | CONSUMER SATURDAY; A BAN ON TREATED APPLES | False | By Irvin Molotsky, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/illinois-power-co-reports-earnings-for-qtr-to-june-30.html | ILLINOIS POWER CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/two-concrete-executives-acquitted-of-fraud.html | TWO CONCRETE EXECUTIVES ACQUITTED OF FRAUD | False | By William G. Blair | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/suspect-in-slaying-has-long-record.html | SUSPECT IN SLAYING HAS LONG RECORD | False | By Todd S. Purdum | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/builders-transport-reports-earnings-for-qtr-to-june-30.html | BUILDERS TRANSPORT reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/tgi-friday-s-inc-reports-earnings-for-qtr-to-june-30.html | TGI FRIDAY'S INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/opinion/when-will-america-market-its-mystique.html | WHEN WILL AMERICA MARKET ITS MYSTIQUE? | False | By Clive Irving | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/players-an-umpire-calls-her-tune.html | PLAYERS; An Umpire Calls Her Tune | False | By David Falkner | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/timberline-software-reports-earnings-for-qtr-to-june-30.html | TIMBERLINE SOFTWARE reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/how-a-college-found-a-home.html | HOW A COLLEGE FOUND A HOME | False | By Albert Scardino | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/grolier-inc-reports-earnings-for-qtr-to-june-30.html | GROLIER INC reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/wyse-technology-reports-earnings-for-qtr-to-june-30.html | WYSE TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/bmc-industries-reports-earnings-for-qtr-to-june-30.html | BMC INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/us/district-of-columbia-barred-from-spending-on-abortions.html | District of Columbia Barred From Spending on Abortions | False | Special to the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/hogan-systems-reports-earnings-for-qtr-to-june-30.html | HOGAN SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/2-on-town-council-held-on-jersey-drug-charges.html | 2 ON TOWN COUNCIL HELD ON JERSEY DRUG CHARGES | False | By Robert Hanley, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/robins-ah-co-reports-earnings-for-qtr-to-june-30.html | ROBINS, A.H. CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/sports/punch-gives-tyson-an-edge.html | PUNCH GIVES TYSON AN EDGE | False | By Phil Berger | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/world/nicaragua-planning-to-ask-un-to-curb-us-on-rebels.html | NICARAGUA PLANNING TO ASK U.N. TO CURB U.S. ON REBELS | False | By Stephen Kinzer, Special To the New York Times | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/us-japan-chip-makers-say-talks-are-derailed.html | U.S.-JAPAN CHIP MAKERS SAY TALKS ARE DERAILED | False | By Lawrence M. Fisher, Special To the New York Times | 1986-07-30 | TX 1-872041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/nyregion/connecticut-gop-picks-eddy-challenge-dodd-for-senate-candidate-many-talents.html | CONNECTICUT G.O.P. PICKS EDDY TO CHALLENGE DODD FOR SENATE; Candidate of Many Talents | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/tennant-co-reports-earnings-for-qtr-to-june-30.html | TENNANT CO reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/business/tonka-corp-reports-earnings-for-qtr-to-june-30.html | TONKA CORP reports earnings for Qtr to June 30 | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-26 | 1986-07-26 | https://www.nytimes.com/1986/07/26/obituaries/henderson-day-walker.html | HENDERSON DAY WALKER | False | | 1986-07-30 | TX 1-872041 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/dance-view-nureyev-s-productions-showcase-the-dancers.html | DANCE VIEW; NUREYEV'S PRODUCTIONS SHOWCASE THE DANCERS | False | By Anna Kisselgoff | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By William Jobes | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/paperback-best-sellers-july-27-1986.html | PAPERBACK BEST SELLERS: July 27, 1986 | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/briefing-potomac-the-restaurant.html | BRIEFING; Potomac, the Restaurant | False | By Wayne King and Warren Weaver | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/home-video-recent-releases-863286.html | HOME VIDEO; Recent Releases | False | By Stephen Holden | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/l-teachers-vacation-not-what-it-seems-869086.html | TEACHERS' VACATION NOT WHAT IT SEEMS | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/l-votes-for-the-modern-pianist-589486.html | VOTES FOR THE MODERN PIANIST | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/jill-m-ghari-married-to-robert-j-vellinger.html | Jill M. Ghari Married To Robert J. Vellinger | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/ideas-trends-ear-to-the-ground-in-california.html | IDEAS & TRENDS; Ear to the Ground In California | False | By Laura Mansnerus and Katherin Roberts | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/pop-neil-diamond-s-guitar-based-melodies.html | POP: NEIL DIAMOND'S GUITAR-BASED MELODIES | False | By Stephen Holden | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/recent-sales-925786.html | Recent Sales | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/amother-hostage-seen-in-videotape.html | AMOTHER HOSTAGE SEEN IN VIDEOTAPE | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-demise-of-a-longlived-if-sloppy-spy-ring.html | THE DEMISE OF A LONG-LIVED IF SLOPPY SPY RING | False | By Katherine Bishop | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/westchester-journal-corporate-action.html | WESTCHESTER JOURNAL; 'CORPORATE ACTION' | False | By Felice Buckvar | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/obituaries/vincente-minnelli-dies-movie-director-was-76.html | VINCENTE MINNELLI DIES; MOVIE DIRECTOR WAS 76 | False | By Eric Page | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-nation-where-are-the-stealth-papers.html | THE NATION; Where Are the 'Stealth' Papers? | False | By Michael Wright and Caroline Rand Herron | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/some-dismay-on-the-road-to-morocco.html | SOME DISMAY ON THE ROAD TO MOROCCO | False | By John Kifner | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/quotation-of-the-day-996486.html | Quotation of the Day | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/ideas-trends-transplanting-a-health-hazard.html | IDEAS & TRENDS; Transplanting A Health Hazard | False | By Laura Mansnerus and Katherine Roberts | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/mitterrand-chirac-fence-over-state-owned-industries-nationalism-versus.html | MITTERRAND AND CHIRAC FENCE OVER STATE-OWNED INDUSTRIES; Nationalism Versus Denationalization | False | By Paul Lewis | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/outdoors-reasons-to-pity-a-fulltime-angler.html | OUTDOORS; Reasons to Pity A Full-Time Angler | False | By Ed Zern | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/connecticut-gop-sets-3-way-governor-s-race.html | CONNECTICUT G.O.P. SETS 3-WAY GOVERNOR'S RACE | False | By Richard L. Madden, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/in-attacks-on-officers-families-also-suffer-wounds.html | IN ATTACKS ON OFFICERS, FAMILIES ALSO SUFFER WOUNDS | False | By Crystal Nix | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/theater-theater-concludes-brave-new-season.html | THEATER; THEATER CONCLUDES BRAVE NEW SEASON | False | By Alvin Klein | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/self-rule-sought-in-new-caledonia.html | SELF-RULE SOUGHT IN NEW CALEDONIA | False | By Barbara Crossette, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/writing-well-is-the-best-revenge.html | WRITING WELL IS THE BEST REVENGE | False | By William H. Pritchard | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/drawing-the-line-on-mergers-an-action-bordering-on-the-incoherent.html | DRAWING THE LINE ON MERGERS; AN ACTION BORDERING ON THE INCOHERENT | False | By D.t. Armentano | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/bridge-an-official-analysis.html | BRIDGE; AN OFFICIAL ANALYSIS | False | By Alan Truscott | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/miss-neithammer-to-become-bride.html | Miss Neithammer To Become Bride | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/1985-export-ban-on-south-africa-may-be-renewed.html | 1985 EXPORT BAN ON SOUTH AFRICA MAY BE RENEWED | False | By Bernard Weinraub | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/l-the-reagan-legacy-427486.html | THE REAGAN LEGACY | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/chess-rivals-make-moves-for-publicity.html | CHESS RIVALS MAKE MOVES FOR PUBLICITY | False | By Francis X. Clines, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/can-david-letterman-survive-success.html | CAN DAVID LETTERMAN SURVIVE SUCCESS? | False | By Glenn Collins | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/l-challenger-s-doom-962986.html | Challenger's Doom | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/new-yorkers-etc.html | NEW YORKERS, etc. | False | By Enid Nemy | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/connecticut-opinion-shopper-s-complaint-what-s-the-hurry.html | CONNECTICUT OPINION; SHOPPER'S COMPLAINT: WHAT'S THE HURRY? | False | By Allen M. Widem | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/wise-times-takes-haskell-in-an-upset.html | WISE TIMES TAKES HASKELL IN AN UPSET | False | By Steven Crist, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/what-s-new-among-black-entrepreneurs-the-scholarly-route-to-bottling-pepsi.html | WHAT'S NEW AMONG BLACK ENTREPRENEURS; THE SCHOLARLY ROUTE TO BOTTLING PEPSI | False | By Winston Williams | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/l-the-reagan-legacy-428386.html | THE REAGAN LEGACY | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/children-s-books-tv-makes-the-reader.html | CHILDREN'S BOOKS; TV MAKES THE READER | False | By Tamar Lewin | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/the-lively-arts-dance-troupe-gains-toehold.html | THE LIVELY ARTS; DANCE TROUPE GAINS TOEHOLD | False | By Barbara Delatiner | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/headliners-now-back-to-the-show.html | HEADLINERS; Now Back to the Show | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/sports-today.html | Sports Today | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/numismatics.html | NUMISMATICS | False | By Ed Reiter | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/new-jersey-journal-888286.html | NEW JERSEY JOURNAL | False | By Leo H. Carney | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-fiction.html | IN SHORT: FICTION | False | By William Hood | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/in-westchester-and-connecticut-new-office-frontier-growing-along-i-684.html | IN WESTCHESTER AND CONNECTICUT; New Office Frontier Growing Along I-684 | False | By Betsy Brown | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/tara-weingarten-engaged-to-marry-fellow-reporter.html | Tara Weingarten Engaged To Marry Fellow Reporter | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/a-frustrating-stake-out-in-bolivia.html | A FRUSTRATING STAKE-OUT IN BOLIVIA | False | By Joel Brinkley | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/on-language-starting-from-scratch.html | ON LANGUAGE; STARTING FROM SCRATCH | False | By Tim Considine | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/l-managers-woes-925886.html | Managers' Woes | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/congress-seems-a-reluctant-prosecutor.html | CONGRESS SEEMS A RELUCTANT PROSECUTOR | False | By Philip Shenon | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/rock-cactus-world-news.html | ROCK: CACTUS WORLD NEWS | False | By Jon Pareles | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/politics-senate-is-forced-to-modify-its-blackball-privilege.html | POLITICS; SENATE IS FORCED TO MODIFY ITS BLACKBALL PRIVILEGE | False | By Joseph F. Sullivan | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/rehnquist-s-inheritance.html | REHNQUIST'S INHERITANCE | False | By John P. MacKenzie | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/new-jersey-opinion-waste-siting-agency-is-faulted.html | NEW JERSEY OPINION; WASTE SITING AGENCY IS FAULTED | False | By James J. Florio | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/harness-racing-americana-to-boom-then-bust.html | HARNESS RACING: AMERICANA TO BOOM, THEN BUST | False | By Robin Finn | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/l-challenger-s-doom-963086.html | Challenger's Doom | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/week-in-business-santa-fe-suffers-a-stunning-refusal.html | WEEK IN BUSINESS; SANTA FE SUFFERS A STUNNING REFUSAL | False | By Merrill Perlman | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/l-a-united-statesian-celebrates-389586.html | A United Statesian Celebrates | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/after-an-arid-1985-water-is-plentiful.html | AFTER AN ARID 1985, WATER IS PLENTIFUL | False | By Robert A. Hamilton | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/susan-del-ball-planning-to-wed-thomas-b-lloyd.html | Susan DeL. Ball Planning to Wed Thomas B. Lloyd | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/susan-e-cole-is-betrothed.html | Susan E. Cole is Betrothed | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-nonfiction-373286.html | IN SHORT: NONFICTION | False | By Kyle Gann | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/by-rail-to-the-other-side-of-japan.html | BY RAIL TO THE OTHER SIDE OF JAPAN | False | By Alan K. Ota | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/delays-plague-state-waste-cleanup.html | DELAYS PLAGUE STATE WASTE CLEANUP | False | By Elizabeth Kolbert | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/jazz-remembering-bix.html | JAZZ: REMEMBERING BIX | False | By John S. Wilson | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/opinion/a-letter-to-bishop-tutu-don-t-give-up-on-us-yet.html | A Letter to Bishop Tutu: 'Don't Give Up on Us Yet' | False | By Andrew Young | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/gardening-when-house-plants-sojourn-outside.html | GARDENING; WHEN HOUSE PLANTS SOJOURN OUTSIDE | False | By Carl Totemeier | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/together-at-tanglewood.html | TOGETHER AT TANGLEWOOD | False | By Allen Hughes | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/sports-people-long-tackles-steroids.html | SPORTS PEOPLE; Long Tackles Steroids | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/santa-fe-s-new-cuisine.html | SANTA FE'S NEW CUISINE | False | By Marian Burros | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/camera-items-for-a-gadget-bag.html | CAMERA; ITEMS FOR A GADGET BAG | False | By Andy Grundberg | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/opinion/topics-green-beans-red-dawn-peace-and-quiet.html | TOPICS; Green Beans, Red Dawn: Peace and Quiet | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/theater-review-sheba-revived-with-a-twist.html | THEATER REVIEW; 'SHEBA' REVIVED WITH A TWIST | False | By Leah D. Frank | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-world-a-new-deal-for-mexico.html | THE WORLD; A New Deal For Mexico | False | By James F. Clarity, Richard Levine and Milt Freudenheim | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/news-summary-sunday-july-27-1986.html | NEWS SUMMARY: SUNDAY, JULY 27, 1986 | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/movies/behind-men-stands-a-woman-with-a-sense-of-humor.html | BEHIND 'MEN' STANDS A WOMAN WITH A SENSE OF HUMOR | False | By James Markham | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/what-s-new-among-black-entrepreneurs-moving-out-of-the-pentagon-s-sphere.html | WHAT'S NEW AMONG BLACK ENTREPRENEURS; MOVING OUT OF THE PENTAGON'S SPHERE | False | By Winston Williams | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/ideas-trends-a-vaccine-made-by-gene-splicing-wins-approval.html | IDEAS & TRENDS; A Vaccine Made By Gene-Splicing Wins Approval | False | By Laura Mansnerus and Katherine Roberts | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/headliners-shown-the-door.html | HEADLINERS; Shown the Door | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/seabrook-feels-the-chernobyl-syndrome.html | SEABROOK FEELS THE CHERNOBYL SYNDROME | False | By Matthew L. Wald | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/the-private-landscape-last-in-a-rutgersnewark-series.html | 'THE PRIVATE LANDSCAPE,' LAST IN A RUTGERS-NEWARK SERIES | False | By William Zimmer | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/fbi-reports-5-crime-increase-in-1985-after-three-years-of-decline.html | F.B.I. REPORTS 5% CRIME INCREASE IN 1985, AFTER THREE YEARS OF DECLINE | False | By Philip Shenon, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/around-the-world-thais-tighten-security-for-national-elections.html | AROUND THE WORLD; Thais Tighten Security For National Elections | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/there-s-a-crowd-in-cuomo-s-wake.html | THERE'S A CROWD IN CUOMO'S WAKE | False | By Frank Lynn | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-region-city-plans-to-start-schooling-a-little-earlier.html | THE REGION; City Plans to Start Schooling A Little Earlier | False | By Mary Connelly and Carlyle C. Douglas | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/c-correction-996886.html | CORRECTION | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/murray-chass-on-baseball-mets-adopt-yankees-tumultuous-style-in-runaway-race.html | MURRAY CHASS ON BASEBALL; METS ADOPT YANKEES' TUMULTUOUS STYLE IN RUNAWAY RACE | False | By Murray Chass | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/vineyards-beckon-to-wine-lovers.html | VINEYARDS BECKON TO WINE LOVERS | False | By Bess Liebenson | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/turf-upset-at-belmont.html | Turf Upset At Belmont | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/currie-cabot-to-wed-thomas-barron.html | Currie Cabot to Wed Thomas Barron | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/around-the-nation-mothball-agent-found-in-cracker-jack-package.html | AROUND THE NATION; Mothball Agent Found In Cracker Jack Package | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/rackets-trial-of-11-to-focus-on-asian-crime-syndicate.html | RACKETS TRIAL OF 11 TO FOCUS ON 'ASIAN CRIME SYNDICATE' | False | By Arnold H. Lubasch | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/oliveira-at-waterloo.html | Oliveira at Waterloo | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/across-the-south-prayers-for-rain.html | ACROSS THE SOUTH, PRAYERS FOR RAIN | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/fair-at-abbey-features-actress.html | FAIR AT ABBEY FEATURES ACTRESS | False | By Nancy Tutko | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/around-the-world-ira-attack-in-ulster-kills-3-policemen.html | AROUND THE WORLD; I.R.A. Attack in Ulster Kills 3 Policemen | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/l-spider-lockhart-fondly-recalled-896486.html | Spider Lockhart Fondly Recalled | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/johnson-leads-du-maurier-by-1-after-74.html | JOHNSON LEADS DU MAURIER BY 1 AFTER 74 | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/fare-of-the-country-in-italy-summer-on-ice.html | FARE OF THE COUNTRY; IN ITALY, SUMMER ON ICE | False | By Louis Inturrisi | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/l-votes-for-the-modern-pianist-590386.html | VOTES FOR THE MODERN PIANIST | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/how-us-intelligence-shares-some-secrets-among-friends.html | HOW U.S. INTELLIGENCE SHARES SOME SECRETS AMONG FRIENDS | False | By Stephen Engelberg | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/for-one-baltimore-family-a-year-of-political-musical-chairs.html | FOR ONE BALTIMORE FAMILY, A YEAR OF POLITICAL MUSICAL CHAIRS | False | By Lindsey Gruson, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/greene-named-winner-of-piano-competition.html | Greene Named Winner Of Piano Competition | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/theater-goodspeed-opera-offers-a-muddled-fanny.html | THEATER; GOODSPEED OPERA OFFERS A MUDDLED 'FANNY' | False | By Alvin Klein | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-fiction-372086.html | IN SHORT: FICTION | False | By Richard Goodman | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/l-give-credit-to-turner-999486.html | Give Credit To Turner | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/changes-are-few-as-spain-swears-in-cabinet.html | CHANGES ARE FEW AS SPAIN SWEARS IN CABINET | False | By Edward Schumacher, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/dining-out-seacaucus-exception-to-the-rule.html | DINING OUT; SEACAUCUS: EXCEPTION TO THE RULE | False | By Valerie Sinclair | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/progress-reported-in-twa-talks.html | PROGRESS REPORTED IN T.W.A. TALKS | False | By Michael W. Robinson | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/practical-traveler-speaking-up-when-a-hotel-lets-you-down.html | PRACTICAL TRAVELER; SPEAKING UP WHEN A HOTEL LETS YOU DOWN | False | By Paul Grimes | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/home-video-recent-releases-597186.html | HOME VIDEO; Recent Releases | False | By Bernard Holland | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/sunday-observer-grilled-macho.html | SUNDAY OBSERVER; GRILLED MACHO | False | By Russell Baker | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/santa-fe-a-summer-sample.html | SANTA FE: A SUMMER SAMPLE | False | By David Steinberg | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/our-towns-visions-of-a-candy-factory-dance-in-his-head.html | OUR TOWNS; Visions of a Candy Factory Dance in His Head | False | By Michael Winerip, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/susan-grubstein-to-marry-in-fall.html | Susan Grubstein To Marry in Fall | False |  | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/chess-hits-and-misses.html | CHESS; HITS AND MISSES | False | By Robert Byrne | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/minorities-are-uneasy-in-yugoslav-province.html | MINORITIES ARE UNEASY IN YUGOSLAV PROVINCE | False | By Henry Kamm, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/l-votes-for-the-modern-pianist-591086.html | VOTES FOR THE MODERN PIANIST | False |  | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/l-solo-voyagers-630486.html | Solo Voyagers | False |  | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/opera-schuman-s-mighty-casey-sung-in-the-baseball-capital.html | OPERA: SCHUMAN'S 'MIGHTY CASEY,' SUNG IN THE BASEBALL CAPITAL | False | By Tim Page, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/a-revitalized-cathedral-draws-young-adults.html | A REVITALIZED CATHEDRAL DRAWS YOUNG ADULTS | False | By Joseph Berger | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/l-museum-s-budget-859686.html | Museum's Budget | False |  | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/postings-queens-renovation-art-deco-factory.html | POSTINGS: QUEENS RENOVATION; Art Deco Factory | False | By Philip S. Gutis | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/l-the-reagan-legacy-427986.html | THE REAGAN LEGACY | False |  | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/texas-oil-troubles-spur-a-bitter-debate-on-services-vs-taxes.html | TEXAS' OIL TROUBLES SPUR A BITTER DEBATE ON SERVICES Vs. TAXES | False | By Robert Reinhold, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/long-islanders-a-furniture-maker-watches-7th-avenue.html | LONG ISLANDERS; A FURNITURE MAKER WATCHES 7th AVENUE | False | By Lawrence Van Gelder | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/a-suffolk-court-orders-parents-to-aid-couple.html | A Suffolk Court Orders Parents to Aid Couple | False | Special to the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/l-marriage-finances-963186.html | Marriage Finances | False |  | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/data-update.html | Data Update | False |  | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/bows-and-bats-meet-at-norfolk-festival.html | BOWS AND BATS MEET AT NORFOLK FESTIVAL | False | By Valerie Cruice | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/helping-young-with-stress.html | HELPING YOUNG WITH STRESS | False | By Marcia Saft | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/teachers-attend-economics-institute.html | TEACHERS ATTEND ECONOMICS INSTITUTE | False | By Elizabeth Field | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/c-correction-976686.html | CORRECTION | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/stock-cars-turn-to-something-new.html | Stock Cars Turn To Something New | False | By Steve Potter | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/pomp-and-circumstance.html | POMP AND CIRCUMSTANCE | False | By C.I. Sulzberger | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/insanity-verdict-incites-a-dispute-in-allentown.html | INSANITY VERDICT INCITES A DISPUTE IN ALLENTOWN | False | Special to the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/katryn-gabrielson-weds.html | Katryn Gabrielson Weds | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/northern-shoppers-scramble-for-elusive-parking-spaces.html | NORTHERN SHOPPERS SCRAMBLE FOR ELUSIVE PARKING SPACES | False | By Martha L. Molnar | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/mary-hall-is-married.html | Mary Hall Is Married | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/views-of-sport-a-look-back-at-the-idea-that-created-the-usfl.html | VIEWS OF SPORT; A LOOK BACK AT THE IDEA THAT CREATED THE U.S.F.L. | False | By Jim Byrne | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/sept-14-wedding-set-for-katherine-smith.html | Sept. 14 Wedding Set For Katherine Smith | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/opinion/the-lives-of-averell-harriman.html | The Lives of Averell Harriman | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/home-video-honing-in-on-picture-sharpness.html | HOME VIDEO; HONING IN ON PICTURE SHARPNESS | False | By Hans Fantel | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/t-g-carbone-to-wed-randall-harris-swatek.html | T. G. Carbone to Wed Randall Harris Swatek | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-nation-detroit-strikers-settle-with-city.html | THE NATION; Detroit Strikers Settle With City | False | By Michael Wright and Caroline Rand Herron | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/nature-watch-piping-plover.html | NATURE WATCH; PIPING PLOVER | False | By Sy Barlowe | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/janice-b-hinkle-teacher-marries.html | Janice B. Hinkle, Teacher, Marries | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/sound-radical-speaker-designs-improve.html | SOUND; RADICAL SPEAKER DESIGNS IMPROVE | False | By Hans Fantel | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/mets-lose-two-to-the-braves-gooden-fails-to-hold-lead.html | METS LOSE TWO TO THE BRAVES; GOODEN FAILS TO HOLD LEAD | False | By Michael Martinez, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-world-spain-blames-the-usual-suspects.html | THE WORLD; Spain Blames the Usual Suspects | False | By James F. Clarity, Richard Levine and Milt Freudenheim | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/westchester-journal-yonkers-jobs.html | WESTCHESTER JOURNAL; YONKERS JOBS | False | By Milena Jovanovitch | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/home-cilnic-cement-block-stairs-a-step-by-step-guide.html | HOME CILNIC; CEMENT-BLOCK STAIRS: A STEP-BY-STEP GUIDE | False | By Bernard Gladstone | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/now-japan-inc-wears-a-hard-hat.html | NOW, JAPAN INC. WEARS A HARD HAT | False | By Robert A. Bennett | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/opera-verdi-s-oberto-in-the-park.html | OPERA: VERDI'S 'OBERTO,' IN THE PARK | False | By Tim Page | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/personal-finance-assessing-the-benefits-of-an-hmo.html | PERSONAL FINANCE; ASSESSING THE BENEFITS OF AN H.M.O. | False | By Deborah Rankin | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/l-the-reagan-legacy-426886.html | THE REAGAN LEGACY | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/american-league-angels-defeat-red-sox.html | AMERICAN LEAGUE; ANGELS DEFEAT RED SOX | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/briefing-democrats-and-dixie.html | BRIEFING; Democrats and Dixie | False | By Wayne King and Warren Weaver | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/of-tea-leaves-and-interest-rates.html | OF TEA LEAVES AND INTEREST RATES | False | By Robert D. Hershey Jr. | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/killer-bees-seen-as-threat-in-state-an-apt-name.html | 'KILLER BEES' SEEN AS THREAT IN STATE; AN APT NAME | False | By Carlo M. Sardella | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/leach-gains-final-on-circuit-at-last.html | LEACH GAINS FINAL ON CIRCUIT, AT LAST | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/investing-a-grim-prognosis-at-att.html | INVESTING; A GRIM PROGNOSIS AT A.T.&T.; | False | By John C. Boland | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/gordon-radford-wed-to-kristin-a-tennent.html | Gordon Radford Wed To Kristin A. Tennent | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/l-the-reagan-legacy-422386.html | The Reagan Legacy | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/at-last-progress-at-stamford-station.html | AT LAST, PROGRESS AT STAMFORD STATION | False | By Eleanor Charles | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/semioticians-have-more-fun.html | SEMIOTICIANS HAVE MORE FUN | False | By George Garrett | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/ex-black-panther-extradited-to-us.html | EX-BLACK PANTHER EXTRADITED TO U.S. | False | By Wolfgang Saxon | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/about-westchester-on-golden-osceola.html | ABOUT WESTCHESTER; ON GOLDEN OSCEOLA | False | By Lynne Ames | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/l-lendl-praised-for-benefit-999386.html | Lendl Praised For Benefit | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/stamps-diversity-in-numbers.html | STAMPS; DIVERSITY IN NUMBERS | False | By John F. Dunn | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/around-the-world-train-truck-collision-kills-9-in-england.html | AROUND THE WORLD; Train-Truck Collision Kills 9 in England | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/tv-view-there-s-a-golden-glow-round-those-grainy-reruns.html | TV VIEW; THERE'S A GOLDEN GLOW 'ROUND THOSE GRAINY RERUNS | False | By Joe Saltzman | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/gas-gone-but-bhopal-still-aches.html | GAS GONE, BUT BHOPAL STILL ACHES | False | By Sanjoy Hazarika, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/topics-603086.html | TOPICS | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/mets-lose-two-to-the-braves-yankees-fall-to-twins-8-4.html | METS LOSE TWO TO THE BRAVES; YANKEES FALL TO TWINS, 8-4 | False | By Sam Goldaper | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/investing-convertibles-a-doubleedged-allure.html | INVESTING; CONVERTIBLES: A DOUBLE-EDGED ALLURE | False | By Anise C. Wallace | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/dining-out-where-no-sign-is-a-good-sign.html | DINING OUT; WHERE NO SIGN IS A GOOD SIGN | False | By Florence Fabricant | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/music-winding-down-for-summerfare.html | MUSIC; WINDING DOWN FOR SUMMERFARE | False | By Robert Sherman | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/city-planning-18-increase-in-beds-for-psychiatric-patients.html | CITY PLANNING 18% INCREASE IN BEDS FOR PSYCHIATRIC PATIENTS | False | By Robert O. Boorstin | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/at-us-radio-for-east-bloc-time-of-flux.html | AT U.S. RADIO FOR EAST BLOC, TIME OF FLUX | False | By John Tagliabue, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/l-people-express-675186.html | People Express | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/art-view-a-new-german-museum-offers-an-unexpected-mix.html | ART VIEW; A NEW GERMAN MUSEUM OFFERS AN UNEXPECTED MIX | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/p-b-cawley-wed-to-leslie-keating.html | P. B. Cawley Wed To Leslie Keating | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/on-long-island-office-growth-persists-in-a-softer-market.html | ON LONG ISLAND; Office Growth Persists in a Softer Market | False | By Diana Shaman | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/about-men-the-rite-of-renewal.html | ABOUT MEN; THE RITE OF RENEWAL | False | By Steve Zousmer | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/ballot-questions-may-test-dukakis.html | BALLOT QUESTIONS MAY TEST DUKAKIS | False | Special to the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/yarborough-captures-race-of-champions.html | Yarborough Captures Race of Champions | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/white-professionals-leave-south-africa-in-record-numbers.html | WHITE PROFESSIONALS LEAVE SOUTH AFRICA IN RECORD NUMBERS | False | By Alan Cowell, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/the-betrothal-of-sandra-c-thornton-to-sheldon-whitehouse-announced.html | The Betrothal of Sandra C. Thornton To Sheldon Whitehouse Announced | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/around-the-nation-inmates-said-to-put-aids-serum-in-coffee.html | AROUND THE NATION; Inmates Said to Put AIDS Serum in Coffee | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/fashion-view-america-s-available-assets.html | FASHION VIEW; AMERICA'S AVAILABLE ASSETS | False | BY Carrie Donovan | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/youths-question-effectiveness-of-west-hartford-tobacco-ban.html | YOUTHS QUESTION EFFECTIVENESS OF WEST HARTFORD TOBACCO BAN | False | By Sharon L. Bass | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/the-dealmaker-dr-jerry-h-lynn-out-of-dentistry-and-into-candy.html | THE DEALMAKER: DR. JERRY H. LYNN; OUT OF DENTISTRY AND INTO CANDY | False | By Isadore Barmash | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/the-foundling-of-the-long-kloof.html | THE FOUNDLING OF THE LONG KLOOF | False | By Francis Levy | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/top-candidate-for-pretoria-post-faces-criticism-on-human-rights.html | TOP CANDIDATE FOR PRETORIA POST FACES CRITICISM ON HUMAN RIGHTS | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/tainted-wells-raise-big-issues-on-water.html | TAINTED WELLS RAISE BIG ISUES ON WATER | False | By Thomas Clavin | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/follow-up-on-the-news-quiet-enclaves-amid-city-clamor.html | FOLLOW-UP ON THE NEWS; Quiet Enclaves Amid City Clamor | False | By Richard Haitch | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/use-of-locking-switches-weighed.html | USE OF LOCKING SWITCHES WEIGHED | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/lloyd-navratilova-take-cup-matches.html | LLOYD, NAVRATILOVA TAKE CUP MATCHES | False | By Roger Williams | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/l-burma-629886.html | BURMA | False | | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/ellen-m-karcher-married-to-dr-john-l-hochberg.html | Ellen M. Karcher Married To Dr. John L. Hochberg | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/critics-choice-dance.html | CRITICS' CHOICE; Dance | False | By Jack Anderson | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/rape-of-blind-woman-to-go-to-a-grand-jury.html | Rape of Blind Woman To Go to a Grand Jury | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/art-spirited-shows-in-new-haven.html | ART; SPIRITED SHOWS IN NEW HAVEN | False | By William Zimmer | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/new-jersey-opinion-ps-it-s-not-just-what-you-write-but-how-you-write-it.html | NEW JERSEY OPINION; P.S.: IT'S NOT JUST WHAT YOU WRITE, BUT HOW YOU WRITE IT | False | By Wilma Davidson | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/verbatim-crime-prevention.html | VERBATIM: Crime Prevention? | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/theater/home-video-recent-releases-596786.html | HOME VIDEO; Recent Releases | False | By Mel Gussow | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/a-bit-of-france-off-the-coast-of-canada.html | A BIT OF FRANCE OFF THE COAST OF CANADA | False | By Christopher S. Wren | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/playwright-s-home-in-new-london-a-place-for-study.html | PLAYWRIGHT'S HOME IN NEW LONDON A PLACE FOR STUDY | False | By Carolyn Battista | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/l-rents-and-profit-951186.html | Rents and Profit | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-nonfiction-the-horse-knew-the-way.html | IN SHORT: NONFICTION; THE HORSE KNEW THE WAY | False | By Aaron A. Rhodes | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/the-andalusian-brothers.html | THE ANDALUSIAN BROTHERS | False | By Lewis Hyde | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/consumer-rates.html | CONSUMER RATES | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/tiny-village-seeks-limit-on-builders.html | TINY VILLAGE SEEKS LIMIT ON BUILDERS | False | By Ronnie Wacker | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/connecticut-guide-612486.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/q-and-a-925386.html | Q and A | False | By Shawn G. Kennedy | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/healthneeds-survey-taken-in-yonkers.html | HEALTH-NEEDS SURVEY TAKEN IN YONKERS | False | By Milena Jovanovitch | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/4-die-as-hindus-and-indian-police-clash.html | 4 DIE AS HINDUS AND INDIAN POLICE CLASH | False | By Steven R. Weisman, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/virtuous-men-and-perfect-weapons.html | VIRTUOUS MEN AND PERFECT WEAPONS | False | By Robert Lekachman | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/pakistan-s-establishment-won-t-easily-be-budged.html | PAKISTAN'S ESTABLISHMENT WON'T EASILY BE BUDGED | False | By Steven R. Weisman | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/l-the-walker-spy-ring-429386.html | THE WALKER SPY RING | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/miss-mansell-wed-on-li.html | Miss Mansell Wed on L.I. | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/fund-s-gift-to-a-9-year-old-a-second-family.html | FUND'S GIFT TO A 9-YEAR OLD: A SECOND FAMILY | False | Special to the New York Times | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/recordings-where-avant-garde-meets-rock-and-roll-music-flourishes.html | RECORDINGS; WHERE AVANT-GARDE MEETS ROCK-AND-ROLL, MUSIC FLOURISHES | False | By John Rockwell | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/westchester-opinion-after-retirement-no-need-to-be-retiring.html | WESTCHESTER OPINION; AFTER RETIREMENT, NO NEED TO BE RETIRING | False | By Jeremiah J. Mahoney | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/l-votes-for-the-modern-pianist-588486.html | VOTES FOR THE MODERN PIANIST | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/lirr-priorities-are-criticized-by-backers-of-electrification.html | L.I.R.R. PRIORITIES ARE CRITICIZED BY BACKERS OF ELECTRIFICATION | False | By Stewart Kampel | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/l-the-challenge-in-chile-429758.html | THE CHALLENGE IN CHILE | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/grand-prix-racing-is-feeling-pinch.html | Grand Prix Racing Is Feeling Pinch | False | By Barbara Lloyd | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/opinion/l-criticizing-us-on-south-africa-needs-no-apology-677786.html | Criticizing U.S. on South Africa Needs No Apology | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/the-subtle-work-of-making-supertitles.html | THE SUBTLE WORK OF MAKING SUPERTITLES | False | By Barry Laine | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/piano-school-tones-up-the-hands-on-the-keys.html | PIANO SCHOOL TONES UP THE HANDS ON THE KEYS | False | Special to the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/antiques-what-the-dutch-brought-to-america.html | ANTIQUES; WHAT THE DUTCH BROUGHT TO AMERICA | False | By Rita Reif | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/what-s-new-among-black-entrepreneurs.html | WHAT'S NEW AMONG BLACK ENTREPRENEURS | False | By Winston Williams | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/pamela-joyce-baldwin-weds-david-rothwell.html | Pamela Joyce Baldwin Weds David Rothwell | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/opinion/l-criticizing-us-on-south-africa-needs-no-apology-double-standard-000886.html | Criticizing U.S. on South Africa Needs No Apology; Double Standard | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/city-s-housing-code-enforcement-may-need-renovation.html | CITY'S HOUSING CODE ENFORCEMENT MAY NEED RENOVATION | False | By Kirk Johnson | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/oil-prices-cast-a-pall-over-prudhoe-bay.html | OIL PRICES CAST A PALL OVER PRUDHOE BAY | False | By Philip Shabecoff | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/l-votes-for-the-modern-pianist-589786.html | VOTES FOR THE MODERN PIANIST | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/300-yachts-start-race-to-mackinac-island.html | 300 Yachts Start Race To Mackinac Island | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/beating-cancer-discrimination.html | BEATING CANCER DISCRIMINATION | False | By Nancy Zeldis | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/roxy-spinoza-and-other-urban-greats.html | ROXY, SPINOZA AND OTHER URBAN GREATS | False | By Daniel Stern | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/follow-up-on-the-news-a-concrete-offer-by-mayor-koch.html | FOLLOW-UP ON THE NEWS; A Concrete Offer By Mayor Koch | False | By Richard Haitch | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/pagliarulo-a-workaholic-in-pinstripes.html | PAGLIARULO: A WORKAHOLIC IN PINSTRIPES | False | By Murray Chass | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/whose-stage-is-it-anyway.html | WHOSE STAGE IS IT ANYWAY? | False | By Robert Brustein | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/national-notebook-chicago-a-new-design-for-chinatown.html | NATIONAL NOTEBOOK: Chicago; A New Design for Chinatown | False | By Nadine Epstein | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/griffey-failing-in-the-clutch.html | GRIFFEY FAILING IN THE CLUTCH | False | Special to the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/music-view-period-pieces-should-be-taken-as-they-are.html | MUSIC VIEW; PERIOD PIECES SHOULD BE TAKEN AS THEY ARE | False | By Donal Henahan | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/us-leaders-laud-harriman.html | U.S. LEADERS LAUD HARRIMAN | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/opinion/topics-green-beans-red-dawn-canned-security.html | TOPICS; Green Beans, Red Dawn: Canned Security | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/panel-will-study-west-side-growth.html | PANEL WILL STUDY WEST SIDE GROWTH | False | Special to the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/speaking-personally-one-morning-neighbors-packed-their-memories-moved-away.html | SPEAKING PERSONALLY; ONE MORNING THE NEIGHBORS PACKED THEIR MEMORIES AND MOVED AWAY | False | By Gloria Donen Sosin | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/street-fashions-staying-cool-in-big-cotton-sweaters.html | STREET FASHIONS; STAYING COOL IN BIG COTTON SWEATERS | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/q-and-a-390886.html | Q AND A | False | By Stanley Carr | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/connecticut-opinion-from-young-to-the-old-beachgoers-are-a-varied-lot.html | CONNECTICUT OPINION; FROM YOUNG TO THE OLD, BEACHGOERS ARE A VARIED LOT | False | By Gloria M. Curry | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/talking-first-homes-helping-the-kids-get-started.html | TALKING FIRST HOMES; Helping The Kids' Get Started | False | By Andree Brooks | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/susan-b-brooks-plans-a-wedding.html | Susan B. Brooks Plans a Wedding | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/drawing-the-line-on-mergers-coke-and-pepsi-were-going-too-far.html | DRAWING THE LINE ON MERGERS; COKE AND PEPSI WERE GOING TOO FAR | False | By Robert Pitofsky | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/sports-people-a-soccer-benefit.html | SPORTS PEOPLE; A Soccer Benefit | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/correction-609986.html | CORRECTION | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/robert-woodbury-2d-marries-jessica-miller.html | Robert Woodbury 2d Marries Jessica Miller | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/2-trolley-buffs-put-memories-into-print.html | 2 TROLLEY BUFFS PUT MEMORIES INTO PRINT | False | By Marian Courtney | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/l-votes-for-the-modern-pianist-589886.html | VOTES FOR THE MODERN PIANIST | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/connecticut-opinion-malpractice-putting-progress-at-risk.html | CONNECTICUT OPINION; MALPRACTICE: PUTTING PROGRESS AT RISK | False | By Robert A. Fischl, M.d. | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/l-more-advice-for-jackson-999586.html | More Advice For Jackson | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/bears-dent-signs-for-4-years.html | Bears' Dent Signs for 4 Years | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/suffolk-takeover-of-lilco-considered.html | SUFFOLK TAKEOVER OF LILCO CONSIDERED | False | By John Rather | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/cuomo-is-raising-doubts-on-debate.html | CUOMO IS RAISING DOUBTS ON DEBATE | False | By Jeffrey Schmalz, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/far-from-portugal-a-breed-of-water-dogs-thrive.html | FAR FROM PORTUGAL, A BREED OF WATER DOGS THRIVE | False | By Marcia Saft | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/refuge-under-a-healing-sky.html | REFUGE UNDER A HEALING SKY | False | BY Stan Steiner | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/westchester-guide-611586.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/the-allure-swat-of-garden-scratch-parties-itch.html | THE ALLURE (SWAT) OF GARDEN (SCRATCH) PARTIES (ITCH) | False | By Gerald Gold | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/freed-priest-calls-home-with-messags-of-hope.html | FREED PRIEST CALLS HOME WITH MESSAGES OF HOPE | False | By Marvine Howe | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/building-offices-without-a-prime-tenant.html | Building Offices Without a Prime Tenant | False | By Anthony Depalma | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/wilson-pace-won-by-cullin-hanover.html | WILSON PACE WON BY CULLIN HANOVER | False | By Alex Yannis, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/c-correction-996586.html | CORRECTION | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/karen-m-thurm-engaged-to-lawrence-evan-safran.html | Karen M. Thurm Engaged To Lawrence Evan Safran | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/deep-in-the-heart-of-artichoke-city.html | DEEP IN THE HEART OF ARTICHOKE CITY | False | By James Sterngold | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/topics-603286.html | TOPICS | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/if-you-re-thinking-of-living-in-howard-beach.html | IF YOU'RE THINKING OF LIVING IN; HOWARD BEACH | False | By Kurt Eichenwald | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/in-new-jersey-perth-amboy-rediscovers-its-waterfront.html | IN NEW JERSEY; Perth Amboy Rediscovers Its Waterfront | False | By Rachelle Garbarine | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/best-sellers-july-27-1986.html | BEST SELLERS: July 27, 1986 | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/bridge-teams-in-round-of-16.html | BRIDGE TEAMS IN ROUND OF 16 | False | Special to the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-nonfiction-171386.html | IN SHORT: NONFICTION | False | By Caroline Rand Herron | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/opinion/l-the-old-ball-game-919486.html | The Old Ball Game | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/neall-m-burger-and-wesley-ostertag-are-married.html | Neall M. Burger and Wesley Ostertag Are Married | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/coming-of-age-in-sumeria-gilgamesh-and-other-lives-in-clay.html | COMING OF AGE IN SUMERIA: GILGAMESH AND OTHER LIVES IN CLAY | False | By Colin Campbell | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/benjamin-robert-murray-evett-wed-to-antonia-prescott-in-new-canaan.html | Benjamin Robert Murray Evett Wed To Antonia Prescott in New Canaan | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/l-burma-629686.html | BURMA | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/what-s-doing-in-hong-kong.html | WHAT'S DOING IN; HONG KONG | False | By William Schwalbe | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/the-gremlins-bowl-over-all-of-them.html | THE GREMLINS BOWL OVER ALL OF THEM | False | By Tessa Melvin | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/home-clinic-cement-block-stairs-a-step-by-step-guide.html | HOME CLINIC; CEMENT-BLOCK STAIRS: A STEP-BY-STEP GUIDE | False | By Bernard Gladstone | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/opinion/which-side-are-we-on.html | Which Side Are We On? | False | | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/crafts-silversmithing-an-art-not-lost.html | CRAFTS; SILVERSMITHING: AN ART NOT LOST | False | By Patricia Malarcher | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/signup-of-voters-ordered-widened.html | SIGNUP OF VOTERS ORDERED WIDENED | False | By Judith Cummings, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/the-challenge-of-change.html | THE CHALLENGE OF CHANGE | False | By Arthur M. Schlesinger Jr. | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/please-pass-the-fettuccine-atomico.html | PLEASE PASS THE FETTUCCINE ATOMICO | False | By Maria Gallagher | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/new-jersey-journal-887486.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/american-hostage-freed-in-lebanon-after-19-months.html | AMERICAN HOSTAGE FREED IN LEBANON AFTER 19 MONTHS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/national-notebook-lincoln-city-ore-for-vacation-or-retirement.html | NATIONAL NOTEBOOK: Lincoln City, Ore.; For Vacation Or Retirement | False | By Ralph Shaffer | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/theater/composer-and-librettist-the-new-chemistry.html | COMPOSER AND LIBRETTIST: THE NEW CHEMISTRY | False | By Stephen Holden | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/big-farms-to-get-huge-us-subsidies.html | BIG FARMS TO GET HUGE U.S. SUBSIDIES | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/critics-choice-photography.html | CRITICS CHOICE; Photography | False | By Andy Grundberg | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/antiques-unraveling-the-mysteries-of-lace.html | ANTIQUES; UNRAVELING THE MYSTERIES OF LACE | False | By Muriel Jacobs | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/lisa-bain-editor-marries-william-mcd-schwarz.html | Lisa Bain, Editor, Marries William McD. Schwarz | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/l-when-a-holiday-isn-t-a-holiday-845186.html | WHEN A HOLIDAY ISN'T A HOLIDAY | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/miss-rosenthal-to-wed-s-g-gellman.html | Miss Rosenthal to Wed S. G. Gellman | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/suzanne-telsey-becomes-a-bride.html | Suzanne Telsey Becomes a Bride | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/movies/the-great-mouse-detective-gives-clues-to-the-future-of-disney-animation.html | 'THE GREAT MOUSE DETECTIVE GIVES CLUES TO THE FUTURE OF DISNEY ANIMATION | False | By John Culhane | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/senate-conferees-vote-tax-changes-to-meet-shortfall.html | SENATE CONFEREES VOTE TAX CHANGES TO MEET SHORTFALL | False | By David E. Rosenbaum, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-nation-manion-judgeship-won-narrowly-and-with-muscle.html | THE NATION; Manion Judgeship Won Narrowly And With Muscle | False | By Michael Wright and Caroline Rand Herron | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/the-many-facets-of-folk-music-at-newport-festival-in-washington.html | THE MANY FACETS OF FOLK MUSIC AT NEWPORT FESTIVAL IN WASHINGTON | False | By Tim Page | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/long-island-opinion-simple-gifts-from-a-stranger-on-the-stoop.html | LONG ISLAND OPINION; SIMPLE GIFTS FROM A STRANGER ON THE STOOP | False | By Celeste Piano Wenzel | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/siobhan-o-duffy-to-wed-fellow-lawyer-on-sept-27.html | Siobhan O'Duffy To Wed Fellow Lawyer on Sept. 27 | False | | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/what-s-new-among-black-entrepreneurs-riding-a-german-bus-to-wealth.html | WHAT'S NEW AMONG BLACK ENTREPRENEURS; RIDING A GERMAN BUS TO WEALTH | False | By Winston Williams | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/police-chases-quick-decisions.html | POLICE CHASES: QUICK DECISIONS | False | By Isabel Wilkerson | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/not-just-a-fast-buck-craving-what-s-driving-mba-s-to-wall-street.html | NOT JUST A FAST-BUCK CRAVING; WHAT'S DRIVING MBA'S TO WALL STREET | False | By Amar Bhide | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/sports-people-bad-step-for-nixon.html | SPORTS PEOPLE; Bad Step for Nixon | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/lemond-still-leads-as-tour-nears-end.html | LEMOND STILL LEADS AS TOUR NEARS END | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/wedding-in-brussels-for-sophie-everaert.html | Wedding in Brussels For Sophie Everaert | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/hospitals-start-businesses-in-search-for-profits.html | HOSPITALS START BUSINESSES IN SEARCH FOR PROFITS | False | By Jacqueline Weaver | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/voices-transport-the-ear-to-another-realm.html | VOICES TRANSPORT THE EAR TO ANOTHER REALM | False | By Robert Palmer | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/new-york-inspectors-cite-36-food-outlets-for-heatlh-offenses.html | NEW YORK INSPECTORS CITE 36 FOOD OUTLETS FOR HEATLH OFFENSES | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/education-watch-changes-in-research-funds-challenged.html | EDUCATION WATCH; CHANGES IN RESEARCH FUNDS CHALLENGED | False | By Leslie Maitland Werner | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/a-chapter-of-industrial-history-closes-with-the-homestead-steel-works.html | A CHAPTER OF INDUSTRIAL HISTORY CLOSES WITH THE HOMESTEAD STEEL WORKS | False | By William Serrin, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/follow-up-on-the-news-aftermath-of-a-sail-around-the-world.html | FOLLOW-UP ON THE NEWS; Aftermath of a Sail Around the World | False | By Richard Haitch | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/christina-jadach-marries-in-michigan.html | Christina Jadach Marries in Michigan | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/italian-landslide-kills-5.html | Italian Landslide Kills 5 | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/gorbachev-s-dilemma.html | GORBACHEV'S DILEMMA | False | By Harrison Salisbury | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/sports-of-the-times-unrest-in-the-grass.html | SPORTS OF THE TIMES; UNREST IN THE GRASS | False | By Ira Berkow | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/home-video-recent-releases-597586.html | HOME VIDEO; Recent Releases | False | By Eden Ross Lipson | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/two-million-americans-and-counting.html | TWO MILLION AMERICANS AND COUNTING | False | By Katie Leishman | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-region-another-view-on-legal-needles.html | THE REGION; Another View On Legal Needles | False | By Mary Connelly and Carlyle C. Douglas | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/theater/stage-view-character-actors-bright-perennials-of-british-theater.html | STAGE VIEW; CHARACTER ACTORS; BRIGHT PERENNIALS OF BRITISH THEATER | False | By Mel Gussow | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/theater-composer-finds-his-niche-in-life.html | THEATER; COMPOSER FINDS HIS NICHE IN LIFE | False | By Alvin Klein | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/man-tried-to-sell-daughter.html | Man Tried to Sell Daughter | False | AP | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/2-nuns-at-eye-of-dispute-on-abortion.html | 2 NUNS AT EYE OF DISPUTE ON ABORTION | False | By Ari L. Goldman, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/ballet-summer-students-perform-3-new-works.html | BALLET: SUMMER STUDENTS PERFORM 3 NEW WORKS | False | By Anna Kisselgoff | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/long-island-journal-087286.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/briefing-videomeat.html | BRIEFING; Videomeat | False | By Wayne King and Warren Weaver | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/group-promoting-reading-by-children.html | GROUP PROMOTING READING BY CHILDREN | False | By Felice Buckvar | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/program-puts-communities-in-competition-for-state-aid.html | PROGRAM PUTS COMMUNITIES IN COMPETITION FOR STATE AID | False | By James Feron | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/pretoria-arrests-put-at-10000.html | PRETORIA ARRESTS PUT AT 10,000 | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/transactions-976786.html | Transactions | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/susan-s-powell-is-wed-in-maine.html | Susan S. Powell Is Wed in Maine | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/ideas-trends-2-nuns-face-vatican-discipline.html | IDEAS & TRENDS; 2 Nuns Face Vatican Discipline | False | By Laura Mansnerus and Katherine Roberts | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/food-cast-iron-potatoes-marry-well-with-italian-flair.html | FOOD; CAST IRON, POTATOES MARRY WELL WITH ITALIAN FLAIR | False | By Moira Hodgson | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/opposition-to-rehnquist-nomination-hardens-as-2-new-witnesses-emerge.html | OPPOSITION TO REHNQUIST NOMINATION HARDENS AS 2 NEW WITNESSES EMERGE | False | By Stuart Taylor Jr., Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/music-notes-featuring-the-music-of-puerto-rico.html | MUSIC NOTES; FEATURING THE MUSIC OF PUERTO RICO | False | BY Tim Page | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/personal-growth-through-murder.html | PERSONAL GROWTH THROUGH MURDER | False | By Lawrence Graver | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/10-projects-are-honored-for-li-sense-of-place.html | 10 PROJECTS ARE HONORED FOR L.I. 'SENSE OF PLACE | False | By Stewart Kampel | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/indian-market-a-maze-of-art.html | INDIAN MARKET: A MAZE OF ART | False | By Tukey Koffend | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/getting-stronger-getting-weaker.html | GETTING STRONGER, GETTING WEAKER? | False | By Peter Reddaway | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/cross-hudson-warfare-over-aid-for-waterfront-jobs-flares-again.html | CROSS-HUDSON WARFARE OVER AID FOR WATERFRONT JOBS FLARES AGAIN | False | By Esther B. Fein, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/briefing-on-needles-and-pins.html | BRIEFING; On Needles and Pins | False | By Wayne King and Warren Weaver | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/us-jury-recesses-in-football-case.html | U.S. JURY RECESSES IN FOOTBALL CASE | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/theater/pushing-the-walls-of-dramatic-form.html | PUSHING THE WALLS OF DRAMATIC FORM | False | BY A.r. Gurney | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/data-bank-july-27-1986.html | Data Bank: July 27, 1986 | False | | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/a-salmon-s-homecoming-in-vermont.html | A SALMON'S HOMECOMING IN VERMONT | False | By Dirk Johnson | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/sports-people-renegade-cowboy.html | SPORTS PEOPLE; Renegade Cowboy | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/art-view-in-melissa-miller-s-wild-kingdom-lurks-a-world-of-wonder.html | ART VIEW; IN MELISSA MILLER'S WILD KINGDOM LURKS A WORLD OF WONDER | False | By Michael Brenson | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/westchester-opinion-when-a-car-and-deer-collide-emotions-and-costs-do-too.html | WESTCHESTER OPINION; WHEN A CAR AND DEER COLLIDE, EMOTIONS AND COSTS DO, TOO | False | By Herbert Hadad | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/young-writers-sharpening-skills-at-workshop.html | YOUNG WRITERS SHARPENING SKILLS AT WORKSHOP | False | By Roberta Hershenson | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/moving-inch-by-inch-on-arms-control.html | MOVING INCH BY INCH ON ARMS CONTROL | False | By Leslie H. Gelb | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/a-conversation-with-the-rev-sullivan-going-all-out-against-apartheid.html | A CONVERSATION WITH THE REV. SULLIVAN; GOING ALL-OUT AGAINST APARTHEID | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/morning-glories-lead-to-a-trail-of-vines.html | MORNING GLORIES LEAD TO A TRAIL OF VINES | False | By Tovah Martin | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/no-fault-no-fair.html | NO-FAULT, NO FAIR | False | By Barbara Ehrenreich | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/union-vote-being-planned-on-tentative-pact-in-detroit.html | UNION VOTE BEING PLANNED ON TENTATIVE PACT IN DETROIT | False | By James Barron, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/retired-workers-returning-to-part-time-employment.html | RETIRED WORKERS RETURNING TO PART-TIME EMPLOYMENT | False | By Penny Singer | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/holocaust-center-is-blocked.html | HOLOCAUST CENTER IS BLOCKED | False | By Sharon Monahan | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/carson-oldest-giant-feels-revitalized.html | Carson, Oldest Giant, Feels Revitalized | False | By Frank Litsky | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/obituaries/ex-gov-averell-harriman-adviser-to-4-presidents-dies.html | EX-GOV. AVERELL HARRIMAN, ADVISER TO 4 PRESIDENTS, DIES | False | By Alan S. Oser | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/tyson-a-winner-over-frazier-in-0-30.html | TYSON A WINNER OVER FRAZIER IN 0:30 | False | By Phil Berger, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/county-presses-expansion-for-crowded-women-s-jail.html | COUNTY PRESSES EXPANSION FOR CROWDED WOMEN'S JAIL | False | By Tessa Melvin | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/heather-richards-weds-john-evans-in-greenville-del.html | Heather Richards Weds John Evans In Greenville, Del. | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/opinion/l-we-can-never-ignore-disturbed-violent-youths-678286.html | We Can Never Ignore Disturbed, Violent Youths | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Richard Caplan | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/ms-king-fiancee-of-lee-g-vance.html | Ms. King Fiancee Of Lee G. Vance | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/no-quarter-south-africa-s-might-belies-a-region-s-weakness.html | NO QUARTER; SOUTH AFRICA'S MIGHT BELIES A REGION'S WEAKNESS | False | By Alan Cowell | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/opinion/l-criticizing-us-on-south-africa-needs-no-apology-policy-gap-001086.html | Criticizing U.S. on South Africa Needs No Apology; Policy Gap | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/lolita-precursor-to-be-published.html | 'Lolita' Precursor To Be Published | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/sports-of-the-times-when-the-giants-were-super.html | SPORTS OF THE TIMES; WHEN THE GIANTS WERE SUPER | False | By Dave Anderson | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/cable-tv-notes-three-french-painters-to-be-profiled.html | CABLE TV NOTES; THREE FRENCH PAINTERS TO BE PROFILED | False | By Steve Schneider | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/minor-leagues-86-curtis-pride-at-bottom-of-ladder-a-special-prospect-dreams.html | MINOR LEAGUES '86: CURTIS PRIDE; AT BOTTOM OF LADDER, A 'SPECIAL' PROSPECT DREAMS | False | By Ron Bliss | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/it-s-been-a-long-hot-summer-for-mayor-barry.html | IT'S BEEN A LONG HOT SUMMER FOR MAYOR BARRY | False | By Ben A. Franklin, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/president-in-radio-address-assures-nation-on-economy.html | President, in Radio Address, Assures Nation on Economy | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/opinion/washington-harriman-a-tribute.html | WASHINGTON; Harriman: A Tribute | False | By James Reston | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/critics-choice-music.html | CRITICS' CHOICE; Music | False | By John Rockwell | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/l-black-women-writers-375486.html | Black Women Writers | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/postings-mt-laurel-plan-dropped-bedminster-shift.html | POSTINGS: Mt. Laurel Plan Dropped; Bedminster Shift | False | By Philip S. Gutis | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/sidney-charles-kurth-is-married-to-evelyn-carton.html | Sidney Charles Kurth Is Married to Evelyn Carton | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/the-three-who-aspire-to-challenge-o-neill.html | THE THREE WHO ASPIRE TO CHALLENGE O'NEILL | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/speaking-personally-why-can-t-gentleman-be-2-words-instead-of-1.html | SPEAKING PERSONALLY; WHY CAN'T GENTLEMAN BE 2 WORDS INSTEAD OF 1? | False | By Charlotte Weisberg | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/headliners-you-can-go-home-again.html | HEADLINERS; You Can Go Home Again | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/kelly-g-palmer-engaged-to-wed.html | Kelly G. Palmer Engaged to Wed | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/congress-s-doctor-replaced.html | CONGRESS'S DOCTOR REPLACED | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/opinion/foreign-affairs-no-mideast-glimmer.html | FOREIGN AFFAIRS; No Mideast Glimmer | False | By Flora Lewis | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/long-island-opinion-timeless-memories-on-a-quiet-country-lane.html | LONG ISLAND OPINION; TIMELESS MEMORIES ON A QUIET COUNTRY LANE | False | By Rebecca V. Terry | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/movies/film-view-grading-hollywood-s-ratings-system.html | FILM VIEW; GRADING HOLLYWOOD'S RATINGS SYSTEM | False | By Walter Goodman | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/art-food-and-the-artist-a-loaf-of-bread-a-jug-of-watercolors.html | ART; FOOD AND THE ARTIST: A LOAF OF BREAD, A JUG OF WATERCOLORS | False | By Helen A. Harrison | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/the-pentathlon-is-a-pushover.html | THE PENTATHLON IS A PUSHOVER | False | By William C. Rhoden, Special To the New York Times | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/the-executive-computer-protecting-programs-from-pirates.html | THE EXECUTIVE COMPUTER; PROTECTING PROGRAMS FROM PIRATES | False | By Erik Sandberg-Diment | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/pops-band-goes-to-the-grassroots.html | POPS BAND GOES TO THE 'GRASSROOTS' | False | By Barbara Delatiner | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/kim-tripp-is-engaged.html | Kim Tripp is Engaged | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/postings-38-in-north-salem-a-cluster-project-in-horse-country.html | POSTINGS: 38 in North Salem; A Cluster Project in Horse Country | False | By Philip S. Gutis | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/no-quarter-reagan-resists-sanctions-but.html | NO QUARTER; REAGAN RESISTS SANCTIONS, BUT... | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-fiction-170886.html | IN SHORT: FICTION | False | By Roy Hoffman | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/music-for-chester-s-150th-a-historical-feast.html | MUSIC; FOR CHESTER'S 150th, A HISTORICAL 'FEAST' | False | By Robert Sherman | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/karen-e-ogren-a-teacher-wed-to-phillip-seder.html | Karen E. Ogren, A Teacher, Wed To Phillip Seder | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/views-of-sport-a-player-s-dream-ends-strike-two-and-he-s-out.html | VIEWS OF SPORT; A PLAYER'S DREAM ENDS: STRIKE TWO AND HE'S OUT | False | By Edward Menaker | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-world-violence-in-india-sikh-extremists-kill-15-on-a-bus.html | THE WORLD; Violence in India: Sikh Extremists Kill 15 on a Bus | False | By James F. Clarity, Richard Levine and Milt Freudenheim | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/national-notebook-dallas-texas-village-is-topped-off.html | NATIONAL NOTEBOOK: Dallas; Texas 'Village' Is Topped Off | False | By Peter H. Frank | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/the-peerage-britain-s-ultimate-executive-perk.html | THE PEERAGE, BRITAIN'S ULTIMATE EXECUTIVE PERK | False | By Francis X. Clines | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/around-the-world-west-germans-throng-to-anti-nuclear-concert.html | AROUND THE WORLD; West Germans Throng To Anti-Nuclear Concert | False | Special to The New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/postings-murray-hill-rentals-710-in-2-towers.html | POSTINGS: Murray Hill Rentals; 710 IN 2 TOWERS | False | By Philip S. Gutis | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/l-the-walker-spy-ring-428686.html | THE WALKER SPY RING | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/food-summer-s-best.html | FOOD; SUMMER'S BEST | False | BY Janet Bukovinsky | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/on-wall-street-a-greedy-new-breed.html | ON WALL STREET, A GREEDY NEW BREED | False | By James Sterngold | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-nonfiction-373186.html | IN SHORT: NONFICTION | False | By Nicholas Kristof | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/rabbinical-college-in-morristown-expands-campus.html | RABBINICAL COLLEGE IN MORRISTOWN EXPANDS CAMPUS | False | By Gina Geslewitz | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/dr-katerina-tsirilakis-becomes-bride.html | Dr. Katerina Tsirilakis Becomes Bride | False | | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Martha A. Miles | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/in-short-nonfiction-373586.html | IN SHORT: NONFICTION | False | By Joyce Howe | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/dining-out-a-pleasant-spot-for-snacking.html | DINING OUT; A PLEASANT SPOT FOR SNACKING | False | By Patricia Brooks | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/magazine/the-anchors-who-they-are-what-they-do-the-tests-they-face.html | THE ANCHORS; WHO THEY ARE, WHAT THEY DO, THE TESTS THEY FACE | False | By Alex S. Jones | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/soviet-building-atom-smasher-world-s-biggest.html | SOVIET BUILDING ATOM SMASHER, WORLD'S BIGGEST | False | By William J. Broad, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/world/150-italians-indicted-in-cases-linked-to-crime-syndicates.html | 150 Italians Indicted in Cases Linked to Crime Syndicates | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/opinion/l-tax-reform-corrects-inequities-but-doesn-t-help-the-poor-much-678686.html | Tax Reform Corrects Inequities, but Doesn't Help the Poor Much | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/killer-bees-seen-as-threat-in-state.html | 'KILLER BEES' SEEN AS THREAT IN STATE | False | By Carlo M. Sardella | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/low-water-levels-in-south-likely-to-last-months.html | LOW WATER LEVELS IN SOUTH LIKELY TO LAST MONTHS | False | By William E. Schmidt, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/favored-zoning-for-community-facilities-restudied.html | Favored Zoning for 'Community Facilities' Restudied | False | By Diana Shaman | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/miss-thomas-to-wed-a-lawyer-in-october.html | Miss Thomas to Wed A Lawyer in October | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/how-a-kentish-garden-grows.html | HOW A KENTISH GARDEN GROWS | False | By Paula Deitz | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/weekinreview/the-region-what-ails-the-city-s-hospitals.html | THE REGION; What Ails the City's Hospitals? | False | By Mary Connelly and Carlyle C. Douglas | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/studying-tokyo-as-city-that-works.html | STUDYING TOKYO AS CITY THAT WORKS | False | By Susan Chira, Special To the New York Times | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/realestate/the-city-s-thorny-review-process.html | The City's Thorny Review Process | False | By Anthony Depalma | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/arts/l-votes-for-the-modern-pianist-588786.html | VOTES FOR THE MODERN PIANIST | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/nancy-burke-is-married.html | Nancy Burke Is Married | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/leslie-nadel-engaged-to-rand-rosenbaum.html | Leslie Nadel Engaged To Rand Rosenbaum | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/the-sudden-wilting-of-reagan-s-rosy-economy.html | THE SUDDEN WILTING OF REAGAN'S ROSY ECONOMY | False | By Peter T. Kilborn | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/mets-big-week-triumph-defeat-embarrassment.html | METS BIG WEEK: TRIUMPH, DEFEAT, EMBARRASSMENT | False | By Michael Martinez | 1986-07-29 | TX 1-871847 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/style/william-g-flynn-married-to-margaret-gilmour-diaz.html | William G. Flynn Married To Margaret Gilmour Diaz | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/opinion/thorns-have-their-uses.html | Thorns Have Their Uses | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/betrayed-by-blind-faith.html | BETRAYED BY BLIND FAITH | False | By Bharati Mukherjee | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/the-strangers-of-summer.html | THE STRANGERS OF SUMMER | False | By George Malko | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/opinion/l-for-women-a-central-role-in-computers-678786.html | For Women, a Central Role in Computers | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/health-medicine.html | HEALTH & MEDICINE | False | By Sandra Friedland | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/long-island-opinion-the-year-2000-an-li-agenda.html | LONG ISLAND OPINION; THE YEAR 2000: AN L.I. AGENDA | False | By James L. Larocca | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/school-takeover-plan-criticized.html | SCHOOL 'TAKEOVER PLAN' CRITICIZED | False | By Priscilla van Tassel | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/sports/swimmer-13-youngest-to-take-gold-medal.html | Swimmer, 13, Youngest To Take Gold Medal | False | AP | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/business/in-quotes.html | IN QUOTES | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/l-ghosts-and-mystery-168786.html | 'Ghosts' and Mystery | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/books/the-purification-of-france.html | THE PURIFICATION OF FRANCE | False | By Joel Colton | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/on-the-farmington-new-tubing-rules.html | ON THE FARMINGTON, NEW TUBING RULES | False | By Randall Beach | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/nyregion/dining-out-danish-fare-stars-at-french-spot.html | DINING OUT; DANISH FARE STARS AT FRENCH SPOT | False | By M. H. Reed | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/c-correction-395586.html | CORRECTION | False | | 1986-07-29 | TX 1-871847 |
| 1986-07-27 | 1986-07-27 | https://www.nytimes.com/1986/07/27/travel/travel-advisory-echoes-of-gettysburg-delights-of-the-basque.html | TRAVEL ADVISORY; Echoes of Gettysburg, Delights of the Basque | False | By Lawrence Van Gelder | 1986-07-29 | TX 1-871847 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/new-york-day-by-day-help-for-aids-patients-goes-beyond-group-s-name.html | NEW YORK DAY BY DAY; Help for AIDS Patients Goes Beyond Group's Name | False | By David Bird and David W. Dunlap | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/british-humor-sampler-on-channel-13-series.html | BRITISH HUMOR SAMPLER ON CHANNEL 13 SERIES | False | By Jon Pareles | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/advertising-hcm-reunites-winning-team.html | ADVERTISING; HCM Reunites Winning Team | False | By Philip H. Dougherty | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/sports-news-briefs-giants-put-minton-on-disabled-list.html | SPORTS NEWS BRIEFS; Giants Put Minton On Disabled List | False | AP | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/advertising-ad-assault-on-abuse-of-drugs-gets-support.html | ADVERTISING; Ad Assault on Abuse Of Drugs Gets Support | False | By Philip H. Dougherty | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/aguilera-stops-braves.html | AGUILERA STOPS BRAVES | False | By Michael Martinez, Special To the New York Times | 1986-07-30 | TX 1-886939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/slow-pace-seen-for-revamping-security-policies.html | SLOW PACE SEEN FOR REVAMPING SECURITY POLICIES | False | By Stephen Engelberg, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/world/pro-marcos-crowd-in-manila-beats-man-to-death.html | PRO-MARCOS CROWD IN MANILA BEATS MAN TO DEATH | False | Special to the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/administration-goes-to-justices-on-rule-for-weighing-disability.html | ADMINISTRATION GOES TO JUSTICES ON RULE FOR WEIGHING DISABILITY | False | By Robert Pear, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/credit-markets-economists-wary-of-tax-bill.html | CREDIT MARKETS; Economists Wary of Tax Bill | False | By Susan F. Rasky | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/obituaries/james-mccarthy-dies-aided-troubled-youths.html | James McCarthy Dies; Aided Troubled Youths | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/the-region-radio-transmitter-hit-by-lightning.html | THE REGION; Radio Transmitter Hit by Lightning | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/style/stanley-f-clay-weds-sheryl-stone-a-nurse.html | Stanley F. Clay Weds Sheryl Stone, a Nurse | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/briefing-next-impeachment.html | BRIEFING; Next Impeachment? | False | By Wayne King and Warren Weaver Jr. | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/international-report-bank-crisis-looming-in-persian-gulf-states.html | INTERNATIONAL REPORT; BANK CRISIS LOOMING IN PERSIAN GULF STATES | False | By Paul Lewis, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/dividend-meetings-000686.html | Dividend Meetings | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/sports-world-specials-ultimate-golf-club.html | SPORTS WORLD SPECIALS; Ultimate Golf Club | False | By Robert Mcg. Thomas Jr. | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/army-drops-the-idea-of-re-enlisting-mules.html | Army Drops the Idea Of Re-enlisting Mules | False | AP | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/question-box.html | Question Box | False | By Ray Corio | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/washington-watch-phone-rate-restructuring-plan.html | WASHINGTON WATCH; Phone Rate Restructuring Plan | False | By Reginald Stuart | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/sports-world-specials-a-woman-of-strength.html | SPORTS WORLD SPECIALS; A Woman of Strength | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/world/to-ordeals-in-grenada-add-a-trial.html | TO ORDEALS IN GRENADA, ADD A TRIAL | False | By Joseph B. Treaster, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/a-hong-kong-youth-s-path-to-a-jail-in-new-york-city.html | A HONG KONG YOUTH'S PATH TO A JAIL IN NEW YORK CITY | False | By Robert O. Boorstin | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/music-mozart-concerto-by-alicia-de-larrocha.html | MUSIC: MOZART CONCERTO BY ALICIA DE LARROCHA | False | By Will Crutchfield | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/opinion/what-about-mr-reagans-own-judicial-activism.html | What About Mr. Reagan's Own Judicial Activism? | False | By Herman Schwartz | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/drought-may-save-swamp.html | DROUGHT MAY SAVE SWAMP | False | AP | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/sports-world-specials-natural-turf.html | SPORTS WORLD SPECIALS; Natural Turf | False | By Lonnie Wheeler | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/opinion/abroad-at-home-self-evident-truths.html | ABROAD AT HOME; Self-Evident Truths | False | By Anthony Lewis | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/opinion/l-financially-responsible-health-care-is-better-136586.html | Financially Responsible Health Care Is Better | False | | 1986-07-30 | TX 1-886939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/army-to-present-air-defense-plan-costing-8-billion.html | ARMY TO PRESENT AIR DEFENSE PLAN COSTING $8 BILLION | False | By John H. Cushman Jr., Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/sharp-increase-in-inmates-at-city-jails.html | SHARP INCREASE IN INMATES AT CITY JAILS | False | By Josh Barbanel | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/world/a-powerful-blast-hits-beirut-neighborhood.html | A Powerful Blast Hits Beirut Neighborhood | False | AP | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/advertising-grey-unit-gets-abc-business.html | Advertising; Grey Unit Gets ABC Business | False | By Philip H. Dougherty | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/opinion/hold-down-airline-carry-ons.html | Hold Down Airline Carry-Ons | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/quotation-of-the-day-112786.html | Quotation of the Day | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/books/critic-s-notebook-words-to-rhyme-with-lexicon-for-the-obsessed.html | CRITIC'S NOTEBOOK; 'WORDS TO RHYME WITH,' LEXICON FOR THE OBSESSED | False | By John Gross | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/world/largest-civilian-party-leads-thai-vote-count.html | LARGEST CIVILIAN PARTY LEADS THAI VOTE COUNT | False | Special to the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/vondrasek-takes-judo-championship.html | VONDRASEK TAKES JUDO CHAMPIONSHIP | False | By William C. Rhoden, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/belmont-meet-left-much-undecided.html | BELMONT MEET LEFT MUCH UNDECIDED | False | By Steven Crist | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/us-to-restore-haitians-to-list-of-high-risk-aids-groups.html | U.S. TO RESTORE HAITIANS TO LIST OF HIGH-RISK AIDS GROUPS | False | By Jon Nordheimer, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/jets-sign-no-2-pick.html | JETS' SIGN NO. 2 PICK | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/dance-villanella-solo-with-veronica-tennant.html | DANCE,'VILLANELLA' SOLO WITH VERONICA TENNANT | False | By Jennifer Dunning | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/estimates-on-profits-slashed.html | ESTIMATES ON PROFITS SLASHED | False | By Kelly Conlin | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/new-york-day-by-day-a-monumental-sculpture-may-be-getting-new-home.html | NEW YORK DAY BY DAY; A Monumental Sculpture May Be Getting New Home | False | By David Bird and David W. Dunlap | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/world/us-vows-it-won-t-make-concessions-over-hostages.html | U.S. VOWS IT WON'T MAKE CONCESSIONS OVER HOSTAGES | False | By Bernard Gwertzman, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/gilbert-avenges-defeat-by-leach.html | GILBERT AVENGES DEFEAT BY LEACH | False | Special to the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/new-york-day-by-day-a-pronunciation-guide-it-s-not-tess-or-tessie.html | NEW YORK DAY BY DAY; A Pronunciation Guide: It's Not Tess or Tessie | False | By David Bird and David W. Dunlap | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/traders-look-to-august-refunding.html | Traders Look to August Refunding | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/connecticut-gop-pins-hope-on-a-3-way-race.html | CONNECTICUT G.O.P. PINS HOPE ON A 3-WAY RACE | False | By Richard L. Madden, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/italian-woman-is-first.html | ITALIAN WOMAN IS FIRST | False | Special to the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/movies/actors-authorize-strike.html | Actors Authorize Strike | False | AP | 1986-07-30 | TX 1-886939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/in-the-national-village-neighbor-helps-neighbor.html | IN THE NATIONAL VILLAGE, NEIGHBOR HELPS NEIGHBOR | False | By E.r. Shipp, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/opec-meets-again-on-output.html | OPEC MEETS AGAIN ON OUTPUT | False | By John Tagliabue, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/the-region-jury-selection-in-trial-of-officer.html | THE REGION; Jury Selection In Trial of Officer | False | AP | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/opinion/l-drug-free-yukon-132886.html | Drug-Free Yukon | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/advertising-y-r-s-houston-unit-sold-to-operating-chief.html | ADVERTISING; Y.&R.'s Houston Unit Sold to Operating Chief | False | By Philip H. Dougherty | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/world/sandinista-makes-his-case-on-a-brooklyn-church-visit.html | SANDINISTA MAKES HIS CASE ON A BROOKLYN CHURCH VISIT | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/style/relationships-new-jobs-breaking-the-ice.html | RELATIONSHIPS; NEW JOBS: BREAKING THE ICE | False | By Nadine Brozan | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/business-people-boston-banker-gets-bowery-presidency.html | BUSINESS PEOPLE; Boston Banker Gets Bowery Presidency | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/great-plains-journal-a-primary-hot-dogs-and-pride.html | GREAT PLAINS JOURNAL; A PRIMARY, HOT DOGS, AND PRIDE | False | By William Robbins, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/albany-is-stalled-on-aid-to-aged-for-drug-costs.html | ALBANY IS STALLED ON AID TO AGED FOR DRUG COSTS | False | By Jeffrey Schmalz, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/kean-blames-port-authority-for-delay-of-ferryboat-plans.html | Kean Blames Port Authority For Delay of Ferryboat Plans | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/in-paris-an-american-wins-tour-de-france.html | IN PARIS, AN AMERICAN WINS TOUR DE FRANCE | False | By Samuel Abt, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/sports-of-the-times-it-s-gator-to-the-rescue.html | SPORTS OF THE TIMES; IT'S GATOR TO THE RESCUE | False | By Ira Berkow | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/economic-calendar.html | Economic Calendar | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/koch-and-a-state-aide-in-dispute.html | KOCH AND A STATE AIDE IN DISPUTE | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/world/around-the-world-israeli-cabinet-selects-new-justice-minister.html | AROUND THE WORLD; Israeli Cabinet Selects New Justice Minister | False | AP | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/curbs-proposed-by-morgenthau-on-drug-money.html | CURBS PROPOSED BY MORGENTHAU ON DRUG MONEY | False | By Jane Perlez | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/painter-joins-seattle-art-lovers-in-looking-back-on-his-career.html | PAINTER JOINS SEATTLE ART LOVERS IN LOOKING BACK ON HIS CAREER | False | By Wallace Turner, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/water-called-factor-in-shaping-mars.html | WATER CALLED FACTOR IN SHAPING MARS | False | By Walter Sullivan | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/obituaries/c-w-buchheister-85-ex-audubon-president.html | C. W. Buchheister, 85; Ex-Audubon President | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/end-of-road-for-sturdy-8-s.html | END OF ROAD FOR STURDY '8's' | False | By Michael Quint | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/opinion/l-veterans-need-access-to-courts-for-claims-136486.html | Veterans Need Access To Courts for Claims | False | | 1986-07-30 | TX 1-886939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/briefs-003286.html | BRIEFS | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/briefing-whose-house.html | BRIEFING; Whose House? | False | By Wayne King and Warren Weaver Jr. | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/cane-pace-is-won-by-barberry-spur.html | CANE PACE IS WON BY BARBERRY SPUR | False | By Alex Yannis, Special To The New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/bridge-health-problem-has-impact-in-knockout-play-in-toronto.html | Bridge: Health Problem Has Impact In Knockout Play in Toronto | False | By Alan Truscott | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/american-league-red-sox-lead-cut-sutton-tops-seaver.html | AMERICAN LEAGUE; RED SOX LEAD CUT; SUTTON TOPS SEAVER | False | AP | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/world/pastor-expelled-by-pretoria-urges-sanctions.html | PASTOR, EXPELLED BY PRETORIA, URGES SANCTIONS | False | By Marvine Howe | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/style/alexander-troy-wed-to-dale-alyn-winokur.html | Alexander Troy Wed To Dale Alyn Winokur | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/briefing-calligraphy-of-the-ages.html | BRIEFING; Calligraphy of the Ages | False | By Wayne King and Warren Weaver Jr. | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/gasoline-prices-at-7-year-low.html | Gasoline Prices At 7-Year Low | False | AP | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/ltv-problems-stir-concerns-on-survival-of-steel-industry.html | LTV PROBLEMS STIR CONCERNS ON SURVIVAL OF STEEL INDUSTRY | False | By Steven Greenhouse, Special To The New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/world/bush-in-jerusalem-visits-holocaust-shrine.html | BUSH, IN JERUSALEM, VISITS HOLOCAUST SHRINE | False | By Gerald M. Boyd, Special To The New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/white-house-the-speech-that-launched-a-thousand-critics.html | WHITE HOUSE; THE SPEECH THAT LAUNCHED A THOUSAND CRITICS | False | By Bernard Weinraub, Special To The New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/advertising-proposed-components-of-omnicom-set-vote.html | ADVERTISING; Proposed Components Of Omnicom Set Vote | False | By Philip H. Dougherty | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/style/dr-cathy-friedman-is-married-to-thomas-feyer.html | Dr. Cathy Friedman Is Married to Thomas Feyer | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/business-people-gartner-founder-profits-from-ibm-expertise.html | BUSINESS PEOPLE; Gartner Founder Profits From I.B.M. Expertise | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/in-a-surge-of-visitors-saratoga-s-past-returns.html | IN A SURGE OF VISITORS, SARATOGA'S PAST RETURNS | False | By Dirk Johnson, Special To The New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/national-league-astros-defeat-phillies.html | NATIONAL LEAGUE; ASTROS DEFEAT PHILLIES | False | AP | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/babbling-man-shoots-3-people-on-a-street-in-washington-heights.html | BABBLING MAN SHOOTS 3 PEOPLE ON A STREET IN WASHINGTON HEIGHTS | False | By John T. McQuiston | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/jazzy-club-date-on-31.html | JAZZY 'CLUB DATE ON 31 | False | By Jon Pareles | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/news-summary-monday-july-28-1986.html | NEWS SUMMARY: MONDAY, JULY 28, 1986 | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/movies/hopes-set-on-a-few-film-hits.html | HOPES SET ON A FEW FILM HITS | False | By Aljean Harmetz, Special To The New York Times | 1986-07-30 | TX 1-886939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/opinion/l-financially-responsible-health-care-is-better-137086.html | Financially Responsible Health Care Is Better | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/business-digest-monday-july-28-1986.html | BUSINESS DIGEST: MONDAY, JULY 28, 1986 | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/man-in-the-news-the-winding-road-to-the-top-gregory-james-lemond.html | Man in the News; THE WINDING ROAD TO THE TOP: GREGORY JAMES LeMOND | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/opinion/due-regard-for-old-broadway.html | Due Regard for Old Broadway | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/the-region-feminist-leader-gets-death-threat.html | THE REGION; Feminist Leader Gets Death Threat | False | AP | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/historic-week-for-pro-football.html | HISTORIC WEEK FOR PRO FOOTBALL? | False | By Michael Janofsky | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/network-union-proposal-worries-tv-journalists.html | NETWORK UNION PROPOSAL WORRIES TV JOURNALISTS | False | By Thomas Morgan | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/reagan-would-bar-civil-use-of-rackets-law.html | REAGAN WOULD BAR CIVIL USE OF RACKETS LAW | False | By Selwyn Raab | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/world/on-island-in-philippines-fear-and-burned-homes.html | ON ISLAND IN PHILIPPINES, FEAR AND BURNED HOMES | False | By Seth Mydans, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/congress-details-details.html | CONGRESS; DETAILS, DETAILS | False | By Steven V. Roberts, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/new-hutton-unit-head.html | New Hutton Unit Head | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/the-quiz.html | The Quiz | False | Special to the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/opinion/l-costly-to-economize-on-pregnant-teen-agers-030486.html | Costly to Economize on Pregnant Teen-Agers | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/ryan-finds-old-style-still-fits-in-new-job.html | RYAN FINDS OLD STYLE STILL FITS IN NEW JOB | False | By Malcolm Moran | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/style/virginia-diamond-wed-to-richard-bensinger.html | Virginia Diamond Wed To Richard Bensinger | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/vf-and-blue-bell-agree-to-378-million-merger.html | VF AND BLUE BELL AGREE TO $378 MILLION MERGER | False | By Eric Schmitt | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/tropical-depression-fades.html | Tropical Depression Fades | False | AP | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/international-report-belgian-gun-maker-struggles-for-profit.html | INTERNATIONAL REPORT; BELGIAN GUN MAKER STRUGGLES FOR PROFIT | False | By Peter Maass, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/limits-proposed-on-ending-worker-pension-funds.html | LIMITS PROPOSED ON ENDING WORKER PENSION FUNDS | False | By Kenneth B. Noble, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/crenshaw-has-first-victory-since-84.html | CRENSHAW HAS FIRST VICTORY SINCE '84 | False | AP | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/opinion/a-crossroads-on-nuclear-testing.html | A Crossroads on Nuclear Testing | False | By Adrian W. Dewind | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/world/king-hassan-quits-arab-league-post-over-peres-talks.html | KING HASSAN QUITS ARAB LEAGUE POST OVER PERES TALKS | False | By Judith Miller, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/sports-today.html | SPORTS TODAY | False | | 1986-07-30 | TX 1-886939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/style/divorced-parents-and-the-neglected-child.html | DIVORCED PARENTS AND THE NEGLECTED CHILD | False | By Andree Brooks | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/executive-changes-028186.html | EXECUTIVE CHANGES | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/bronx-death-termed-suicide.html | Bronx Death Termed Suicide | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/world/curfew-enforced-in-indian-capital.html | CURFEW ENFORCED IN INDIAN CAPITAL | False | By Steven R. Weisman, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/sports-news-briefs-canadians-win-four-gold-medals.html | SPORTS NEWS BRIEFS; CANADIANS WIN FOUR GOLD MEDALS | False | AP | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/7-tennessee-families-and-schools-nearing-end-of-battle-over-books.html | 7 TENNESSEE FAMILIES AND SCHOOLS NEARING END OF BATTLE OVER BOOKS | False | AP | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/jazz-chris-flory-at-garvins.html | JAZZ: CHRIS FLORY AT GARVIN'S | False | By John S. Wilson | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/chess-3d-kasparov-karpov-match-may-settle-many-questions.html | Chess: 3d Kasparov-Karpov Match May Settle Many Questions | False | By Robert Byrne | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/hillin-is-youngest-stock-car-winner.html | Hillin Is Youngest Stock-Car Winner | False | AP | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/market-place-car-part-shift-aids-suppliers.html | Market Place; Car Part Shift Aids Suppliers | False | By Vartanig G. Vartan | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/books/books-of-the-times-031586.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/obituaries/kenn-duncan-is-dead-a-dance-photographer.html | Kenn Duncan Is Dead; A Dance Photographer | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/immigrants-hurdles-reflect-few-changes-scholar-finds.html | IMMIGRANTS HURDLES REFLECT FEW CHANGES, SCHOLAR FINDS | False | By Larry Rohter | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/opinion/l-democracy-in-guatemala-will-take-time-030586.html | Democracy in Guatemala Will Take Time | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/terese-berganza-concert.html | TERESE BERGANZA CONCERT | False | By Tim Page | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/advertising-brokerage-bullish-on-saatchi-saatchi.html | ADVERTISING; Brokerage Bullish On Saatchi & Saatchi | False | By Philip H. Dougherty | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/briefing-beyond-the-test-pattern.html | BRIEFING; Beyond the Test Pattern | False | By Wayne King and Warren Weaver Jr. | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/washington-watch-anti-apartheid-move.html | WASHINGTON WATCH; Anti-Apartheid Move | False | By Reginald Stuart | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/outdoors-housatonic-bass.html | OUTDOORS; HOUSATONIC BASS | False | By Stan Wass | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/opinion/the-editorial-notebook-the-madness-of-farm-subsidies.html | The Editorial Notebook; The Madness of Farm Subsidies | False | By Peter Passell | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/opinion/judging-justice-rehnquist.html | Judging Justice Rehnquist | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/us/briefing-the-softball-platform.html | BRIEFING; The Softball Platform | False | By Wayne King and Warren Weaver Jr. | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/intrapreneurship-raising-doubts.html | 'INTRAPRENEURSHIP' RAISING DOUBTS | False | By Steven Prokesch | 1986-07-30 | TX 1-886939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/moynihan-cites-state-lag-in-us-funds.html | MOYNIHAN CITES STATE LAG IN U.S. FUNDS | False | By Esther B. Fein, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/style/breaking-tradition-in-rome-women-join-gyms.html | BREAKING TRADITION IN ROME: WOMEN JOIN GYMS | False | By Mary Davis Suro, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/kristie-phillips-14-sets-sights-on-gymnastics-gold.html | KRISTIE PHILLIPS, 14, SETS SIGHTS ON GYMNASTICS GOLD | False | By Malcolm Moran | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/life-begins-at-56.html | Life Begins At 56 | False | By Dave Anderson | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/forgery-and-theft-charges-stressed-at-trial-of-ex-city-hospitals-chief.html | FORGERY AND THEFT CHARGES STRESSED AT TRIAL OF EX-CITY HOSPITALS CHIEF | False | By M. A. Farber | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/immigration-enforcement-is-assailed.html | IMMIGRATION ENFORCEMENT IS ASSAILED | False | By Clifford D. May, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/mexico-s-new-bid-to-stem-capital-flight.html | MEXICO'S NEW BID TO STEM CAPITAL FLIGHT | False | By William Stockton, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/two-victories-for-navratilova.html | TWO VICTORIES FOR NAVRATILOVA | False | By Roger Williams, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/jersey-crime-up-5-last-year.html | JERSEY CRIME UP 5% LAST YEAR | False | AP | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/business-people-alliance-gives-family-new-hammermill-try.html | BUSINESS PEOPLE; Alliance Gives Family New Hammermill Try | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/sports-news-briefs-knicks-jackson-injures-shoulder.html | SPORTS NEWS BRIEFS; Knicks' Jackson Injures Shoulder | False | AP | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/world/around-the-world-south-korean-dissidents-detained-before-meeting.html | AROUND THE WORLD; South Korean Dissidents Detained Before Meeting | False | AP | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/pop-joan-armatrading-and-graham-nash.html | POP: JOAN ARMATRADING AND GRAHAM NASH | False | By Stephen Holden | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/world/priest-is-silent-on-the-hostages-still-in-lebanon.html | PRIEST IS SILENT ON THE HOSTAGES STILL IN LEBANON | False | By Francis X. Clines, Special To the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/washington-watch-effects-of-icc-merger-move.html | Washington Watch; Effects of I.C.C. Merger Move | False | By Reginald Stuart | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/sports/guidry-is-strong-in-return-outing.html | GUIDRY IS STRONG IN RETURN OUTING | False | By Sam Goldaper | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/world/south-africa-reports-killing-2-rebels-in-gunfight.html | SOUTH AFRICA REPORTS KILLING 2 REBELS IN GUNFIGHT | False | By Alan Cowell, Special to the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/arts/girl-14-conquers-tanglewood-with-3-violins.html | GIRL, 14, CONQUERS TANGLEWOOD WITH 3 VIOLINS | False | By John Rockwell, Special to the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/international-report-despite-decisive-steps-australia-is-stumbling.html | INTERNATIONAL REPORT; DESPITE DECISIVE STEPS, AUSTRALIA IS STUMBLING | False | By Barbara Crossette, Special To the New York Times | 1986-07-30 | TX 1-886939 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/style/t-a-manasseh-marries-miss-schecter.html | T. A. Manasseh Marries Miss Schecter | False | | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/nyregion/panel-of-regents-to-fill-state-post.html | PANEL OF REGENTS TO FILL STATE POST | False | Special to the New York Times | 1986-07-30 | TX 1-886939 |
| 1986-07-28 | 1986-07-28 | https://www.nytimes.com/1986/07/28/business/safeway-agrees-to-buyout-bid.html | SAFEWAY AGREES TO BUYOUT BID | False | By Robert J. Cole | 1986-07-30 | TX 1-886939 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/science/hole-in-ozone-over-south-pole-worries-scientists.html | HOLE IN OZONE OVER SOUTH POLE WORRIES SCIENTISTS | False | By James Gleick | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/news-summary-tuesday-july-29-1986.html | NEWS SUMMARY: TUESDAY, JULY 29, 1986 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/telephone-specialists-reports-earnings-for-qtr-to-june-30.html | TELEPHONE SPECIALISTS reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/lee-data-corp-reports-earnings-for-qtr-to-june-30.html | LEE DATA CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/arts/producers-cut-costs-of-action-shows.html | PRODUCERS CUT COSTS OF ACTION SHOWS | False | By Peter J. Boyer, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/vermont-research-corp-reports-earnings-for-qtr-to-june-30.html | VERMONT RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/t-bar-inc-reports-earnings-for-qtr-to-june-30.html | T-BAR INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/briefs-221886.html | BRIEFS | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/first-federal-savings-loan-kalaazoo-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL SAVINGS & LOAN (KALAAZOO) reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/sports-of-the-times-reid-makes-his-marks.html | SPORTS OF THE TIMES; REID MAKES HIS MARKS | False | by William C. Rhoden | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/giants-looking-to-robinson.html | GIANTS LOOKING TO ROBINSON | False | By Frank Litsky, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/advertising-ad-pages-up-in-june.html | Advertising; Ad Pages Up in June | False | By Philip H. Dougherty | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/nortek-inc-reports-earnings-for-qtr-to-june-28.html | NORTEK INC reports earnings for Qtr to June 28 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/philips-industries-ltd-reports-earnings-for-qtr-to-june-30.html | PHILIPS INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/obituaries/angela-place.html | ANGELA PLACE | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/napa-valley-bancorp-reports-earnings-for-qtr-to-june-30.html | NAPA VALLEY BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/science/titanic-s-explorers-return-home-to-cheers.html | TITANIC'S EXPLORERS RETURN HOME TO CHEERS | False | By Walter Sullivan, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/bias-case-suspect-yields-to-the-police.html | BIAS CASE SUSPECT YIELDS TO THE POLICE | False | By Michael Goodwin | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/theater/stage-homecoming-from-ireland.html | STAGE: 'HOMECOMING,' FROM IRELAND | False | By Mel Gussow, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/sports-people-boyd-hearing-delayed.html | SPORTS PEOPLE; Boyd Hearing Delayed | False | | 1986-07-31 | TX 1-874010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/business-digest-tuesday-july-29-1986.html | BUSINESS DIGEST: TUESDAY, JULY 29, 1986 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/williams-companies-reports-earnings-for-qtr-to-june-30.html | WILLIAMS COMPANIES reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/advertising-cbs-magazines-plans-to-revive-some-titles.html | Advertising CBS Magazines Plans To Revive Some Titles | False | By Philip H. Dougherty | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/boeing-co-reports-earnings-for-qtr-to-june-30.html | BOEING CO reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/united-savings-loan-association-reports-earnings-for-qtr-to-june-30.html | UNITED SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/arts/estate-of-artist-s-widow-brings-a-court-dispute.html | ESTATE OF ARTIST'S WIDOW BRINGS A COURT DISPUTE | False | By Grace Glueck | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/world/the-un-today-july-29-1986.html | The U.N. Today: July 29, 1986 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/new-york-day-by-day-from-rights-panel-rule-on-bias-against-children.html | NEW YORK DAY BY DAY; From Rights Panel, Rule On Bias Against Children | False | By David Bird and David W. Dunlap | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/science/search-for-the-origin-of-life-enters-a-dynamic-new-phase.html | SEARCH FOR THE ORIGIN OF LIFE ENTERS A DYNAMIC NEW PHASE | False | By Erik Eckholm, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/primebank-reports-earnings-for-qtr-to-june-30.html | PRIMEBANK reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/digitals-profits-more-than-double.html | DIGITAL'S PROFITS MORE THAN DOUBLE | False | By Kelly Conlin | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/illinois-marine-bancorp-reports-earnings-for-qtr-to-june-30.html | ILLINOIS MARINE BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/jacor-communications-reports-earnings-for-qtr-to-june-30.html | JACOR COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/allegheny-power-system-incallegheny-western-energy-corp-reports-earnings-for-qtr.html | ALLEGHENY POWER SYSTEM INCALLEGHENY & WESTERN ENERGY CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/crane-company-reports-earnings-for-qtr-to-june-30.html | CRANE COMPANY reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/arts/draw-opens-chess-match.html | DRAW OPENS CHESS MATCH | False | AP | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/finance-new-issues-hanover-rating-may-be-lowered.html | FINANCE/NEW ISSUES; Hanover Rating May Be Lowered | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/movies/on-13-sandinistas-vs-miskitos.html | ON 13, SANDINISTAS VS. MISKITOS | False | By John Corry | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/brezenoff-testifies-at-trial-of-ex-hospitals-chief.html | BREZENOFF TESTIFIES AT TRIAL OF EX-HOSPITALS CHIEF | False | By M. A. Farber | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/approval-urged-for-frontier-sale.html | Approval Urged For Frontier Sale | False | AP | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/study-views-reagan-legacy-dimly.html | STUDY VIEWS REAGAN LEGACY DIMLY | False | By John Herbers, Special To the New York Times | 1986-07-31 | TX 1-874010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/teradyne-inc-reports-earnings-for-qtr-to-june-30.html | TERADYNE INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/iroquois-brands-ltd-reports-earnings-for-qtr-to-june-30.html | IROQUOIS BRANDS LTD reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/l-pakistan-resents-interference-in-its-internal-affairs-wait-for-1990-376786.html | PAKISTAN RESENTS INTERFERENCE IN ITS INTERNAL AFFAIRS; Wait for 1990 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/style/head-of-bendel-s-may-resign.html | HEAD OF BENDEL'S MAY RESIGN | False | By Anne-Marie Schiro | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/sports-people-lineman-signed.html | SPORTS PEOPLE; Lineman Signed | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/world/israel-charges-guards-faked-bomb-threat.html | Israel Charges Guards Faked Bomb Threat | False | Special to the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/kay-jewelers-inc-reports-earnings-for-qtr-to-june-30.html | KAY JEWELERS INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/briefing-giving-back-a-medal.html | BRIEFING; Giving Back a Medal | False | By Wayne King and Warren Weaver Jr. | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/l-clement-haynsworth-s-invaluable-contributions-192186.html | Clement Haynsworth's Invaluable Contributions | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/company-briefs-270586.html | COMPANY BRIEFS | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/dilucia-loses-spot-on-ballot-in-the-primary.html | DILUCIA LOSES SPOT ON BALLOT IN THE PRIMARY | False | By Frank Lynn | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/singer-co-reports-earnings-for-qtr-to-june-30.html | SINGER CO reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/northrop-teams-with-mcdonnell.html | Northrop Teams With McDonnell | False | Special to the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/integrated-software-reports-earnings-for-qtr-to-june-30.html | INTEGRATED SOFTWARE reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/nwa-inc-reports-earnings-for-qtr-to-june-30.html | NWA INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/two-airlines-profits-fall.html | Two Airlines' Profits Fall | False | AP | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/broadway-financial-corp-reports-earnings-for-qtr-to-june-30.html | BROADWAY FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/with-skid-row-fading-change-sweeps-the-bowery.html | WITH SKID ROW FADING, CHANGE SWEEPS THE BOWERY | False | By Barbara Basler | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/superior-surgical-manufacuring-co-reports-earnings-for-qtr-to-june-30.html | SUPERIOR SURGICAL MANUFACURING CO reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/arts/cuomo-vetoes-art-ownership-bill.html | CUOMO VETOES ART-OWNERSHIP BILL | False | Special to the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/mets-get-4-in-first-inning-rout-cubs-behind-ojeda.html | METS GET 4 IN FIRST INNING, ROUT CUBS BEHIND OJEDA | False | By Michael Martinez | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/nova-an-alberta-corp-reports-earnings-for-qtr-to-june-30.html | NOVA, AN ALBERTA CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/tyson-s-handlers-considering-options.html | TYSON'S HANDLERS CONSIDERING OPTIONS | False | By Phil Berger | 1986-07-31 | TX 1-874010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/science/parental-influence-new-subtleties-found.html | PARENTAL INFLUENCE: NEW SUBTLETIES FOUND | False | By Daniel Goleman | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/kollmorgen-corp-reports-earnings-for-qtr-to-june-30.html | KOLLMORGEN CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/ocean-drilling-exploraion-co-reports-earnings-for-qtr-to-june-30.html | OCEAN DRILLING & EXPLORAION CO reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/jersey-puts-off-shipping-of-soil.html | JERSEY PUTS OFF SHIPPING OF SOIL | False | By Alfonso A. Narvaez | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/first-federal-savings-loan-charleston-o-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL SAVINGS & LOAN (CHARLESTON) (O) reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/kaiser-cement-corp-reports-earnings-for-qtr-to-june-30.html | KAISER CEMENT CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/aydin-corp-reports-earnings-for-qtr-to-june-30.html | AYDIN CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/datatrak-inc-reports-earnings-for-qtr-to-may-31.html | DATATRAK INC reports earnings for Qtr to May 31 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/scouting-dudek-is-getting-attention-now.html | SCOUTING; DUDEK IS GETTING ATTENTION NOW | False | By Thomas Rogers | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/safeco-corp-reports-earnings-for-qtr-to-june-30.html | SAFECO CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/investors-savings-bank-reports-earnings-for-qtr-to-june-30.html | INVESTORS SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/in-jersey-a-social-vision-of-10-carries-on-in-86.html | IN JERSEY, A SOCIAL VISION OF '10 CARRIES ON IN '86 | False | By Samuel G. Freedman, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/bank-responds-to-suit-by-hunts.html | Bank Responds To Suit by Hunts | False | Special to the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/knick-shares-king-s-struggle.html | KNICK SHARES KING'S STRUGGLE | False | By Sam Goldaper, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/vivigen-inc-reports-earnings-for-qtr-to-june-30.html | VIVIGEN INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/quotation-of-the-day-366186.html | Quotation of the Day | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/credit-markets-us-bonds-decline-sharply.html | CREDIT MARKETS; U.S. BONDS DECLINE SHARPLY | False | By H. J. Maidenberg | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/tinsley-laboratories-inc-reports-earnings-for-qtr-to-june-22.html | TINSLEY LABORATORIES INC reports earnings for Qtr to June 22 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/converse-inc-reports-earnings-for-qtr-to-june-30.html | CONVERSE INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/cruising-on-the-shores-of-lake-michigan-dune-buggy-style.html | CRUISING ON THE SHORES OF LAKE MICHIGAN, DUNE-BUGGY STYLE | False | By Andrew H. Malcolm, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/obituaries/william-d-patterson-is-dead-was-publisher-of-magazine.html | William D. Patterson Is Dead; Was Publisher of Magazine | False | | 1986-07-31 | TX 1-874010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/science/science-watch-breast-milk-tied-to-jaundice.html | SCIENCE WATCH; BREAST MILK TIED TO JAUNDICE | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/tool-orders-down-14.5.html | Tool Orders Down 14.5% | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/finance-new-issues-pennsylvania-turnpike-has-multi-mode-bonds.html | FINANCE/NEW ISSUES; Pennsylvania Turnpike Has 'Multi-Mode' Bonds | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/science/freud-s-london-refuge-long-a-shrine-it-opens-as-a-museum.html | FREUD'S LONDON REFUGE: LONG A SHRINE, IT OPENS AS A MUSEUM | False | By Joseph Lelyveld | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/inflation-rate-shows-in-region.html | INFLATION RATE SHOWS IN REGION | False | By Gary Gately | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/around-the-nation-swimmer-loses-arm-to-alabama-alligator.html | AROUND THE NATION; Swimmer Loses Arm To Alabama Alligator | False | AP | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/white-house-says-reagan-plans-new-campaign-against-drug-use.html | WHITE HOUSE SAYS REAGAN PLANS NEW CAMPAIGN AGAINST DRUG USE | False | By Bernard Weinraub, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/science/challenger-crew-knew-of-problem-data-now-suggest.html | CHALLENGER CREW KNEW OF PROBLEM, DATA NOW SUGGEST | False | By Philip M. Boffey, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/world/soviet-announces-decision-to-trim-its-afghan-force.html | SOVIET ANNOUNCES DECISION TO TRIM ITS AFGHAN FORCE | False | By Philip Taubman, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/eastman-kodak-co-reports-earnings-for-qtr-to-june-15.html | EASTMAN KODAK CO reports earnings for Qtr to June 15 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/world/queen-s-aide-enters-press-fray-crying-shame.html | QUEEN'S AIDE ENTERS PRESS FRAY, CRYING SHAME | False | By Joseph Lelyveld, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/regnquist-called-rights-extremist.html | REGNQUIST CALLED RIGHTS 'EXTREMIST' | False | By Stuart Taylor Jr., Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/sei-corp-reports-earnings-for-qtr-to-june-30.html | SEI CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/profits-scoreboard-259886.html | Profits Scoreboard | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/obituaries/amolak-ram-mehta-91-dies-former-indian-health-official.html | AMOLAK RAM MEHTA, 91, DIES; FORMER INDIAN HEALTH OFFICIAL | False | By Albin Krebs | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/topics-new-sports-for-americans-champion-du-monde.html | Topics; New Sports for Americans; Champion du Monde | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/citicorp-acquires-lynch-jones-firm.html | Citicorp Acquires Lynch, Jones Firm | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/a-letter-to-ortega-237761.html | A Letter to Ortega | False | By Violeta Barrios de Chamorro | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/west-co-reports-earnings-for-qtr-to-june-30.html | WEST CO reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-june-30.html | NEW YORK STATE ELECTRIC & GAS CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/rumors-lift-hutton-stock.html | Rumors Lift Hutton Stock | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/republic-airlines-inc-reports-earnings-for-qtr-to-june-30.html | REPUBLIC AIRLINES INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/sports-of-the-times-we-just-have-to-go-on.html | SPORTS OF THE TIMES; 'WE JUST HAVE TO GO ON' | False | By Dave Anderson | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/jones-vining-inc-reports-earnings-for-qtr-to-june-30.html | JONES & VINING INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/jp-industries-inc-reports-earnings-for-qtr-to-june-30.html | JP INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/atlantic-richfield-co-reports-earnings-for-qtr-to-june-30.html | ATLANTIC RICHFIELD CO reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/sports-people-coach-s-criticism.html | SPORTS PEOPLE; Coach's Criticism | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/key-rates-230986.html | Key Rates | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/whitehall-corp-reports-earnings-for-qtr-to-june-30.html | WHITEHALL CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/broadcast-concern-has-profit.html | BROADCAST CONCERN HAS PROFIT | False | By Eric Schmitt | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/home-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | HOME SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/crazy-eddie-sets-network.html | CRAZY EDDIE SETS NETWORK | False | By Richard W. Stevenson | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/public-voices-faith-in-military.html | PUBLIC VOICES FAITH IN MILITARY | False | Special to the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/kinnard-investments-inc-reports-earnings-for-qtr-to-june-30.html | KINNARD INVESTMENTS INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/obituaries/carol-teitel-62-dies-veteran-stage-actress.html | Carol Teitel, 62, Dies; Veteran Stage Actress | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/international-game-techology-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL GAME TECHOLOGY CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-june-30.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/great-american-bancorp-reports-earnings-for-qtr-to-june-30.html | GREAT AMERICAN BANCORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/subway-delays-expected-to-last-until-early-88.html | SUBWAY DELAYS EXPECTED TO LAST UNTIL EARLY '88 | False | By James Brooke | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/cooper-industries-inc-reports-earnings-for-qtr-to-june-30.html | COOPER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/new-york-day-by-day-from-53d-street-a-map-of-gems.html | NEW YORK DAY BY DAY; From 53d Street, A Map of 'Gems' | False | By David Bird and David W. Dunlap | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/far-west-financial-reports-earnings-for-qtr-to-june-30.html | FAR WEST FINANCIAL reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/60-second-debate-should-employers-be-required-federal-law-give-employees-leave.html | 60-Second Debate; Should employers be required by Federal law to give employees a leave for the birth or adoption of a child? | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/timken-company-reports-earnings-for-qtr-to-june-30.html | TIMKEN COMPANY reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/first-interstate-of-iowa-reports-earnings-for-qtr-to-june-30.html | FIRST INTERSTATE OF IOWA reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/southwestern-energy-co-reports-earnings-for-qtr-to-june-30.html | SOUTHWESTERN ENERGY CO reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/obituaries/herrick-k-lidstone.html | HERRICK K. LIDSTONE | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/armstrong-world-indusries-inc-reports-earnings-for-qtr-to-june-30.html | ARMSTRONG WORLD INDUSRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/scouting-who-s-hot.html | SCOUTING; Who's Hot | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/life-care-communities-reports-earnings-for-qtr-to-may-31.html | LIFE CARE COMMUNITIES reports earnings for Qtr to May 31 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/sports-people-howser-released.html | SPORTS PEOPLE; Howser Released | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/tambrands-inc-reports-earnings-for-qtr-to-june-30.html | TAMBRANDS INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/south-s-drought-is-raising-prices-of-many-foods.html | SOUTH'S DROUGHT IS RAISING PRICES OF MANY FOODS | False | By Keith Schneider, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/ex-state-senator-gets-jail-term-after-guilty-plea-on-tax-evasion.html | EX-STATE SENATOR GETS JAIL TERM AFTER GUILTY PLEA ON TAX EVASION | False | By Arnold H. Lubasch | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/auxton-computer-enterrises-inc-reports-earnings-for-qtr-to-june-30.html | AUXTON COMPUTER ENTERRISES INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/western-union-corporation-reports-earnings-for-qtr-to-june-30.html | WESTERN UNION CORPORATION reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/infotron-systems-inc-reports-earnings-for-qtr-to-june-30.html | INFOTRON SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/inco-ltd-reports-earnings-for-qtr-to-june-30.html | INCO LTD reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/executive-changes-241486.html | EXECUTIVE CHANGES | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/ags-computers-inc-reports-earnings-for-qtr-to-june-30.html | AGS COMPUTERS INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/world/excerpts-from-gorbachev-s-speech.html | EXCERPTS FROM GORBACHEV'S SPEECH | False | Special to the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/household-international-inc-reports-earnings-for-qtr-to-june-30.html | HOUSEHOLD INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/cpac-inc-reports-earnings-for-qtr-to-june-30.html | CPAC INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/fieldcrest-cannon-reports-earnings-for-qtr-to-june-30.html | FIELDCREST CANNON reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/topics-new-sports-for-americans-the-invisible-senate.html | Topics; New Sports for Americans; The Invisible Senate | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/midway-airlines-reports-earnings-for-qtr-to-june-30.html | MIDWAY AIRLINES reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/l-if-verrazano-had-sailed-up-the-hudson-198686.html | If Verrazano Had Sailed Up the Hudson | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/transactions-281586.html | Transactions | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/advertising-magazine-s-venture-in-china.html | Advertising; Magazine's Venture In China | False | By Philip H. Dougherty | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/arts/unpretentious-prodigy-puzzled-by-all-the-fuss.html | UNPRETENTIOUS PRODIGY PUZZLED BY ALL THE FUSS | False | By Tim Page | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/capital-cities-abc-inc-reports-earnings-for-qtr-to-june-29.html | CAPITAL CITIES/ABC INC reports earnings for Qtr to June 29 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/briefing-georgia-fight-heats-up.html | BRIEFING; Georgia Fight Heats Up | False | By Wayne King and Warren Weaver Jr. | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/joy-manufacturing-co-reports-earnings-for-qtr-to-june-27.html | JOY MANUFACTURING CO reports earnings for Qtr to June 27 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/world/8-blacks-reported-slain-in-south-africa-violence.html | 8 BLACKS REPORTED SLAIN IN SOUTH AFRICA VIOLENCE | False | By Alan Cowell, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/world/around-the-world-a-wave-of-bombings-shakes-peru-s-capital.html | AROUND THE WORLD; A Wave of Bombings Shakes Peru's Capital | False | AP | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/football-trial-jury-gets-more-material.html | FOOTBALL TRIAL JURY GETS MORE MATERIAL | False | By Michael Janofsky | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/l-in-new-york-city-the-pedestrians-are-a-hazard-to-the-bicyclists-183786.html | In New York City, the Pedestrians Are a Hazard to the Bicyclists | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/36.14-drop-puts-dow-at-1773.90.html | 36.14 DROP PUTS DOW AT 1,773.90 | False | By John Crudele | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/unocal-corp-reports-earnings-for-qtr-to-june-30.html | UNOCAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/cincinnati-microwave-reports-earnings-for-qtr-to-june-30.html | CINCINNATI MICROWAVE reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/maxicare-in-deal-for-hmo.html | MAXICARE IN DEAL FOR H.M.O. | False | By Calvin Sims | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/american-medical-services-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN MEDICAL SERVICES INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/hammermill-s-takeover-study.html | Hammermill's Takeover Study | False | AP | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/energen-corp-reports-earnings-for-qtr-to-june-30.html | ENERGEN CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/sports-people-packers-waive-zorn.html | SPORTS PEOPLE; Packers Waive Zorn | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/window-guard-fails-and-fall-kills-boy-5.html | Window Guard Fails And Fall Kills Boy, 5 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/new-york-day-by-day-from-settlement-houses-100-years-of-service.html | NEW YORK DAY BY DAY; From Settlement Houses, 100 Years of Service | False | By David Bird and David W. Dunlap | 1986-07-31 | TX 1-874010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/banister-continental-ltd-reports-earnings-for-qtr-to-june-29.html | BANISTER CONTINENTAL LTD reports earnings for Qtr to June 29 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/science/peripherals-assessing-brand-x.html | PERIPHERALS; ASSESSING BRAND X | False | By Peter H. Lewis | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/world/around-the-world-us-is-investigating-a-high-tech-diversion.html | AROUND THE WORLD; U.S. Is Investigating A High-Tech Diversion | False | AP | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/scouting-bama-s-burden.html | SCOUTING; Bama's Burden | False | By Thomas Rogers | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/preston-corp-reports-earnings-for-qtr-to-june-30.html | PRESTON CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/mandela-on-communism.html | Mandela on Communism | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/dynatech-corp-reports-earnings-for-qtr-to-june-30.html | DYNATECH CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/asarco-inc-reports-earnings-for-qtr-to-june-30.html | ASARCO INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/american-league-red-sox-win-3-1-from-white-sox.html | AMERICAN LEAGUE; RED SOX WIN, 3-1, FROM WHITE SOX | False | AP | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/business-people-chief-of-operations-appointed-at-apple.html | BUSINESS PEOPLE; Chief of Operations Appointed at Apple | False | By Lawrence M. Fisher and Daniel F. Cuff | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/l-what-do-military-bands-do-with-154-million-191986.html | What Do Military Bands Do With $154 Million? | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/new-york-s-fading-indian-museum.html | New York's Fading Indian Museum | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/l-pakistan-resents-interference-in-its-internal-affairs-election-is-needed-191086.html | PAKISTAN RESENTS INTERFERENCE IN ITS INTERNAL AFFAIRS; Election Is Needed | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/adams-russell-co-reports-earnings-for-qtr-to-june-29.html | ADAMS-RUSSELL CO reports earnings for Qtr to June 29 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/niekro-gone-early-in-defeat.html | NIEKRO GONE EARLY IN DEFEAT | False | By Craig Wolff, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/international-totalizator-systems-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL TOTALIZATOR SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/world/car-bomb-kills-31-in-a-beirut-suburb.html | CAR BOMB KILLS 31 IN A BEIRUT SUBURB | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/adams-russell-electronics-reports-earnings-for-qtr-to-june-29.html | ADAMS-RUSSELL ELECTRONICS reports earnings for Qtr to June 29 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/in-the-nation-a-door-tipped-open.html | IN THE NATION; A Door Tipped Open | False | By Tom Wicker | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/around-the-nation-marshals-catch-fugitive-after-rookie-s-tracking.html | AROUND THE NATION; Marshals Catch Fugitive After Rookie's Tracking | False | AP | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/american-aggregates-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN AGGREGATES CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/murphy-oil-corp-reports-earnings-for-qtr-to-june-30.html | MURPHY OIL CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/wackenhut-corp-reports-earnings-for-qtr-to-june-30.html | WACKENHUT CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/unocal-net-tumbles-by-71.3.html | UNOCAL NET TUMBLES BY 71.3% | False | Special to the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/suffolk-adopts-plan-of-its-own-to-acquire-lilco.html | SUFFOLK ADOPTS PLAN OF ITS OWN TO ACQUIRE LILCO | False | Special to the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/allegheny-international-inc-reports-earnings-for-qtr-to-june-29.html | ALLEGHENY INTERNATIONAL INC reports earnings for Qtr to June 29 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/digital-equipment-corp-reports-earnings-for-qtr-to-june-28.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to June 28 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/lightning-kills-guardsman.html | Lightning Kills Guardsman | False | AP | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/detrex-chemical-industries-inc-reports-earnings-for-qtr-to-june-30.html | DETREX CHEMICAL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/ferro-corp-reports-earnings-for-qtr-to-june-30.html | FERRO CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/butler-john-o-co-reports-earnings-for-qtr-to-may-31.html | BUTLER, JOHN O CO reports earnings for Qtr to May 31 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/l-pakistan-resents-interference-in-its-internal-affairs-376886.html | Pakistan Resents Interference in Its Internal Affairs | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/capital-wire-cable-reports-earnings-for-qtr-to-june-30.html | CAPITAL WIRE & CABLE reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/southern-mineral-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHERN MINERAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/iran-denounces-saudis-as-opec-talks-open.html | IRAN DENOUNCES SAUDIS AS OPEC TALKS OPEN | False | By John Tagliabue, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/international-research-development-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/acme-united-corp-reports-earnings-for-qtr-to-june-27.html | ACME UNITED CORP reports earnings for Qtr to June 27 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/world/bush-abandons-plans-to-visit-morocco-during-mideast-trip.html | BUSH ABANDONS PLANS TO VISIT MOROCCO DURING MIDEAST TRIP | False | By Gerald M. Boyd, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/science/science-watch-sex-life-of-deer-mice.html | SCIENCE WATCH; Sex Life of Deer Mice | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/york-federal-savings-loan-assoc-reports-earnings-for-qtr-to-june-30.html | YORK FEDERAL SAVINGS & LOAN ASSOC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/business-people-prudential-gets-a-briton-to-head-a-london-unit.html | BUSINESS PEOPLE; Prudential Gets a Briton To Head a London Unit | False | By Lawrence M. Fisher and Daniel F. Cuff | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/obituaries/frederick-w-ford-sought-tight-rules-as-fcc-chairman.html | FREDERICK W. FORD; SOUGHT TIGHT RULES AS F.C.C. CHAIRMAN | False | Special to the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/competition-is-music-to-some-ears.html | Competition Is Music To Some Ears | False | By John H. Cushman Jr. | 1986-07-31 | TX 1-874010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/obituaries/william-h-o-brien.html | WILLIAM H. O'BRIEN | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/advertising-financial-cable.html | Advertising; Financial Cable | False | By Philip H. Dougherty | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/stewart-warner-corp-reports-earnings-for-qtr-to-june-30.html | STEWART-WARNER CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/careers-computer-science-in-transition.html | Careers; Computer Science in Transition | False | By Elizabeth M. Fowler | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/science/excerpts-of-conversation-on-shuttle.html | EXCERPTS OF CONVERSATION ON SHUTTLE | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/international-hydron-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL HYDRON reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/world/the-talk-of-rome-rome-s-summer-circus-lions-feed-on-the-mayor.html | THE TALK OF ROME; ROME'S SUMMER CIRCUS: LIONS FEED ON THE MAYOR | False | By Roberto Suro, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/world/reagan-administration-scoffs-at-moscow-move.html | REAGAN ADMINISTRATION SCOFFS AT MOSCOW MOVE | False | By Bernard Gwertzman, Special to the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/devry-inc-reports-earnings-for-qtr-to-june-30.html | DEVRY INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/environmental-tectonics-corp-reports-earnings-for-qtr-to-may-31.html | ENVIRONMENTAL TECTONICS CORP reports earnings for Qtr to May 31 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/intellicorp-reports-earnings-for-qtr-to-june-30.html | INTELLICORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/vendo-co-reports-earnings-for-qtr-to-june-30.html | VENDO CO reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/drifting-back-to-space.html | Drifting Back to Space | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/morgan-stanley-group-reports-earnings-for-qtr-to-june-30.html | MORGAN STANLEY GROUP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/american-indemnity-financial-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN INDEMNITY FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/dsc-communications-corp-reports-earnings-for-qtr-to-june-30.html | DSC COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/science/q-a-176386.html | Q & A | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/congress-morals-politics-south-africa.html | Congress; Morals, Politics, South Africa | False | By Steven V. Roberts | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/around-the-nation-larouche-backers-lose-illinois-court-round.html | AROUND THE NATION; LaRouche Backers Lose Illinois Court Round | False | AP | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/big-in-japan-american-homes.html | BIG IN JAPAN: AMERICAN HOMES | False | By Susan Chira, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/science/about-education-pitfalls-in-using-research.html | ABOUT EDUCATION; PITFALLS IN USING RESEARCH | False | By Fred M. Hechinger | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/integrated-device-techology-reports-earnings-for-qtr-to-june-29.html | INTEGRATED DEVICE TECHOLOGY reports earnings for Qtr to June 29 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/landlord-goes-to-jail-for-violations-of-code.html | Landlord Goes to Jail For Violations of Code | False | | 1986-07-31 | TX 1-874010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/the-pain-of-the-steelworker.html | THE PAIN OF THE STEELWORKER | False | By William Serrin, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/stone-container-corp-reports-earnings-for-qtr-to-june-30.html | STONE CONTAINER CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/finance-new-issues-jersey-is-planning-book-entry-issue.html | FINANCE/NEW ISSUES; Jersey Is Planning Book-Entry Issue | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/finance-new-issues-philip-morris.html | FINANCE/NEW ISSUES; Philip Morris | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/heritage-rollins.html | Heritage-Rollins | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/kodak-has-a-deficit-in-quarter.html | Kodak Has A Deficit In Quarter | False | By Phillip H. Wiggins | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/conferees-remain-split-on-taxes-on-businesses.html | CONFEREES REMAIN SPLIT ON TAXES ON BUSINESSES | False | By David E. Rosenbaum, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/test-s-print-error-causes-loss-of-military-benefits.html | TEST'S PRINT ERROR CAUSES LOSS OF MILITARY BENEFITS | False | By John H. Cushman Jr., Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/qms-inc-reports-earnings-for-qtr-to-june-27.html | QMS INC reports earnings for Qtr to June 27 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/indian-head-bank-inc-reports-earnings-for-qtr-to-june-30.html | INDIAN HEAD BANK INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/western-air-lines-inc-reports-earnings-for-qtr-to-june-30.html | WESTERN AIR LINES INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/economic-analysis-ailing-economy-debt-buildup-called-cause.html | ECONOMIC ANALYSIS; AILING ECONOMY: DEBT BUILDUP CALLED CAUSE | False | By Leonard Silk | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/world/us-seizes-13-in-louisiana-in-plot-to-invade-suriname.html | U.S. SEIZES 13 IN LOUISIANA IN PLOT TO INVADE SURINAME | False | By Philip Shenon, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/c-correction-334986.html | CORRECTION | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/ruling-paves-the-way-for-hiring-city-s-first-female-trash-haulers.html | RULING PAVES THE WAY FOR HIRING CITY'S FIRST FEMALE TRASH HAULERS | False | By Kirk Johnson | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/politics-is-the-key-topic-at-cuomo-hart-forum.html | POLITICS IS THE KEY TOPIC AT CUOMO-HART FORUM | False | By Jeffrey Schmalz, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/market-place-which-way-will-gold-go.html | Market Place; Which Way Will Gold Go | False | By Vartanig G. Vartan | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/alaska-national-bank-of-the-north-reports-earnings-for-qtr-to-june-30.html | ALASKA NATIONAL BANK OF THE NORTH reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/science/personal-computers-an-electronic-will-not-a-lawyer.html | PERSONAL COMPUTERS; AN ELECTRONIC WILL: NOT A LAWYER | False | By Eric Sandberg-Diment | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/safeway-stock-rises-sharply.html | Safeway Stock Rises Sharply | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/general-american-invesors-co-reports-earnings-for-qtr-to-june-30.html | GENERAL AMERICAN INVESORS CO reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/sports-today.html | Sports Today | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/world/nicaragua-seeks-new-court-ruling.html | NICARAGUA SEEKS NEW COURT RULING | False | By Larry Rohter, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/theater/a-lighter-nickleby-is-coming-to-broadway.html | A LIGHTER 'NICKLEBY' IS COMING TO BROADWAY | False | By Aljean Harmetz, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/advertising-fisher-name-change.html | Advertising; Fisher Name Change | False | By Philip H. Dougherty | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/indictment-cited-over-contracts-for-minorities.html | INDICTMENT CITED OVER CONTRACTS FOR MINORITIES | False | By Michael Oreskes | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/in-votes-so-far-congress-appears-far-from-meeting-deficit-target.html | IN VOTES SO FAR, CONGRESS APPEARS FAR FROM MEETING DEFICIT TARGET | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/sports-people-theismann-to-cbs.html | SPORTS PEOPLE; Theismann to CBS | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/visual-electronics-corp-reports-earnings-for-qtr-to-june-30.html | VISUAL ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/world/around-the-world-strike-by-hindus-shuts-stores-in-new-delhi.html | AROUND THE WORLD; Strike by Hindus Shuts Stores in New Delhi | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/arts/cunningham-on-bravo-network.html | 'CUNNINGHAM,' ON BRAVO NETWORK | False | By Jennifer Dunning | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/kansas-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | KANSAS GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/scouting-another-chance.html | SCOUTING; Another Chance | False | By Thomas Rogers | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/first-source-corp-reports-earnings-for-qtr-to-june-30.html | FIRST SOURCE CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/boeing-s-net-rises-by-24.3.html | Boeing's Net Rises by 24.3% | False | Special to the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/business-and-the-law-lawyers-await-japanese-rules.html | Business and the Law; Lawyers Await Japanese Rules | False | By Tamar Lewin | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/dataflex-corp-reports-earnings-for-qtr-to-june-30.html | DATAFLEX CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/sports/rough-initiation-for-jets-rookie-tackles.html | ROUGH INITIATION FOR JETS' ROOKIE TACKLES | False | By Gerald Eskenazi, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/first-union-real-estate-equity-mortgage-investment-reports-earnings-for-qtr-june.html | FIRST UNION REAL ESTATE EQUITY & MORTGAGE INVESTMENT reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/usf-g-corp-reports-earnings-for-qtr-to-june-30.html | USF&G CORP reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/standard-havens-inc-reports-earnings-for-qtr-to-june-30.html | STANDARD HAVENS INC reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/world/father-jenco-finally-catches-his-cab.html | FATHER JENCO FINALLY CATCHES HIS CAB | False | By Francis X. Clines, Special To the New York Times | 1986-07-31 | TX 1-874010 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/varian-associates-reports-earnings-for-qtr-to-july-4.html | VARIAN ASSOCIATES reports earnings for Qtr to July 4 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/lane-co-and-wood-inc-reports-earnings-for-qtr-to-june-21.html | LANE CO AND WOOD INC reports earnings for Qtr to June 21 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/detroit-workers-reject-pact-by-3-to-1.html | DETROIT WORKERS REJECT PACT BY 3 TO 1 | False | By John Holusha, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/arts/bridge-unexpected-teams-make-it-to-the-knockout-semifinals.html | Bridge: Unexpected Teams Make It To the Knockout Semifinals | False | By Alan Truscott | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/can-mandela-be-south-africas-de-gaulle.html | Can Mandela Be South Africa's de Gaulle? | False | By A.h. Bloom | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/durakon-industries-reports-earnings-for-qtr-to-june-30.html | DURAKON INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/gulf-and-western-seeking-theaters.html | GULF AND WESTERN SEEKING THEATERS | False | By Geraldine Fabrikant | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/jackson-national-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | JACKSON NATIONAL LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/books/books-of-the-times-195686.html | BOOKS OF THE TIMES | False | By John Gross | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/briefing-bumped-by-bush.html | BRIEFING; Bumped by Bush | False | By Wayne King and Warren Weaver Jr. | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/jury-in-cancer-death-suit-says-factory-polluted-wells.html | JURY IN CANCER DEATH SUIT SAYS FACTORY POLLUTED WELLS | False | By Matthew L. Wald, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/adaptec-inc-reports-earnings-for-qtr-to-june-27.html | ADAPTEC INC reports earnings for Qtr to June 27 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/us/state-colleges-seeking-share-of-philanthropic-pie.html | STATE COLLEGES SEEKING SHARE OF PHILANTHROPIC PIE | False | By Edward B. Fiske | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/css-industries-reports-earnings-for-qtr-to-june-30.html | CSS INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/opinion/the-last-prisoners-in-lebanon.html | The Last Prisoners in Lebanon | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/nyregion/our-towns-father-baker-s-boys-are-once-more-a-family.html | OUR TOWNS; FATHER BAKER'S BOYS ARE ONCE MORE A FAMILY | False | By Michael Winerip, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/morgan-s-net-rises.html | MORGAN'S NET RISES | False | By James Sterngold | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/business/utilicorp-united-reports-earnings-for-qtr-to-june-30.html | UTILICORP UNITED reports earnings for Qtr to June 30 | False | | 1986-07-31 | TX 1-874010 |
| 1986-07-29 | 1986-07-29 | https://www.nytimes.com/1986/07/29/style/paris-couture-beads-feathers-and-furs.html | PARIS COUTURE: BEADS, FEATHERS AND FURS | False | By Bernadine Morris, Special To the New York Times | 1986-07-31 | TX 1-874010 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/bendel-s-president-resigns-her-post.html | Bendel's President Resigns Her Post | False | By Eric Schmitt and Daniel F. Cuff | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/york-international-corp-reports-earnings-for-qtr-to-june-30.html | YORK INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/politics-will-nunn-run-the-door-is-open.html | POLITICS; Will Nunn Run? The Door Is Open | False | By Phil Gailey | 1986-08-04 | TX 1-880672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/medalist-industries-inc-reports-earnings-for-qtr-to-june-30.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/hambletonian-trot-draws-26.html | Hambletonian Trot Draws 26 | False | By Alex Yannis, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/discoveries-ponytails-take-center-stage.html | DISCOVERIES; PONYTAILS TAKE CENTER STAGE | False | By Carol Lawson | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/l-cocaine-is-even-deadlier-than-we-thought-to-cater-to-an-addict-423886.html | Cocaine Is Even Deadlier Than We Thought; To Cater to an Addict | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/nevada-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | NEVADA SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/new-hunt-charges.html | NEW HUNT CHARGES | False | By Thomas C. Hayes, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/earn-in-your-own-home.html | Earn! In Your Own Home! | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/stanhome-inc-reports-earnings-for-qtr-to-june-30.html | STANHOME INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/howard-savings-bank-reports-earnings-for-qtr-to-june-30.html | HOWARD SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/philadelphia-electric-co-reports-earnings-for-qtr-to-june-30.html | PHILADELPHIA ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/atlantic-financial-federal-reports-earnings-for-qtr-to-june-30.html | ATLANTIC FINANCIAL FEDERAL reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/mayflower-study.html | Mayflower Study | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/wanted-a-tough-team-to-take-on-tax-cheats.html | WANTED: A TOUGH TEAM TO TAKE ON TAX CHEATS | False | By Josh Barbanel | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/interstate-power-co-reports-earnings-for-qtr-to-june-30.html | INTERSTATE POWER CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/suburban-bancorp-reports-earnings-for-qtr-to-june-30.html | SUBURBAN BANCORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/vodavi-technology-reports-earnings-for-qtr-to-june-30.html | VODAVI TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/stylish-snack-japanese-toast-the-bagel.html | STYLISH SNACK: JAPANESE TOAST THE BAGEL | False | By Clyde Haberman | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/l-world-bank-should-do-more-for-the-poor-402386.html | World Bank Should Do More for the Poor | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/machine-vision-international-reports-earnings-for-qtr-to-june-30.html | MACHINE VISION INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/bdm-international-inc-reports-earnings-for-qtr-to-june-30.html | BDM INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/kay-corp-reports-earnings-for-qtr-to-june-30.html | KAY CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/walker-set-to-sell-home-oil.html | WALKER SET TO SELL HOME OIL | False | By Douglas Martin, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/vulcan-corp-reports-earnings-for-qtr-to-june-30.html | VULCAN CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/profits-scoreboard-511786.html | PROFITS SCOREBOARD | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/aircal-inc-reports-earnings-for-qtr-to-june-30.html | AIRCAL INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/chase-bank-sells-computer-power.html | Chase Bank Sells Computer Power | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/basix-corp-reports-earnings-for-qtr-to-june-30.html | BASIX CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/clark-equipment-co-reports-earnings-for-qtr-to-june.30.html | CLARK EQUIPMENT CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/otf-equities-reports-earnings-for-qtr-to-may-31.html | OTF EQUITIES reports earnings for Qtr to May 31 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/big-moral-victory-claimed-by-trump.html | BIG 'MORAL VICTORY' CLAIMED BY TRUMP | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/sierra-spring-water-reports-earnings-for-qtr-to-june-30.html | SIERRA SPRING WATER reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/ramada-inns-inc-reports-earnings-for-qtr-to-july-3.html | RAMADA INNS INC reports earnings for Qtr to July 3 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/world/car-bomb-on-west-beirut-street-leaves-25-dead-and-180-injured.html | CAR BOMB ON WEST BEIRUT STREET LEAVES 25 DEAD AND 180 INJURED | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/welbilt-corp-reports-earnings-for-qtr-to-june-28.html | WELBILT CORP reports earnings for Qtr to June 28 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/business-people-vf-chief-is-reshaping-domestic-jeans-market.html | BUSINESS PEOPLE; VF Chief Is Reshaping Domestic Jeans Market | False | By Eric Schmitt and Daniel F. Cuff | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/bridge-women-s-knockout-event-ends-in-a-dramatic-finish.html | Bridge; Women's Knockout Event Ends in a Dramatic Finish | False | By Alan Truscott, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/latin-caribbean-carnival-is-scheduled.html | Latin-Caribbean Carnival Is Scheduled | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/theater/2-troupes-merge.html | 2 Troupes Merge | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/odd-mix-of-games-and-antitrust-law.html | ODD MIX OF GAMES AND ANTITRUST LAW | False | By Barnaby J. Feder | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/finance-new-issues-offer-linked-to-s-p-index.html | FINANCE/NEW ISSUES; Offer Linked To S.&P. Index | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/business-digest-wednesday-july-30-1986.html | BUSINESS DIGEST: WEDNESDAY, JULY 30, 1986 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/briefing-congressional-sources.html | BRIEFING; Congressional Sources | False | By Wayne King and Warren Weaver Jr. | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/staley-continental-inc-reports-earnings-for-qtr-to-june-30.html | STALEY CONTINENTAL INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/earnings-chevron-net-drops-by-37.8.html | EARNINGS; CHEVRON NET DROPS BY 37.8% | False | By Lee A. Daniels | 1986-08-04 | TX 1-880672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/new-york-day-by-day-grocery-s-sidewalk-stands-arouse-neighbors.html | NEW YORK DAY BY DAY; Grocery's Sidewalk Stands Arouse Neighbors | False | By David Bird and David W. Dunlap | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/movies/the-screen-doris-dorrie-s-men.html | THE SCREEN: DORIS DORRIE'S 'MEN' | False | By Walter Goodman | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/advanced-computer-techologies-inc-reports-earnings-for-qtr-to-june-30.html | ADVANCED COMPUTER TECHOLOGIES INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/key-rates-454186.html | Key Rates | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/zenith-electronics-corporation-of-india-reports-earnings-for-qtr-to-july-5.html | ZENITH ELECTRONICS CORPORATION OF INDIA reports earnings for Qtr to July 5 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/larouche-candidates-barred-from-primary.html | LaRouche Candidates Barred From Primary | False | AP | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/movies/the-screen-flight-of-the-navigator.html | THE SCREEN: 'FLIGHT OF THE NAVIGATOR' | False | By Caryn James | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-june30.html | KERR GLASS MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/k-tron-international-inc-reports-earnings-for-qtr-to-june-30.html | K-TRON INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/united-brands-co-reports-earnings-for-qtr-to-june-30.html | UNITED BRANDS CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/l-the-ta-s-hand-in-declining-bus-ridership-401986.html | The T.A.'s Hand in Declining Bus Ridership | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/l-babies-with-perfectly-good-reasons-to-cry-402286.html | Babies With Perfectly Good Reasons to Cry | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/bribery-testimony-centers-on-memo.html | BRIBERY TESTIMONY CENTERS ON MEMO | False | By M.a. Farber | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/mayor-adopting-a-hard-line-toward-7000-detroit-strikers.html | MAYOR ADOPTING A HARD LINE TOWARD 7,000 DETROIT STRIKERS | False | AP | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/finance-new-issues-niagara-mohawk.html | FINANCE/NEW ISSUES; Niagara Mohawk | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/60-minute-gourmet-344986.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/world/car-bomb-west-beirut-street-leaves-25-dead-180-injured-priest-was-helped.html | CAR BOMB ON WEST BEIRUT STREET LEAVES 25 DEAD AND 180 INJURED; How Priest Was Helped | False | By Stephen Engelberg Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/economic-scene-a-quick-shift-in-psychology.html | Economic Scene; A Quick Shift In Psychology | False | By Leonard Silk | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/armstrong-rubber-co-reports-earnings-for-qtr-to-june-30.html | ARMSTRONG RUBBER CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/no-way-to-look-at-isms.html | No Way To Look At 'Isms' | False | By Victor Gotbaum | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/obituaries/gertrude-w-klein-93-councilwoman-in-40-s.html | Gertrude W. Klein, 93, Councilwoman in 40's | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/society-for-savings-reports-earnings-for-qtr-to-june-30.html | SOCIETY FOR SAVINGS reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/hunt-for-tiger-or-something-stirs-pennsylvania.html | HUNT FOR TIGER, OR SOMETHING, STIRS PENNSYLVANIA | False | By William K. Stevens, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/world/us-planes-in-nato-games.html | U.S. Planes in NATO Games | False | AP | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/uslife-corp-reports-earnings-for-qtr-to-june-30.html | USLIFE CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/chronology-of-events-in-football-suit.html | CHRONOLOGY OF EVENTS IN FOOTBALL SUIT | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/steels-pension-funding-woes.html | STEELS PENSION-FUNDING WOES | False | By Leslie Wayne | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/world/president-says-us-agrees-to-soviet-plan-for-meetings.html | PRESIDENT SAYS U.S. AGREES TO SOVIET PLAN FOR MEETINGS | False | By Bernard Weinraub, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/obituaries/sir-osbert-lancaster-is-dead-british-cartoonist-and-writer.html | SIR OSBERT LANCASTER IS DEAD; BRITISH CARTOONIST AND WRITER | False | By John Russell | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/acco-world-corp-reports-earnings-for-qtr-to-june-30.html | ACCO WORLD CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/world/botha-is-hostile-as-briton-closes-his-peace-mission.html | BOTHA IS HOSTILE AS BRITON CLOSES HIS PEACE MISSION | False | By Alan Cowell, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/scouting-counting-interest.html | SCOUTING; Counting Interest | False | By Thomas Rogers | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/nu-med-inc-reports-earnings-for-qtr-to-april-30.html | NU-MED INC reports earnings for Qtr to April 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/lynch-communication-sysems-inc-reports-earnings-for-qtr-to-june-30.html | LYNCH COMMUNICATION SYSEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/andrew-corp-reports-earnings-for-qtr-to-june-30.html | ANDREW CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/rigs-up-a-2d-week.html | Rigs Up a 2d Week | False | AP | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/innovative-software-inc-reports-earnings-for-qtr-to-june-30.html | INNOVATIVE SOFTWARE INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/boy-george-fined.html | Boy George Fined | False | AP | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/music-pinchas-zukerman.html | MUSIC: PINCHAS ZUKERMAN | False | By Will Crutchfield | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/delays-reported-in-plan-for-subsidized-housing.html | DELAYS REPORTED IN PLAN FOR SUBSIDIZED HOUSING | False | By Joyce Purnick | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/kings-road-entertainment-reports-earnings-for-qtr-to-april-30.html | KINGS ROAD ENTERTAINMENT reports earnings for Qtr to April 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/karpov-kept-unsettled-by-kasparov-opening.html | KARPOV KEPT UNSETTLED BY KASPAROV OPENING | False | By Robert Byrne | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/mets-cubs-split-darling-wins-11th.html | METS, CUBS SPLIT; DARLING WINS 11th | False | By Michael Martinez | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/management-science-americia-inc-reports-earnings-for-qtr-to-june-30.html | MANAGEMENT SCIENCE AMERCA INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/travelers-corp-reports-earnings-for-qtr-to-june-30.html | TRAVELERS CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/sun-co-inc-reports-earnings-for-qtr-to-june-30.html | SUN CO INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/the-pop-life-evolution-of-psychobilly-on-new-cramps-album.html | THE POP LIFE; EVOLUTION OF PSYCHOBILLY ON NEW CRAMPS ALBUM | False | By Robert Palmer | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/us-intec-reports-earnings-for-qtr-to-june-30.html | US INTEC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/dont-misread-china.html | Don't Misread China | False | By Paul H. Kreisberg | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/observer-this-little-piggy.html | OBSERVER; THIS LITTLE PIGGY | False | By Russell Baker | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/concert-philharmonic-in-the-park.html | CONCERT: PHILHARMONIC IN THE PARK | False | By Will Crutchfield | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/smd-industries-inc-reports-earnings-for-qtr-to-june-28.html | SMD INDUSTRIES INC reports earnings for Qtr to June 28 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/newell-companies-inc-reports-earnings-for-qtr-to-june-30.html | NEWELL COMPANIES INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/usx-earnings-fell-92.2-in-period.html | USX EARNINGS FELL 92.2% IN PERIOD | False | By Jonathan P. Hicks | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/californians-found-to-adjust-sensibly-to-anxiety-about-big-quake.html | CALIFORNIANS FOUND TO ADJUST SENSIBLY TO ANXIETY ABOUT BIG QUAKE | False | By Sandra Blakeslee, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/pop-candice-earley-star-of-tv-serial.html | POP: CANDICE EARLEY, STAR OF TV SERIAL | False | By Stephen Holden | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/telecom-plus-international-reports-earnings-for-qtr-to-june-30.html | TELECOM PLUS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/security-capital-corporation-reports-earnings-for-qtr-to-june-30.html | SECURITY CAPITAL CORPORATION reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/magnet-bank-fsb-reports-earnings-for-qtr-to-june-30.html | MAGNET BANK FSB reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/san-francisco-outstrips-philadelphia-in-size.html | SAN FRANCISCO OUTSTRIPS PHILADELPHIA IN SIZE | False | AP | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/plan-for-rent-panel-defeated.html | Plan for Rent Panel Defeated | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/autotrol-corp-reports-earnings-for-qtr-to-june-30.html | AUTOTROL CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/westmoreland-coal-co-reports-earnings-for-qtr-to-june-30.html | WESTMORELAND COAL CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/detroit-edison-co-reports-earnings-for-qtr-to-june-30.html | DETROIT EDISON CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/farm-stands-growth-industry-puts-produce-at-hand.html | FARM STANDS: GROWTH INDUSTRY PUTS PRODUCE AT HAND | False | By Florence Fabricant | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/world/british-court-orders-press-not-to-publish-spy-memoirs.html | BRITISH COURT ORDERS PRESS NOT TO PUBLISH SPY MEMOIRS | False | By Joseph Lelyveld, Special To the New York Times | 1986-08-04 | TX 1-880672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/old-dominion-systems-reports-earnings-for-qtr-to-june-30.html | OLD DOMINION SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/theater/stage-a-man-s-a-man-starring-bill-murray.html | STAGE: 'A MAN'S A MAN,' STARRING BILL MURRAY | False | By Mel Gussow, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/foster-wheeler-corp-reports-earnings-for-qtr-to-june-30.html | FOSTER WHEELER CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/world/5-parties-reunite-to-end-rome-crisis.html | 5 PARTIES REUNITE TO END ROME CRISIS | False | By Roberto Suro, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/ungaro-invokes-balenciaga-s-elegance.html | UNGARO INVOKES BALENCIAGA'S ELEGANCE | False | By Bernadine Morris, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/taco-villa-inc-reports-earnings-for-qtr-to-june-30.html | TACO VILLA INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/about-real-estate-office-sublease-market-weakening-in-new-york-city.html | ABOUT REAL ESTATE; OFFICE SUBLEASE MARKET WEAKENING IN NEW YORK CITY | False | By Shawn G. Kennedy | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/finance-new-issues-459386.html | FINANCE/NEW ISSUES; | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/advertising-guccione-to-suspend-newlook-magazine.html | ADVERTISING; Guccione to Suspend NewLook Magazine | False | By Philip H. Dougherty | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/advertising-a-bourbon-maps-new-campaign.html | Advertising; A Bourbon Maps New Campaign | False | By Philip H. Dougherty | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/sports-people-extensive-surgery.html | SPORTS PEOPLE; Extensive Surgery | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/bear-mauls-2-more-scouts.html | Bear Mauls 2 More Scouts | False | AP | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/isomedix-inc-reports-earnings-for-qtr-to-june-30.html | ISOMEDIX INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/american-city-business-jourals-reports-earnings-for-qtr-to-june-30.html | AMERICAN CITY BUSINESS JOURALS reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/around-the-nation-chicago-council-rejects-homosexual-rights-plan.html | AROUND THE NATION; Chicago Council Rejects Homosexual Rights Plan | False | AP | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/world/salvador-official-presses-aid-plan.html | SALVADOR OFFICIAL PRESSES AID PLAN | False | By James Lemoyne, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/credit-markets-treasury-securities-rebound.html | CREDIT MARKETS; Treasury Securities Rebound | False | By Susan F. Rasky | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/world/around-the-world-more-chernobyl-officials-are-penalized-in-soviet.html | AROUND THE WORLD; More Chernobyl Officials Are Penalized in Soviet | False | Special to The New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/bias-panel-obtains-drug-test-results.html | BIAS PANEL OBTAINS DRUG-TEST RESULTS | False | By Michael Goodwin | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/briefing-unbumped-by-bush.html | BRIEFING; Unbumped by Bush | False | By Wayne King and Warren Weaver Jr. | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/mexico-loan-terms-cited.html | Mexico Loan Terms Cited | False | AP | 1986-08-04 | TX 1-880672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/new-york-day-by-day-teamsters-offer-botnick-a-job-and-he-refuses.html | NEW YORK DAY BY DAY; Teamsters Offer Botnick A Job and He Refuses | False | By David Bird and David W. Dunlap | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/oregon-metallurgical-corp-reports-earnings-for-qtr-to-june-30.html | OREGON METALLURGICAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/the-editorial-notebook-for-a-national-art-registry.html | THE EDITORIAL NOTEBOOK; For a National Art Registry | False | By Karl E. Meyer | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/sterner-lighting-systems-inc-reports-earnings-for-qtr-to-june-30.html | STERNER LIGHTING SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/global-marine-inc-reports-earnings-for-qtr-to-june-30.html | GLOBAL MARINE INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/new-york-day-by-day-aid-for-citizenship.html | NEW YORK DAY BY DAY; Aid for Citizenship | False | By David Bird and David W. Dunlap | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/l-cookies-ingredients-612086.html | Cookies' Ingredients | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/case-for-new-orbiter-argued.html | CASE FOR NEW ORBITER ARGUED | False | By Philip M. Boffey, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/wendy-s-international-inc-reports-earnings-for-qtr-to-june-30.html | WENDY'S INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/books/books-of-the-times-417586.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/l-on-feeling-grown-up-427586.html | On Feeling Grown-Up | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/world/reagan-weighing-grain-sale-issue.html | REAGAN WEIGHING GRAIN-SALE ISSUE | False | By Bernard Gwertzman, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/movies/the-screen-nothing-in-common.html | THE SCREEN: 'NOTHING IN COMMON' | False | By Walter Goodman | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/first-security-corp-reports-earnings-for-qtr-to-june-30.html | FIRST SECURITY CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/enserch-corp-reports-earnings-for-qtr-to-june-30.html | ENSERCH CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/baseball-kittle-s-power-helps-yankees-even-before-trade.html | BASEBALL; KITTLE'S POWER HELPS YANKEES EVEN BEFORE TRADE | False | AP | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/yanks-trade-hassey-and-obtain-kittle.html | YANKS TRADE HASSEY AND OBTAIN KITTLE | False | By Craig Wolff, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/finance-new-issues-2-states-bring-bonds-to-market.html | FINANCE/NEW ISSUES; 2 States Bring Bonds to Market | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/centerior-energy-corp-reports-earnings-for-qtr-to-june-30.html | CENTERIOR ENERGY CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/obituaries/louis-h-pfohl.html | LOUIS H. PFOHL | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/telerate-inc-reports-earnings-for-qtr-to-june-30.html | TELERATE INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/a-tax-credit-worth-saving.html | A Tax Credit Worth Saving | False | By Norman J. Ornstein | 1986-08-04 | TX 1-880672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/xyvision-inc-reports-earnings-for-qtr-to-june-28.html | XYVISION INC reports earnings for Qtr to June 28 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/senate-votes-78-21-to-retain-television-coverage-of-proceedings.html | SENATE VOTES 78-21 TO RETAIN TELEVISION COVERAGE OF PROCEEDINGS | False | By Linda Greenhouse, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/wine-talk-438486.html | WINE TALK | False | By Howard G. Goldberg | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/sunstar-foods-inc-reports-earnings-for-qtr-to-may-31.html | SUNSTAR FOODS INC reports earnings for Qtr to May 31 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/total-petroleum-north-american-ltd-a-reports-earnings-for-qtr-to-june-30.html | TOTAL PETROLEUM (NORTH AMERICAN) LTD(A) reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/us-ends-its-inquiry-into-grand-prix-race.html | U.S. Ends Its Inquiry Into Grand Prix Race | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/c-correction-604686.html | CORRECTION | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/ugly-fish-on-menu-look-good-from-li-piers.html | UGLY FISH ON MENU LOOK GOOD FROM L.I. PIERS | False | By Thomas J. Knudson, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/southern-mineral-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHERN MINERAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/texas-pacific-land-trust-reports-earnings-for-qtr-to-june-30.html | TEXAS PACIFIC LAND TRUST reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/jets-looking-at-three-punters.html | JETS LOOKING AT THREE PUNTERS | False | By Gerald Eskenazi, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/world/reagan-says-way-is-clear-for-making-nerve-gas.html | REAGAN SAYS WAY IS CLEAR FOR MAKING NERVE GAS | False | By John H. Cushman Jr., Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/lee-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | LEE ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/kelly-services-inc-reports-earnings-for-qtr-to-june-30.html | KELLY SERVICES INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/sports-people-wings-get-hanlon.html | SPORTS PEOPLE; Wings Get Hanlon | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/senators-agree-to-rises-in-some-business-taxes.html | SENATORS AGREE TO RISES IN SOME BUSINESS TAXES | False | By David E. Rosenbaum, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/scouting-don-t-touch-that-dial.html | SCOUTING; Don't Touch That Dial | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/man-who-threatened-reagan-arraigned-in-fatal-stabbing.html | Man Who Threatened Reagan Arraigned in Fatal Stabbing | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/amp-inc-reports-earnings-for-qtr-to-june-30.html | AMP INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/working-profile-frank-fowlkes-a-lobbyist-s-quest-for-editorial-ink.html | WORKING PROFILE: FRANK FOWLKES; A Lobbyist's Quest for Editorial Ink | False | By Barbara Gamarekian | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/kuhlman-corp-reports-earnings-for-qtr-to-june-30.html | KUHLMAN CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/tipton-centers-reports-earnings-for-qtr-to-june-30.html | TIPTON CENTERS reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/immucor-inc-reports-earnings-for-qtr-to-may-31.html | IMMUCOR INC reports earnings for Qtr to May 31 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/briefing-first-lady-s-book-on-sale.html | BRIEFING; First Lady's Book on Sale | False | By Wayne King and Warren Weaver Jr. | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/world/bush-in-spirited-session-with-palestinians-is-firm-on-the-plo.html | BUSH, IN 'SPIRITED' SESSION WITH PALESTINIANS, IS FIRM ON THE P.L.O. | False | By Gerald M. Boyd, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/briefing-a-poll-is-a-poll-is-a-poll.html | BRIEFING; A Poll Is a Poll Is a Poll | False | By Wayne King and Warren Weaver Jr. | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/after-deep-divisions-jurors-reached-compromise.html | AFTER DEEP DIVISIONS, JURORS REACHED COMPROMISE | False | By Robert Mcg. Thomas Jr. | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/anchor-hocking-corp-reports-earnings-for-qtr-to-june.30.html | ANCHOR HOCKING CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/world/summer-scandal-unfolds-in-france.html | SUMMER SCANDAL UNFOLDS IN FRANCE | False | By Richard Bernstein, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/sports-people-virginia-star-pleads.html | SPORTS PEOPLE; Virginia Star Pleads | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/interlake-corp-reports-earnings-for-qtr-to-june-30.html | INTERLAKE CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/c-correction-604986.html | CORRECTION | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/borden-inc-reports-earnings-for-qtr-to-june-30.html | BORDEN INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/executives.html | EXECUTIVES | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/child-dies-after-she-falls-from-unguarded-window.html | CHILD DIES AFTER SHE FALLS FROM UNGUARDED WINDOW | False | By Dennis Hevesi | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/allis-to-sell-unit.html | Allis to Sell Unit | False | AP | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/lemond-is-toast-of-belgium.html | LeMOND IS TOAST OF BELGIUM | False | Special to the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/sahara-resorts-reports-earnings-for-qtr-to-june-30.html | SAHARA RESORTS reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/volcker-sees-no-recession.html | VOLCKER SEES NO RECESSION | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/sam-goldaper-on-pro-basketball-bullets-say-malone-s-luring-more-fans.html | Sam Goldaper on Pro Basketball; BULLETS SAY MALONE'S LURING MORE FANS | False | By Sam Goldaper | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/lone-star-technologies-reports-earnings-for-qtr-to-june-30.html | LONE STAR TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/amax-inc-reports-earnings-for-qtr-to-june-30.html | AMAX INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/movies/silent-film-series.html | Silent-Film Series | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-08-04 | TX 1-880672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/battle-mountain-gold-co-reports-earnings-for-qtr-to-june-30.html | BATTLE MOUNTAIN GOLD CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/movies/film-assam-garden-with-deborah-kerr.html | FILM: 'ASSAM GARDEN,' WITH DEBORAH KERR | False | By Walter Goodman | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/usfl-loses-in-antitrust-case-jury-assigns-just-1-in-damages.html | U.S.F.L. LOSES IN ANTITRUST CASE; JURY ASSIGNS JUST $1 IN DAMAGES | False | By Michael Janofsky | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/armco-inc-reports-earnings-for-qtr-to-june-30.html | ARMCO INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/spending-for-health-care-in-1985-rose-at-lowest-rate-in-2-decades.html | SPENDING FOR HEALTH CARE IN 1985 ROSE AT LOWEST RATE IN 2 DECADES | False | By Robert Pear, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/usx-corp-reports-earnings-for-qtr-to-june-30.html | USX CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/nobility-and-knowledge-in-space.html | Nobility, and Knowledge, in Space | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/applied-data-communicaions-reports-earnings-for-qtr-to-june-30.html | APPLIED DATA COMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/gifts-of-hay-in-the-south-also-benefit-politicians.html | GIFTS OF HAY IN THE SOUTH ALSO BENEFIT POLITICIANS | False | By William E. Schmidt, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/world/nicaraguan-finds-reagan-making-new-vietnam-in-central-america.html | NICARAGUAN FINDS REAGAN MAKING NEW VIETNAM IN CENTRAL AMERICA | False | By Elaine Sciolino, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/still-cooking-italian-and-loving-it-at-94.html | STILL COOKING ITALIAN AND LOVING IT AT 94 | False | By Craig Claiborne | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/transco-energy-co-reports-earnings-for-qtr-to-june-30.html | TRANSCO ENERGY CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/compaq-s-net-rises-by-68.4.html | Compaq's Net Rises by 68.4% | False | AP | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/eastern-lowering-a-first-class-fare.html | Eastern Lowering A First-Class Fare | False | AP | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/stocker-yale-inc-reports-earnings-for-qtr-to-june-30.html | STOCKER & YALE INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/dow-falls-7.03-to-two-month-low.html | Dow Falls 7.03, to Two-Month Low | False | By John Crudele | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/kemper-corp-reports-earnings-for-qtr-to-june-30.html | KEMPER CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/personal-health-437386.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/mai-basic-four-reports-earnings-for-qtr-to-june-30.html | MAI BASIC FOUR reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/wells-fargo-mortgage-equity-trust-reports-earnings-for-qtr-to-june-30.html | WELLS FARGO MORTGAGE & EQUITY TRUST reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/election-year-rates-and-chernobyl-join-to-force-lilco-takeover-moves.html | ELECTION YEAR, RATES AND CHERNOBYL JOIN TO FORCE LILCO TAKEOVER MOVES | False | By Michael Oreskes | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/food-notes-445386.html | FOOD NOTES | False | By Florence Fabricant | 1986-08-04 | TX 1-880672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/wilentz-reappointment-cleared-by-jersey-panel.html | WILENTZ REAPPOINTMENT CLEARED BY JERSEY PANEL | False | By Joseph F. Sullivan, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/l-sweden-s-experience-as-a-sexual-paradise-423586.html | Sweden's Experience As a Sexual Paradise | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/l-cocaine-is-even-deadlier-than-we-thought-598986.html | Cocaine Is Even Deadlier Than We Thought | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/reichhold-chemicals-inc-reports-earnings-for-qtr-to-june30.html | REICHHOLD CHEMICALS INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/quotation-of-the-day-604586.html | Quotation of the Day | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/scouting-really-late-relief-for-one-brave.html | SCOUTING; Really Late Relief For One Brave | False | By Thomas Rogers | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/morning-news-producer-to-leave.html | 'MORNING NEWS' PRODUCER TO LEAVE | False | By Thomas Morgan | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/enserch-exploration-parters-reports-earnings-for-qtr-to-june.30.html | ENSERCH EXPLORATION PARTERS reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/centocor-inc-reports-earnings-for-qtr-to-june-30.html | CENTOCOR INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/make-smokers-pay-the-price.html | Make Smokers Pay the Price | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/lsb-industries-inc-reports-earnings-for-qtr-to-june-30.html | LSB INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/american-filtrona-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN FILTRONA CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/offer-for-safeway-may-be-delayed.html | Offer for Safeway May Be Delayed | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/kevlin-microwave-reports-earnings-for-qtr-to-may-31.html | KEVLIN MICROWAVE reports earnings for Qtr to May 31 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/price-t-rowe-associates-reports-earnings-for-qtr-to-june-30.html | PRICE, T ROWE ASSOCIATES reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/11-reputed-bamboo-gang-members-go-on-trial.html | 11 REPUTED BAMBOO GANG MEMBERS GO ON TRIAL | False | By Arnold H. Lubasch | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/northeast-governors-see-prosperity-and-peril.html | NORTHEAST GOVERNORS SEE PROSPERITY AND PERIL | False | BY Edward Hudson, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/atcor-inc-reports-earnings-for-qtr-to-june-30.html | ATCOR INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/affiliated-bank-corporation-of-wyoming-reports-earnings-for-qtr-to-june-30.html | AFFILIATED BANK CORPORATION OF WYOMING reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/a-store-for-the-gourmet-cook.html | A STORE FOR THE GOURMET COOK | False | By Lawrence M. Fisher, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/kysor-industrial-corp-reports-earnings-for-qtr-to-june-30.html | KYSOR INDUSTRIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/16-freight-cars-fall-into-valley-in-iowa-spilling-chemicals.html | 16 FREIGHT CARS FALL INTO VALLEY IN IOWA, SPILLING CHEMICALS | False | AP | 1986-08-04 | TX 1-880672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/ic-sells-track.html | IC Sells Track | False | Special to the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/maytag-co-reports-earnings-for-qtr-to-june-30.html | MAYTAG CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/intecom-inc-reports-earnings-for-qtr-to-june-30.html | INTECOM INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/market-place-tool-makers-prospects.html | Market Place; Tool Makers' Prospects | False | By Vartanig G. Vartan | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/l-post-office-comes-up-with-a-numbers-game-402086.html | Post Office Comes Up With a Numbers Game | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/public-employees-city-pension-threat-in-tax-bill.html | PUBLIC EMPLOYEES CITY PENSION THREAT IN TAX BILL | False | By Esther B. Fein, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/news-summary-wednesday-july-30-1986.html | NEWS SUMMARY: WEDNESDAY, JULY 30, 1986 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/cineplex-theater-deal-seen.html | Cineplex Theater Deal Seen | False | By Geraldine Fabrikant | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/summerfare-offers-choir-festival.html | 'SUMMERFARE' OFFERS CHOIR FESTIVAL | False | By Tim Page | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/city-s-assessment-of-streets-calls-74-acceptably-clean.html | City's Assessment of Streets Calls 74% 'Acceptably Clean' | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/attack-in-bronx-hurts-2-youths-bias-is-charged.html | ATTACK IN BRONX HURTS 2 YOUTHS; BIAS IS CHARGED | False | By Crystal Nix | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/safeguard-business-systems-inc-reports-earnings-for-qtr-to-june-30.html | SAFEGUARD BUSINESS SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/c-correction-604886.html | CORRECTION | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/briefs-462686.html | BRIEFS | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/the-dance-an-ailey-benefit.html | THE DANCE: AN AILEY BENEFIT | False | By Jennifer Dunning | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/metropolitan-diary-404886.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/transco-and-global-losses.html | Transco and Global Losses | False | Special to the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/la-petite-academy-reports-earnings-for-qtr-to-june-30.html | LA PETITE ACADEMY reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/missile-from-navy-jet-damages-oil-tanker.html | Missile From Navy Jet Damages Oil Tanker | False | AP | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/vallen-corp-reports-earnings-for-qtr-to-may-31.html | VALLEN CORP reports earnings for Qtr to May 31 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/l-cocaine-is-even-deadlier-than-we-thought-to-cater-to-an-addict-599086.html | Cocaine Is Even Deadlier Than We Thought; To Cater to an Addict | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/births-rise-for-unwed-women.html | BIRTHS RISE FOR UNWED WOMEN | False | AP | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/food-fitness-sources-of-calcium.html | FOOD & FITNESS; SOURCES OF CALCIUM | False | By Nancy Harmon Jenkins | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/abc-s-after-the-sexual-revolution.html | ABC'S 'AFTER THE SEXUAL REVOLUTION' | False | By John Corry | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/andover-savings-bank-reports-earnings-for-qtr-to-june-30.html | ANDOVER SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/opec-split-on-2-plans-to-control-oil-output.html | OPEC SPLIT ON 2 PLANS TO CONTROL OIL OUTPUT | False | By John Tagliabue, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/intelligent-communicaions-networks-inc-reports-earnings-for-qtr-to-june-30.html | INTELLIGENT COMMUNICAIONS NETWORKS INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/us-japan-chip-talks.html | U.S.-Japan Chip Talks | False | Special to the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/sports-of-the-times-100-pennies-for-a-thought.html | SPORTS OF THE TIMES; 100 PENNIES FOR A THOUGHT | False | By Dave Anderson | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/mentor-corp-reports-earnings-for-qtr-to-june-30.html | MENTOR CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | BALLY MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/around-the-nation-russians-and-americans-on-midwest-peace-tour.html | AROUND THE NATION; Russians and Americans On Midwest Peace Tour | False | AP | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/chevron-corporation-reports-earnings-for-qtr-to-june-30.html | CHEVRON CORPORATION reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/liz-claiborne-inc-reports-earnings-for-qtr-to-june-30.html | LIZ CLAIBORNE INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/moves-to-deport-aliens-for-drugs-are-not-pressed.html | MOVES TO DEPORT ALIENS FOR DRUGS ARE NOT PRESSED | False | By Peter Kerr | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/whale-chase-draws-fine.html | Whale Chase Draws Fine | False | AP | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/southington-savings-bank-reports-earnings-for-qtr-to-june-3.html | SOUTHINGTON SAVINGS BANK reports earnings for Qtr to June 3 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/itel-corp-reports-earnings-for-qtr-to-june-30.html | ITEL CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-june-30.html | JACOBS ENGINEERING GROUP INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/world/master-handyman-barely-copes-under-pinochet.html | 'MASTER HANDYMAN' BARELY COPES UNDER PINOCHET | False | By Shirley Christian, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/orange-rockland-utilities-inc-reports-earnings-for-qtr-to-june-30.html | ORANGE & ROCKLAND UTILITIES INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/opinion/a-less-ambitious-alternative-to-a-new-salt-pact.html | A Less-Ambitious Alternative to a New SALT Pact | False | By Richard N. Haass | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/c-correction-604786.html | CORRECTION | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/mexican-opposition-breaks-its-blockade-of-bridge-at-el-paso.html | MEXICAN OPPOSITION BREAKS ITS BLOCKADE OF BRIDGE AT EL PASO | False | Special to the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/american-national-insurnce-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN NATIONAL INSURNCE CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/telos-corp-reports-earnings-for-qtr-to-june-30.html | TELOS CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/wynn-s-international-inc-reports-earnings-for-qtr-to-june30.html | WYNN'S INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/required-reading-planning-on-weapons.html | Required Reading; Planning on Weapons | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/beth-istael-medical-center-given-a-10-million-donation-by-petrie.html | BETH ISTAEL MEDICAL CENTER GIVEN A $10 MILLION DONATION BY PETRIE | False | By Larry Rohter | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/jordan-faces-fight-to-remain-a-giant.html | JORDAN FACES FIGHT TO REMAIN A GIANT | False | By Frank Litsky, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/write-off-set-for-seabrook.html | Write-Off Set For Seabrook | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/insider-case-indictment.html | Insider Case Indictment | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/senate-opens-rehnquist-hearing-and-the-lines-of-battle-are-drawn.html | SENATE OPENS REHNQUIST HEARING, AND THE LINES OF BATTLE ARE DRAWN | False | By Stuart Taylor Jr., Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/refurbished-saratoga-to-open-today.html | Refurbished Saratoga to Open Today | False | By Steven Crist, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/world/france-now-closes-the-book-on-affair-over-greenpeace.html | FRANCE NOW CLOSES THE BOOK ON AFFAIR OVER GREENPEACE | False | Special to the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/world/the-un-today-july-30-1986.html | The U.N. Today; July 30, 1986 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/house-rejects-cut-in-its-own-budget-for-1987.html | HOUSE REJECTS CUT IN ITS OWN BUDGET FOR 1987 | False | AP | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/oakite-products-inc-reports-earnings-for-qtr-to-june-30.html | OAKITE PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/goody-products-inc-reports-earnings-for-qtr-to-june-30.html | GOODY PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/north-fork-bancorporation-reports-earnings-for-qtr-to-june-30.html | NORTH FORK BANCORPORATION reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/transco-exploration-partners-ltd-reports-earnings-for-qtr-to-june-30.html | TRANSCO EXPLORATION PARTNERS LTD reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/armstrong-set-to-restructure.html | Armstrong Set To Restructure | False | AP | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/j-c-penney-deal.html | J. C. Penney Deal | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/koreans-breathe-new-life-into-queens-church.html | KOREANS BREATHE NEW LIFE INTO QUEENS CHURCH | False | By Joseph Berger | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/step-by-step-crafting-orange-baskets.html | STEP BY STEP; CRAFTING ORANGE BASKETS | False | By Pierre Franey | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/nyregion/harriman-lauded-on-statesmanship.html | HARRIMAN LAUDED ON STATESMANSHIP | False | By Frank Lynn | 1986-08-04 | TX 1-880672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/business/new-mexico-arizona-land-co-reports-earnings-for-qtr-to-june-30.html | NEW MEXICO & ARIZONA LAND CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/sports/sports-today.html | Sports Today | False | | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/us/briefing-new-vatican-envoy.html | BRIEFING; New Vatican Envoy | False | By Wayne King and Warren Weaver Jr. | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/garden/new-law-opens-courts-to-des-suits.html | New Law Opens Courts to DES Suits | False | By William R. Greer | 1986-08-04 | TX 1-880672 |
| 1986-07-30 | 1986-07-30 | https://www.nytimes.com/1986/07/30/world/us-and-pretoria-sign-textile-pact.html | U.S. AND PRETORIA SIGN TEXTILE PACT | False | By Steven V. Roberts, Special To the New York Times | 1986-08-04 | TX 1-880672 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/stansbury-mining-reports-earnings-for-qtr-to-june-30.html | STANSBURY MINING reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/opec-s-effort-to-obtain-accord-is-said-to-falter.html | OPEC'S EFFORT TO OBTAIN ACCORD IS SAID TO FALTER | False | By John Tagliabue, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/briefing-a-fish-fight.html | BRIEFING; A Fish Fight | False | By Wayne King and Warren Weaver Jr. | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/killearn-properties-inc-reports-earnings-for-year-to-april-30.html | KILLEARN PROPERTIES INC reports earnings for Year to April 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/new-head-of-european-art-at-met.html | NEW HEAD OF EUROPEAN ART AT MET | False | By John Russell | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/advertising-gannett-unit-to-move.html | ADVERTISING; Gannett Unit to Move | False | By Philip H. Dougherty | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/market-place-strong-growth-in-help-field.html | MARKET PLACE; Strong Growth In Help Field | False | By Vartanig G. Vartan | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/a-restaurant-fantasy-on-potomacand-a-gala-benefit-for-600-to-open-it.html | A RESTAURANT FANTASY ON POTOMAC...AND A GALA BENEFIT FOR 600 TO OPEN IT | False | By Barbara Gamarekian, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/sunwest-financial-services-reports-earnings-for-qtr-to-june-30.html | SUNWEST FINANCIAL SERVICES reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/abroad-at-home-don-t-we-care.html | ABROAD AT HOME; Don't We Care? | False | By Anthony Lewis | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/brush-wellman-inc-reports-earnings-for-qtr-to-june-30.html | BRUSH WELLMAN INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/rock-concert-van-halen.html | ROCK CONCERT: VAN HALEN | False | By Jon Pareles | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/guidelines-on-construction.html | GUIDELINES ON CONSTRUCTION | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/big-steel-is-getting-smaller.html | BIG STEEL IS GETTING SMALLER | False | By Jonathan P. Hicks | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/spire-corp-reports-earnings-for-qtr-to-june-30.html | SPIRE CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/briefing-arms-and-umbrage.html | BRIEFING; Arms and Umbrage | False | By Wayne King and Warren Weaver Jr. | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/international-income-proprty-inc-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL INCOME PROPRTY INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/divers-report-no-hull-gash-in-the-titanic.html | DIVERS REPORT NO HULL GASH IN THE TITANIC | False | By Walter Sullivan, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/cts-corp-reports-earnings-for-qtr-to-june-30.html | CTS CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/around-the-nation-teamsters-may-end-detroit-strike-support.html | AROUND THE NATION; Teamsters May End Detroit Strike Support | False | AP | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/home-beat-accessories-from-all-over.html | HOME BEAT; ACCESSORIES FROM ALL OVER | False | by Elaine Louie | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/fair-taxes-for-all-borrowers.html | Fair Taxes For All Borrowers | False | By Keith E. Smith | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/world/us-in-shift-may-oppose-loans-to-chile-state-dept-official-says.html | U.S., IN SHIFT, MAY OPPOSE LOANS TO CHILE, STATE DEPT. OFFICIAL SAYS | False | Special to the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/warmth-and-work-greet-waldon.html | WARMTH AND WORK GREET WALDON | False | By Esther B. Fein, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/jorgensen-earl-m-co-reports-earnings-for-qtr-to-june-30.html | JORGENSEN, EARL M CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/c-correction-817186.html | CORRECTION | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/briefing-south-africa-heard-from.html | BRIEFING; South Africa Heard From | False | By Wayne King and Warren Weaver Jr. | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/profits-slip-at-travelers.html | Profits Slip at Travelers | False | AP | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/turner-corp-reports-earnings-for-qtr-to-june-30.html | TURNER CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/castle-cooke-inc-reports-earnings-for-qtr-to-june-14.html | CASTLE & COOKE INC reports earnings for Qtr to June 14 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/adage-inc-reports-earnings-for-qtr-to-june-28.html | ADAGE INC reports earnings for Qtr to June 28 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/masco-corp-reports-earnings-for-qtr-to-june-30.html | MASCO CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/crafts-color-s-influence-on-form.html | CRAFTS; COLOR'S INFLUENCE ON FORM | False | By Lisa Hammel | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/bid-to-keep-sales-tax-deduction.html | BID TO KEEP SALES TAX DEDUCTION | False | By David E. Rosenbaum, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/briefing-bump-unbump-rebump.html | BRIEFING; Bump, Unbump, Rebump | False | By Wayne King and Warren Weaver Jr. | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/the-postman-rings-42-years-later.html | THE POSTMAN RINGS 42 YEARS LATER | False | By Ben A. Franklin, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/winners-corp-reports-earnings-for-qtr-to-june-30.html | WINNERS CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/wns-inc-reports-earnings-for-qtr-to-june-30.html | WNS INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/us-home-corp-reports-earnings-for-qtr-to-june-30.html | US HOME CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/5-models-introduced-by-tandy.html | 5 MODELS INTRODUCED BY TANDY | False | By Calvin Sims | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/arco-plans-sale.html | Arco Plans Sale | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/allen-group-inc-reports-earnings-for-qtr-to-june-30.html | ALLEN GROUP INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/irt-corp-reports-earnings-for-qtr-to-june-30.html | IRT CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/argentina-and-brazil-sign-pacts.html | ARGENTINA AND BRAZIL SIGN PACTS | False | By Shirley Christian, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/the-city-rape-suspect-faces-charges.html | THE CITY; Rape Suspect Faces Charges | False | By United Press International | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/terminal-data-corp-reports-earnings-for-qtr-to-june-30.html | TERMINAL DATA CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/altron-inc-reports-earnings-for-qtr-to-june-30.html | ALTRON INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/queens-company-indicted-on-minority-contract-deal.html | QUEENS COMPANY INDICTED ON MINORITY CONTRACT DEAL | False | By Selwyn Raab | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/kaplan-industries-inc-reports-earnings-for-qtr-to-june-30.html | KAPLAN INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/alco-standard-corp-reports-earnings-for-qtr-to-june-30.html | ALCO STANDARD CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/unc-inc-reports-earnings-for-qtr-to-june-30.html | UNC INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/judge-allows-inquiry-of-citisource-to-go-on.html | Judge Allows Inquiry Of Citisource to Go On | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/cruise-ship-evacuated-in-bahamas-after-blast.html | CRUISE SHIP EVACUATED IN BAHAMAS AFTER BLAST | False | By Jon Nordheimer, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/books/books-of-the-times-652386.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/american-general-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN GENERAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/new-york-day-by-day-mysteries-of-science-on-display.html | NEW YORK DAY BY DAY; Mysteries of Science On Display | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/world/african-organization-urged-to-move-to-isolate-pretoria.html | African Organization Urged To Move to Isolate Pretoria | False | AP | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/l-an-african-swine-fever-link-with-aids-676686.html | An African Swine Fever Link With AIDS? | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-june-30.html | BOWMAR INSTRUMENT CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/finance-new-issues-xerox-rating.html | FINANCE/NEW ISSUES; Xerox Rating | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/the-shostakovich-fifth-on-a-e.html | THE SHOSTAKOVICH FIFTH, ON A&E | False | By Tim Page | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/foreign-affairs-faint-soviet-signals.html | FOREIGN AFFAIRS; Faint Soviet Signals | False | By Flora Lewis | 1986-08-04 | TX 1-880673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/bridge-texans-hold-off-challenge-to-capture-spingold-final.html | Bridge: Texans Hold Off Challenge To Capture Spingold Final | False | By Alan Truscott | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/safeguard-scientifics-reports-earnings-for-qtr-to-june-30.html | SAFEGUARD SCIENTIFICS reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/jerrico-inc-reports-earnings-for-qtr-to-june-30.html | JERRICO INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/world/around-the-world-swiss-told-to-consider-halting-nuclear-power.html | AROUND THE WORLD; Swiss Told to Consider Halting Nuclear Power | False | Special to The New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/us-home-reports-loss.html | U.S. Home Reports Loss | False | Special to the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/thermo-analytical-reports-earnings-for-qtr-to-june-30.html | THERMO ANALYTICAL reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/crowd-off-bets-up-as-saratoga-opens.html | Crowd Off, Bets Up as Saratoga Opens | False | By Steven Crist, Special To The New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/tasty-baking-co-reports-earnings-for-qtr-to-june-28.html | TASTY BAKING CO reports earnings for Qtr to June 28 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/l-laymen-s-talk-is-crucial-to-arms-control-636786.html | Laymen's Talk Is Crucial to Arms Control | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/obituaries/wilbert-gore-inventor-of-waterproof-fabric.html | Wilbert Gore, Inventor Of Waterproof Fabric | False | AP | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/silicon-general-inc-reports-earnings-for-qtr-to-june-29.html | SILICON GENERAL INC reports earnings for Qtr to June 29 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/international-flavors-fragrances-inc-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL FLAVORS & FRAGRANCES INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/critic-s-notebook-why-can-t-johnny-play-the-piano.html | CRITICS NOTEBOOK; WHY CAN'T JOHNNY PLAY THE PIANO? | False | By Will Crutchfield | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/l-blueprint-at-shoreham-for-a-panic-evacuation-636786.html | Blueprint at Shoreham For a Panic Evacuation | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/company-briefs-760086.html | COMPANY BRIEFS | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/pact-on-sale-of-genstar.html | PACT ON SALE OF GENSTAR | False | AP | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/mets-lose-to-cubs-4-3-after-fernandez-fans-11.html | METS LOSE TO CUBS, 4-3, AFTER FERNANDEZ FANS 11 | False | By Michael Martinez | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/specialty-composites-corp-reports-earnings-for-qtr-to-june-30.html | SPECIALTY COMPOSITES CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/rehnquist-says-he-didn-t-deter-voters-in-60-s.html | REHNQUIST SAYS HE DIDN'T DETER VOTERS IN 60'S | False | By Stuart Taylor Jr., Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/tcf-banking-savings-fa-reports-earnings-for-qtr-to-june-30.html | TCF BANKING & SAVINGS FA reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/investors-raise-stake-in-heck-s.html | Investors Raise Stake in Heck's | False | Special to the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/liqui-box-corp-reports-earnings-for-qtr-to-june-30.html | LIQUI-BOX CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/oak-hill-sportswear-reports-earnings-for-qtr-to-june-30.html | OAK HILL SPORTSWEAR reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/loral-corp-reports-earnings-for-qtr-to-june-30.html | LORAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/jazz-6-pianists-at-92nd-street-y.html | JAZZ: 6 PIANISTS AT 92nd STREET Y | False | By John S. Wilson | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/finance-new-issues-power-authority-postpones-offer.html | FINANCE/NEW ISSUES; Power Authority Postpones Offer | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/tekelec-inc-reports-earnings-for-qtr-to-june-30.html | TEKELEC INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/news-summary-thursday-july-31-1986.html | NEWS SUMMARY: THURSDAY, JULY 31, 1986 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/scouting-smudged-oilers.html | SCOUTING; Smudged Oilers | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/kla-instruments-corp-reports-earnings-for-qtr-to-june-30.html | KLA INSTRUMENTS CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/music-david-higgs-on-organ.html | MUSIC: DAVID HIGGS ON ORGAN | False | By Will Crutchfield | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/weyenberg-shoe-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | WEYENBERG SHOE MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/national-education-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL EDUCATION CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/andrea-radio-corp-reports-earnings-for-qtr-to-june-30.html | ANDREA RADIO CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/france-approves-cge-itt-accord.html | France Approves C.G.E.-ITT Accord | False | By John Crudele | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/music-string-quartet-arranged-for-orchestra.html | MUSIC: STRING QUARTET ARRANGED FOR ORCHESTRA | False | By Allen Hughes | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/american-can-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN CAN CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/weiman-co-reports-earnings-for-qtr-to-june-30.html | WEIMAN CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/american-can-net-rises-4.1.html | American Can Net Rises 4.1% | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/tic-international-corp-reports-earnings-for-qtr-to-june-30.html | TIC INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/advertising-ogilvy-s-partners-is-closed.html | ADVERTISING; Ogilvy's Partners Is Closed | False | By Philip H. Dougherty | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/advance-ross-corp-reports-earnings-for-qtr-to-june-30.html | ADVANCE ROSS CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/intensity-still-there-for-middlecoff.html | INTENSITY STILL THERE FOR MIDDLECOFF | False | By John Radosta, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/new-restaurant-fantasy-world-on-the-potomac.html | NEW RESTAURANT: FANTASY WORLD ON THE POTOMAC | False | By Paul Goldberger, Special To the New York Times | 1986-08-04 | TX 1-880673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/world/court-rules-israel-can-expel-45-us-born-black-jews.html | COURT RULES ISRAEL CAN EXPEL 45 U.S.-BORN BLACK JEWS | False | AP | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/tech-ops-inc-reports-earnings-for-qtr-to-june-28.html | TECH-OPS INC reports earnings for Qtr to June 28 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/report-says-us-fails-to-prevent-deported-aliens-from-returning.html | REPORT SAYS U.S. FAILS TO PREVENT DEPORTED ALIENS FROM RETURNING | False | By Peter Kerr | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/nuclear-metals-inc-reports-earnings-for-qtr-to-june-30.html | NUCLEAR METALS INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/united-presidential-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | UNITED PRESIDENTIAL LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/liberty-financial-group-reports-earnings-for-qtr-to-june-30.html | LIBERTY FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/bothas-last-chance.html | BOTHA'S LAST CHANCE | False | By John B. Oakes | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/a-water-utility-paid-120000-to-manes-aide.html | A WATER UTILITY PAID $120,000 TO MANES AIDE | False | By Josh Barbanel | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/interstate-bakeries-corp-reports-earnings-for-year-to-may-31.html | INTERSTATE BAKERIES CORP reports earnings for Year to May 31 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/national-patent-development-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL PATENT DEVELOPENT CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/business-people-husband-and-wife-lead-maxicare-rise.html | BUSINESS PEOPLE; Husband and Wife Lead Maxicare Rise | False | By Daniel F. Cuff | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/in-rochester-caterpillars-get-the-blame.html | IN ROCHESTER, CATERPILLARS GET THE BLAME | False | By Elizabeth Kolbert, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/world/us-soviet-diplomacy-hope-but-still-ambiguity.html | U.S.-SOVIET DIPLOMACY: HOPE BUT STILL AMBIGUITY | False | By Leslie H. Gelb, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/dwg-corp-reports-earnings-for-qtr-to-april-30.html | DWG CORP reports earnings for Qtr to April 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/varco-international-inc-reports-earnings-for-qtr-to-june-30.html | VARCO INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/imasco-ltd-reports-earnings-for-qtr-to-june-30.html | IMASCO LTD reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/antimissile-aide-to-work-for-military-contractor.html | ANTIMISSILE AIDE TO WORK FOR MILITARY CONTRACTOR | False | AP | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/american-science-engieering-reports-earnings-for-qtr-to-june-25.html | AMERICAN SCIENCE & ENGIEERING reports earnings for Qtr to June 25 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/general-public-utilities-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL PUBLIC UTILITIES CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/fcc-approves-reliance-trustee.html | F.C.C. Approves Reliance Trustee | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/alleghany-corp-reports-earnings-for-qtr-to-june-30.html | ALLEGHANY CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/welbilt-corp-reports-earnings-for-qtr-to-june-30.html | WELBILT CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/lincoln-telecommunicaions-co-reports-earnings-for-qtr-to-june-30.html | LINCOLN TELECOMMUNICAIONS CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/world/car-bomb-kills-cabinet-minister-homeland-south-africa-us-envoy-meets-rebels.html | CAR BOMB KILLS CABINET MINISTER IN A 'HOMELAND' IN SOUTH AFRICA; U.S. Envoy Meets Rebels | False | By Mark A. Uhlig | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/turner-equity-investors-reports-earnings-for-qtr-to-june-30.html | TURNER EQUITY INVESTORS reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/reagan-considers-wider-drug-tests.html | REAGAN CONSIDERS WIDER DRUG TESTS | False | By Bernard Weinraub, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/events-fair-and-faux-finishes.html | EVENTS; FAIR AND FAUX FINISHES | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/old-fashion-foods-inc-reports-earnings-for-year-to-may-31.html | OLD FASHION FOODS INC reports earnings for Year to May 31 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/baron-data-systems-reports-earnings-for-qtr-to-june-30.html | BARON DATA SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/weather-forecasters-predict-little-relief-for-southeast.html | WEATHER FORECASTERS PREDICT LITTLE RELIEF FOR SOUTHEAST | False | By William E. Schmidt, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/mesa-limited-partnership-reports-earnings-for-qtr-to-june-30.html | MESA LIMITED PARTNERSHIP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/newhall-resources-reports-earnings-for-qtr-to-june-30.html | NEWHALL RESOURCES reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/sports-of-the-times-the-heat-in-the-jury-room.html | SPORTS OF THE TIMES; The Heat In The Jury Room | False | By Ira Berkow | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/theater/theater-laila-robins-in-williams-summer.html | THEATER: LAILA ROBINS IN WILLIAMS 'SUMMER' | False | By Mel Gussow, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-may-25.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to May 25 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-june-14.html | WOLVERINE WORLD WIDE INC reports earnings for Qtr to June 14 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/contradictions.html | Contradictions | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/xebec-corp-reports-earnings-for-qtr-to-june-27.html | XEBEC CORP reports earnings for Qtr to June 27 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/yanks-are-swept-by-brewers.html | YANKS ARE SWEPT BY BREWERS | False | By Craig Wolff, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/appalachian-oil-gas-reports-earnings-for-qtr-to-feb-28.html | APPALACHIAN OIL & GAS reports earnings for Qtr to Feb 28 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/the-football-jury-s-mixed-signals.html | The Football Jury's Mixed Signals | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/l-letters-essentials-for-guests-883986.html | LETTERS; ESSENTIALS FOR GUESTS | False | | 1986-08-04 | TX 1-880673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/banctec-inc-reports-earnings-for-qtr-to-june-29.html | BANCTEC INC reports earnings for Qtr to June 29 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/congress-fear-and-shoe-leather-among-the-lobbyists.html | CONGRESS; Fear and Shoe Leather Among the Lobbyists | False | By Robin Toner | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/timeplex-inc-reports-earnings-for-qtr-to-june-30.html | TIMEPLEX INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/keane-inc-reports-earnings-for-qtr-to-june-30.html | KEANE INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/advertising-rise-of-5.5-seen-in-media-costs.html | ADVERTISING; Rise of 5.5% Seen In Media Costs | False | By Philip H. Dougherty | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/people-express-to-cut-service-to-five-cities.html | People Express to Cut Service to Five Cities | False | AP | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/hughes-tool-to-acquire-drilling-unit.html | Hughes Tool to Acquire Drilling Unit | False | Special to the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-june-30.html | TACOMA BOATBUILDING CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/executive-changes-807286.html | EXECUTIVE CHANGES | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/wall-to-wall-sound-video-inc-reports-earnings-for-qtr-to-may-31.html | WALL TO WALL SOUND & VIDEO INC reports earnings for Qtr to May 31 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/credit-markets-treasury-sets-28-billion-sale.html | CREDIT MARKETS; Treasury Sets $28 Billion Sale | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/l-if-newtown-creek-should-catch-fire-again-636486.html | If Newtown Creek Should Catch Fire Again | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/new-york-day-by-day-judges-seek-symbol-of-injustice.html | NEW YORK DAY BY DAY; Judges Seek Symbol of Injustice | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/advanced-computer-techiques-inc-reports-earnings-for-qtr-to-june-30.html | ADVANCED COMPUTER TECHIQUES INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/publishing-post-filled.html | Publishing Post Filled | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/alliance-financial-corp-reports-earnings-for-qtr-to-june-30.html | ALLIANCE FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/amwest-insurance-group-reports-earnings-for-qtr-to-june-30.html | AMWEST INSURANCE GROUP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/group-urges-india-to-block-pepsico.html | Group Urges India To Block Pepsico | False | AP | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/booth-inc-reports-earnings-for-qtr-to-june-28.html | BOOTH INC reports earnings for Qtr to June 28 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/from-saint-laurent-couture-sportswear.html | FROM SAINT LAURENT, COUTURE SPORTSWEAR | False | By Bernadine Morris, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/removing-wax-from-furniture.html | REMOVING WAX FROM FURNITURE | False | By Michael Varese | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/players-kenny-hill-pays-no-heed-to-critics.html | PLAYERS; KENNY HILL PAYS NO HEED TO CRITICS | False | By Frank Litsky | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/delta-to-increase-cincinnati-flights.html | Delta to Increase Cincinnati Flights | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/world/moroccan-jews-talk-of-the-king-s-fate-and-theirs.html | MOROCCAN JEWS TALK OF THE KING'S FATE, AND THEIRS | False | By Judith Miller, Special To the New York Times | 1986-08-04 | TX 1-880673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/sports-people-ryan-sidelined-again.html | SPORTS PEOPLE; Ryan Sidelined Again | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/advertising-rapp-absorbs-ddb-s-direct.html | ADVERTISING; Rapp Absorbs D.D.B.'s Direct | False | By Philip H. Dougherty | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/briefs-674486.html | BRIEFS | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/mosinee-paper-corp-reports-earnings-for-qtr-to-june-30.html | MOSINEE PAPER CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/iowa-resources-inc-reports-earnings-for-qtr-to-june-30.html | IOWA RESOURCES INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/l-an-african-swine-fever-link-with-aids-constructive-distortion-857686.html | AN AFRICAN SWINE FEVER LINK WITH AIDS?; Constructive Distortion | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/us-trade-deficit-continues-to-soar-at-a-record-pace.html | U.S. TRADE DEFICIT CONTINUES TO SOAR AT A RECORD PACE | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/alcoa-divisions.html | Alcoa Divisions | False | AP | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/hampton-industries-inc-reports-earnings-for-qtr-to-june-30.html | HAMPTON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/shelter-told-to-close-is-still-open.html | SHELTER TOLD TO CLOSE IS STILL OPEN | False | By Barbara Basler | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/world/father-jenco-gives-message-to-pope-from-shiites.html | FATHER JENCO GIVES MESSAGE TO POPE FROM SHIITES | False | By Roberto Suro, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/zimmer-corp-reports-earnings-for-qtr-to-july-12.html | ZIMMER CORP reports earnings for Qtr to July 12 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/a-defector-s-30-years-of-separation.html | A Defector's 30 Years of Separation | False | By Barbara Gamarekian | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/obituaries/virginia-e-pomeranz.html | VIRGINIA E. POMERANZ | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/l-bump-in-a-flat-tax-859186.html | Bump in a Flat Tax | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/stewart-information-services-corp-reports-earnings-for-qtr-to-june-30.html | STEWART INFORMATION SERVCES CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/tuesday-morning-inc-reports-earnings-for-qtr-to-june-30.html | TUESDAY MORNING INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/martin-processing-inc-reports-earnings-for-qtr-to-june-30.html | MARTIN PROCESSING INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/athey-products-corp-reports-earnings-for-qtr-to-june-30.html | ATHEY PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/l-letters-children-go-hungry-883987.html | LETTERS; Children Go Hungry | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/worlds-of-wonder-reports-earnings-for-qtr-to-june-30.html | WORLDS OF WONDER reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/fats-domino-and-friends-on-cable.html | 'FATS DOMINO AND FRIENDS ON CABLE | False | By Jon Pareles | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/l-the-spirit-of-harfleur-877086.html | The Spirit of Harfleur | False | | 1986-08-04 | TX 1-880673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/santa-anita-realty-enterrises-reports-earnings-for-qtr-to-june-30.html | SANTA ANITA REALTY ENTERRISES reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/scouting-playing-in-image-of-flo-hyman.html | SCOUTING; Playing in Image Of Flo Hyman | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/spectra-physics-inc-reports-earnings-for-qtr-to-june-30.html | SPECTRA-PHYSICS INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/officials-join-koch-to-press-new-attack-on-drug-abuse.html | OFFICIALS JOIN KOCH TO PRESS NEW ATTACK ON DRUG ABUSE | False | By Joyce Purnick | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/bell-canada-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | BELL CANADA ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/arundel-corp-reports-earnings-for-qtr-to-june-30.html | ARUNDEL CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/world/americans-and-sandinistas-at-un-clash-over-rebels.html | AMERICANS AND SANDINISTAS, AT U.N., CLASH OVER REBELS | False | By Elaine Sciolino, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/sports-people-pessimism-on-sutter.html | SPORTS PEOPLE; Pessimism on Sutter | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/advertising-jwt-net-is-flat.html | ADVERTISING; JWT Net Is Flat | False | By Philip H. Dougherty | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/agreement-near-on-safeway-sale.html | Agreement Near On Safeway Sale | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/western-federal-sale.html | Western Federal Sale | False | Special to the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/france-balks-at-gatt-farm-trade-agreement.html | FRANCE BALKS AT GATT FARM TRADE AGREEMENT | False | By Paul Lewis, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/pools-at-the-heart-of-summer-life.html | POOLS: AT THE HEART OF SUMMER LIFE | False | By Patricia Leigh Brown | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-may-31.html | WOLF, HOWARD B INC reports earnings for Qtr to May 31 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/university-genetics-reports-earnings-for-qtr-to-april-30.html | UNIVERSITY GENETICS reports earnings for Qtr to April 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/dow-rises-to-1779.39-in-late-blue-chip-rally.html | Dow Rises to 1,779.39 In Late Blue-Chip Rally | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/kenner-parker-toys-reports-earnings-for-qtr-to-june-30.html | KENNER PARKER TOYS reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/american-ecology-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN ECOLOGY CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/3-unpublished-songs-by-copland-discovered.html | 3 Unpublished Songs By Copland Discovered | False | AP | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/tm-communications-inc-reports-earnings-for-qtr-to-june-30.html | TM COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/american-fructose-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN FRUCTOSE CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/consumer-rates-yields-are-lower.html | CONSUMER RATES; Yields Are Lower | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/around-the-nation-no-hazard-reported-from-iowa-train-wreck.html | AROUND THE NATION; No Hazard Reported From Iowa Train Wreck | False | AP | 1986-08-04 | TX 1-880673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/tom-brown-inc-reports-earnings-for-qtr-to-march-31.html | TOM BROWN INC reports earnings for Qtr to March 31 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/peerless-tube-co-reports-earnings-for-qtr-to-june-30.html | PEERLESS TUBE CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/advertising-national-lampoon-going-bimonthly-in-87.html | ADVERTISING; National Lampoon Going Bimonthly in '87 | False | By Philip H. Dougherty | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/o-brien-attempting-to-reduce-sacks.html | O'BRIEN ATTEMPTING TO REDUCE SACKS | False | By Gerald Eskenazi, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/new-home-sales-fell-9.9-in-june.html | NEW-HOME SALES FELL 9.9% IN JUNE | False | AP | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/rollins-communications-reports-earnings-for-qtr-to-june-30.html | ROLLINS COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/advanced-magnetics-reports-earnings-for-qtr-to-june-30.html | ADVANCED MAGNETICS reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/non-farm-output-gains.html | Non-Farm Output Gains | False | AP | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/new-york-day-by-day-another-rockefeller-begins-in-politics.html | NEW YORK DAY BY DAY; Another Rockefeller Begins in Politics | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-june-30.html | KERR-MCGEE CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/finance-new-issues-california-certificates-for-sewage-facilities.html | FINANCE/NEW ISSUES; California Certificates For Sewage Facilities | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/mta-reports-bus-mechanics-often-are-idle.html | M.T.A. REPORTS BUS MECHANICS OFTEN ARE IDLE | False | By James Brooke | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/usfl-to-review-findings-monday.html | U.S.F.L. TO REVIEW FINDINGS MONDAY | False | By Michael Janofsky | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/texaco-battle-moves-to-appeals-court-today.html | TEXACO BATTLE MOVES TO APPEALS COURT TODAY | False | By Richard W. Stevenson | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/l-letters-essentials-for-guests-883786.html | LETTERS; Essentials for Guests | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/finance-new-issues-fannie-mae-sale.html | FINANCE/NEW ISSUES; Fannie Mae Sale | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/oshkosh-truck-corp-reports-earnings-for-qtr-to-june-30.html | OSHKOSH TRUCK CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/l-safe-routines-that-hinder-the-retarded-child-676486.html | Safe Routines That Hinder the Retarded Child | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/revlon-sues-ex-employee.html | Revlon Sues Ex-Employee | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/priest-attacked-in-school.html | Priest Attacked in School | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/sheep-ranching-new-opportunity-in-market-revival.html | SHEEP RANCHING: NEW OPPORTUNITY IN MARKET REVIVAL | False | By Iver Peterson, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/eagle-to-liquidate.html | Eagle to Liquidate | False | Special to the New York Times | 1986-08-04 | TX 1-880673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/world/bolivian-asks-us-for-big-loan-to-make-up-lost-cocain-income.html | BOLIVIAN ASKS U.S. FOR BIG LOAN TO MAKE UP LOST COCAIN INCOME | False | By Joel Brinkley, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/bird-inc-reports-earnings-for-qtr-to-june30.html | BIRD INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/officers-in-massachusetts-indicted-in-theft-of-test.html | OFFICERS IN MASSACHUSETTS INDICTED IN THEFT OF TEST | False | By Fox Butterfield, Special to the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/theater/zorba-s-lessons-for-anthony-quinn.html | 'ZORBA'S LESSONS FOR ANTHONY QUINN | False | By Dena Kleiman | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/tracor-inc-reports-earnings-for-qtr-to-june-30.html | TRACOR INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/cbs-sees-lower-tv-profits.html | CBS SEES LOWER TV PROFITS | False | By Geraldine Fabrikant | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/strike-looms-at-steel-making-operations-of-usx.html | STRIKE LOOMS AT STEEL-MAKING OPERATIONS OF USX | False | By William Serrin | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/rlc-corp-reports-earnings-for-qtr-to-june-30.html | RLC CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/neeco-inc-reports-earnings-for-qtr-to-june-30.html | NEECO INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/a-lilco-takeover-plan-is-blocked-temporarily.html | A Lilco Takeover Plan Is Blocked Temporarily | False | Special to the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/bethlehem-posts-loss-omits-preferred-payout.html | Bethlehem Posts Loss; Omits Preferred Payout | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/world/around-the-world-manley-party-wins-in-jamaican-election.html | AROUND THE WORLD; Manley Party Wins In Jamaican Election | False | AP | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/world/us-soviet-talks-on-79-arms-pact-reported-to-fail.html | U.S.-SOVIET TALKS ON '79 ARMS PACT REPORTED TO FAIL | False | By Bernard Gwertzman, Special to the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/reagn-decisions-on-2-key-issues-put-gop-candidates-on-defense.html | REAGAN DECISIONS ON 2 KEY ISSUES PUT G.O.P. CANDIDATES ON DEFENSE | False | By Steven V. Roberts, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/continental-airlines-corp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL AIRLINES CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/technology-for-communicaions-international-reports-earnings-for-qtr-to-june-30.html | TECHNOLOGY FOR COMMUNICAIONS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/ims-international-inc-reports-earnings-for-qtr-to-june-30.html | IMS INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/general-re-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL RE CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/senate-approves-new-mechanism-for-budget-cuts.html | SENATE APPROVES NEW MECHANISM FOR BUDGET CUTS | False | By Jonathan Fuerbringer, Special to the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/profits-scoreboard-747586.html | Profits Scoreboard | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/brand-insulations-inc-reports-earnings-for-qtr-to-june-30.html | BRAND INSULATIONS INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/40000-aids-cases-seen-in-city-by-91.html | 40,000 AIDS CASES SEEN IN CITY BY '91 | False | By Lawrence K. Altman | 1986-08-04 | TX 1-880673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/helpful-hardware-lighting-for-pictures.html | HELPFUL HARDWARE; LIGHTING FOR PICTURES | False | By Daryln Brewer | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/munsingwear-inc-reports-earnings-for-qtr-to-july-5.html | MUNSINGWEAR INC reports earnings for Qtr to July 5 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/finance-new-issues-general-dynamics-sets-debentures.html | FINANCE/NEW ISSUES; General Dynamics Sets Debentures | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/article-818986-no-title.html | Article 818986 -- No Title | False | AP | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/synergen-inc-reports-earnings-for-qtr-to-june-30.html | SYNERGEN INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-june.30.html | MINE SAFETY APPLIANCES CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/beverly-investment-properties-reports-earnings-for-qtr-to-june-30.html | BEVERLY INVESTMENT PROPERTIES reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/excerpts-from-questioning-of-rehnquist-in-the-senate-judiciary-committee.html | EXCERPTS FROM QUESTIONING OF REHNQUIST IN THE SENATE JUDICIARY COMMITTEE | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/world/car-bomb-kills-cabinet-minister-in-a-homeland-in-south-africa.html | CAR BOMB KILLS CABINET MINISTER IN A 'HOMELAND' IN SOUTH AFRICA | False | By Alan Cowell, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/sippican-inc-reports-earnings-for-qtr-to-june-30.html | SIPPICAN INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/the-city-manhattan-man-seized-in-attacks.html | THE CITY; Manhattan Man Seized in Attacks | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/ballplayers-win-drug-test-grievance.html | BALLPLAYERS WIN DRUG-TEST GRIEVANCE | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/southland-net-down-8.html | Southland Net Down 8% | False | Special to the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/fleming-companies-inc-reports-earnings-for-qtr-to-july-12.html | FLEMING COMPANIES INC reports earnings for Qtr to July 12 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/american-income-life-insurnce-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN INCOME LIFE INSURNCE CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/standard-products-corp-reports-earnings-for-qtr-to-june-30.html | STANDARD PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/sports-people-guerrero-activated.html | SPORTS PEOPLE; Guerrero Activated | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/against-australia-s-grain.html | Against Australia's Grain | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/domtar-inc-reports-earnings-for-qtr-to-june-30.html | DOMTAR INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/jwt-group-inc-reports-earnings-for-qtr-to-june-30.html | JWT GROUP INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/advertising-gm-continues-to-build-in-house-marketing.html | ADVERTISING; G.M. Continues to Build In-House Marketing | False | By Philip H. Dougherty | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/three-new-yanks-make-quick-debut.html | THREE NEW YANKS MAKE QUICK DEBUT | False | Special to the New York Times | 1986-08-04 | TX 1-880673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/l-an-african-swine-fever-link-with-aids-from-female-to-male-857886.html | AN AFRICAN SWINE FEVER LINK WITH AIDS?; From Female to Male | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-june-30.html | HARCOURT BRACE JOVANOVICH INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/shultz-warns-on-protectionist-bills.html | SHULTZ WARNS ON PROTECTIONIST BILLS | False | By Peter T. Kilborn, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/ac-teleconnect-reports-earnings-for-qtr-to-june-30.html | AC TELECONNECT reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/lyphomed-inc-reports-earnings-for-qtr-to-june-30.html | LYPHOMED INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/southland-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHLAND CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/kalvar-corp-reports-earnings-for-qtr-to-june-28.html | KALVAR CORP reports earnings for Qtr to June 28 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/kirby-exploration-co-reports-earnings-for-qtr-to-june-30.html | KIRBY EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/ply-gem-industries-inc-reports-earnings-for-qtr-to-june-30.html | PLY-GEM INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/us-plans-to-speed-deportation-of-drug-offenders.html | U.S. PLANS TO SPEED DEPORTATION OF DRUG OFFENDERS | False | By Robert Pear, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/united-new-mexico-finanial-reports-earnings-for-qtr-to-june-30.html | UNITED NEW MEXICO FINANIAL reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/for-abc-nbc-s-success-is-a-model.html | FOR ABC, NBC'S SUCCESS IS A MODEL | False | By Peter J. Boyer, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/pool-paraphernalia-gains-popularity.html | POOL PARAPHERNALIA GAINS POPULARITY | False | By Lisa W. Foderaro | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/rare-grilling-for-a-justice-of-high-court.html | RARE GRILLING FOR A JUSTICE OF HIGH COURT | False | By Linda Greenhouse, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/world/around-the-world-italy-issues-warrants-in-berlin-bomb-attack.html | AROUND THE WORLD; Italy Issues Warrants In Berlin Bomb Attack | False | Special to The New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/drive-to-arrest-street-peddlers-is-ruled-biased.html | DRIVE TO ARREST STREET PEDDLERS IS RULED BIASED | False | By Kirk Johnson | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/westinghouse-set-to-buy-more-stock.html | Westinghouse Set To Buy More Stock | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/music-black-rock-coalition.html | MUSIC: BLACK ROCK COALITION | False | By Jon Pareles | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/baseball-clemens-is-ejected-in-loss-to-chicago.html | BASEBALL; CLEMENS IS EJECTED IN LOSS TO CHICAGO | False | AP | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/world/bush-is-in-jordan-on-a-peace-effort.html | BUSH IS IN JORDAN ON A PEACE EFFORT | False | By Gerald Boyd, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/atlantic-financial-federal-reports-earnings-for-qtr-to-june-30.html | ATLANTIC FINANCIAL FEDERAL reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/us-surgical-reports-earnings-for-qtr-to-june-30.html | US SURGICAL reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/mesa-s-income-down-by-21.7.html | Mesa's Income Down by 21.7% | False | Special to the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/us/georgia-farm-family-asks-what-are-we-doing-this-for.html | GEORGIA FARM FAMILY ASKS, 'WHAT ARE WE DOING THIS FOR?' | False | By Dudley Clendinen, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/quotation-of-the-day-838186.html | Quotation of the Day | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/bringing-bamboo-to-urban-backyards.html | BRINGING BAMBOO TO URBAN BACKYARDS | False | By Eric Rosenthal | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/opinion/conceiving-a-son-of-westway.html | Conceiving a Son of Westway | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-june-30.html | BETHLEHEM STEEL CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/the-city-fbi-agent-kills-man-after-chase.html | THE CITY; F.B.I. Agent Kills Man After Chase | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/money-woes-ease-for-ballet-theater.html | MONEY WOES EASE FOR BALLET THEATER | False | By Jennifer Dunning | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/ogilvy-group-inc-reports-earnings-for-qtr-to-june-30.html | OGILVY GROUP INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/key-rates-688886.html | Key Rates | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/usfl-season-remains-in-doubt.html | U.S.F.L. SEASON REMAINS IN DOUBT | False | By Robert Mcg. Thomas Jr. | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/rethinking-swimming-pools.html | RETHINKING SWIMMING POOLS | False | By Wendy W. Staebler | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/transactions-817586.html | Transactions | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/garden/hers.html | HERS | False | By Ellen Currie | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/old-republic-international-corp-reports-earnings-for-qtr-to-june-30.html | OLD REPUBLIC INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/unicorp-american-corp-reports-earnings-for-qtr-to-june-30.html | UNICORP AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/interstate-securities-inc-reports-earnings-for-qtr-to-june-30.html | INTERSTATE SECURITIES INC reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/scouting-misfortune.html | SCOUTING; Misfortune | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/heck-s-inc-reports-earnings-for-qtr-to-june-28.html | HECK'S INC reports earnings for Qtr to June 28 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/technology-making-a-fuel-from-old-tires.html | TECHNOLOGY; Making a Fuel From Old Tires | False | By Calvin Sims | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/sports-people-long-gregg-suspended.html | SPORTS PEOPLE; Long, Gregg Suspended | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/sierracin-corp-reports-earnings-for-qtr-to-june-30.html | SIERRACIN CORP reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/lomas-nettleton-mortate-investors-reports-earnings-for-qtr-to-june-30.html | LOMAS & NETTLETON MORTATE INVESTORS reports earnings for Qtr to June 30 | False | | 1986-08-04 | TX 1-880673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/sports/morris-may-face-a-deadline.html | MORRIS MAY FACE A DEADLINE | False | By Frank Litsky, Special To the New York Times | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/business/business-people-leader-of-armstrong-is-widening-its-base.html | BUSINESS PEOPLE; Leader of Armstrong Is Widening Its Base | False | By Daniel F. Cuff | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/the-city-women-blocked-on-sanitation-jobs.html | THE CITY; Women Blocked On Sanitation Jobs | False | | 1986-08-04 | TX 1-880673 |
| 1986-07-31 | 1986-07-31 | https://www.nytimes.com/1986/07/31/nyregion/bronx-child-s-fatal-fall-retraces-sad-pattern.html | BRONX CHILD'S FATAL FALL RETRACES SAD PATTERN | False | By Samuel G. Freedman | 1986-08-04 | TX 1-880673 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/nobility-homes-reports-earnings-for-qtr-to-may-3.html | NOBILITY HOMES reports earnings for Qtr to May 3 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/french-privatization-bill.html | French Privatization Bill | False | AP | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/ricky-ford-quintet.html | Ricky Ford Quintet | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/jefs-spice-winner-in-oaks.html | JEFS SPICE WINNER IN OAKS | False | By Alex Yannis, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/air-force-to-build-new-rocket-fleet-to-loft-satellites.html | AIR FORCE TO BUILD NEW ROCKET FLEET TO LOFT SATELLITES | False | By John H. Cushman Jr., Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/international-american-homes-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL AMERICAN HOMES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/for-mets-rivals-chances-are-slim.html | FOR METS' RIVALS, CHANCES ARE SLIM | False | By Joseph Durso | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/a-l-laboratories-reports-earnings-for-qtr-to-june-30.html | A L LABORATORIES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/healthamerica-corp-reports-earnings-for-qtr-to-june-30.html | HEALTHAMERICA CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/theater/broadway.html | BROADWAY | False | By Endi Nemy | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/advertising-citicorp-consolidating-its-ad-agency-lineup.html | ADVERTISING; Citicorp Consolidating Its Ad Agency Lineup | False | By Philip H. Dougherty | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/par-technology-reports-earnings-for-qtr-to-june-30.html | PAR TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/us-and-japan-resolve-dispute-on-microchips.html | U.S. AND JAPAN RESOLVE DISPUTE ON MICROCHIPS | False | By Peter T. Kilborn, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/the-worm-and-the-apple-heavy-traffic-beach-bummer.html | THE WORM AND THE APPLE; Heavy Traffic: Beach Bummer | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/executive-changes-945986.html | EXECUTIVE CHANGES | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/andal-corp-reports-earnings-for-qtr-to-june-30.html | ANDAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/world/senate-panel-backs-aid-to-nicaragua-insurgents.html | SENATE PANEL BACKS AID TO NICARAGUA INSURGENTS | False | Special to the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/lincoln-national-corp-indina-n-reports-earnings-for-qtr-to-june-30.html | LINCOLN NATIONAL CORP (INDINA) (N) reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/correction-082186.html | CORRECTION | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/colonial-life-accident-insurance-co-reports-earnings-for-qtr-to-june-30.html | COLONIAL LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/world/us-soviet-talks-on-atom-tests-end.html | U.S.-SOVIET TALKS ON ATOM TESTS END | False | By Bernard Gwertzman, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/nucor-corp-reports-earnings-for-qtr-to-june-30.html | NUCOR CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/new-assigning-system-cutting-court-backlog.html | NEW ASSIGNING SYSTEM CUTTING COURT BACKLOG | False | By Kirk Johnson | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/louganis-takes-platform-diving.html | Louganis Takes Platform Diving | False | AP | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/american-heritage-life-inestment-reports-earnings-for-qtr-to-june-30.html | AMERICAN HERITAGE LIFE INESTMENT reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/world/jordan-to-funnel-us-aid-to-west-bank.html | JORDAN TO FUNNEL U.S. AID TO WEST BANK | False | By Gerald M. Boyd, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/karpov-fights-champion-to-a-draw.html | KARPOV FIGHTS CHAMPION TO A DRAW | False | By Robert Byrne | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/company-news-western-union-and-gte-in-deal.html | COMPANY NEWS; Western Union And GTE in Deal | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/sports-people-goodwill-coach.html | SPORTS PEOPLE; Goodwill Coach | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-june-30.html | FRISCH'S RESTAURANTS INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/gifford-hill-co-reports-earnings-for-qtr-to-june-30.html | GIFFORD-HILL & CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/manville-is-told-to-pay-damages-for-asbestos.html | Manville Is Told to Pay Damages for Asbestos | False | AP | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/paychex-inc-reports-earnings-for-qtr-to-may-31.html | PAYCHEX INC reports earnings for Qtr to May 31 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/bio-medicus-inc-reports-earnings-for-qtr-to-june-30.html | BIO-MEDICUS INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/network-systems-corp-reports-earnings-for-qtr-to-june-30.html | NETWORK SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/perfectdata-corp-reports-earnings-for-qtr-to-june-30.html | PERFECTDATA CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-july-6.html | PULASKI FURNITURE CORP reports earnings for Qtr to July 6 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/gca-corporation-reports-earnings-for-qtr-to-june-30.html | GCA CORPORATION reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/sports-people-odom-found-guilty.html | SPORTS PEOPLE; Odom Found Guilty | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/kearney-national-inc-reports-earnings-for-qtr-to-june-29.html | KEARNEY-NATIONAL INC reports earnings for Qtr to June 29 | False | | 1986-08-07 | TX 1-886983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/for-li-blacks-prosperity-is-a-relative-term.html | FOR L.I. BLACKS, PROSPERITY IS A RELATIVE TERM | False | By Ronald Smothers, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/excerpts-from-questioning-of-rehnquist-in-senate-committee.html | EXCERPTS FROM QUESTIONING OF REHNQUIST IN SENATE COMMITTEE | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/dow-drops-by-4.08-to-1775.31.html | Dow Drops By 4.08, To 1,775.31 | False | By John Crudele | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/production-operators-corp-reports-earnings-for-qtr-to-june-30.html | PRODUCTION OPERATORS CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/macmillan-bloedel-ltd-reports-earnings-for-qtr-to-june-30.html | MACMILLAN BLOEDEL LTD reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/harvard-industries-inc-reports-earnings-for-qtr-to-june-30.html | HARVARD INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/a-pact-in-goal-post-injury.html | A PACT IN GOAL POST INJURY | False | Special to The New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/delusions-about-mental-health.html | Delusions About Mental Health | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/washington-talk-briefing-still-wooing-labor.html | WASHINGTON TALK: BRIEFING; Still Wooing Labor | False | By Wayne King and Warren Weaver Jr. | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/jerome-cooper.html | Jerome Cooper | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/credit-markets-treasuries-show-solid-gains.html | CREDIT MARKETS; Treasuries Show Solid Gains | False | By Susan F. Rasky | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/po-folks-inc-reports-earnings-for-qtr-to-june-29.html | PO FOLKS INC reports earnings for Qtr to June 29 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/odetics-inc-reports-earnings-for-qtr-to-june-30.html | ODETICS INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/paradyne-corp-reports-earnings-for-qtr-to-june-30.html | PARADYNE CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/jec-lasers-inc-reports-earnings-for-qtr-to-may-31.html | JEC LASERS INC reports earnings for Qtr to May 31 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/guilford-industries-reports-earnings-for-qtr-to-june-29.html | GUILFORD INDUSTRIES reports earnings for Qtr to June 29 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/napco-international-reports-earnings-for-qtr-to-june-30.html | NAPCO INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/c-correction-083786.html | CORRECTION | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/morton-thiokol-inc-reports-earnings-for-qtr-to-june-30.html | MORTON THIOKOL INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/art-chinese-painting-and-western-modernism.html | ART: CHINESE PAINTING AND WESTERN MODERNISM | False | By Michael Brenson | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/waldbaum-inc-reports-earnings-for-qtr-to-june-14.html | WALDBAUM INC reports earnings for Qtr to June 14 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/baltek-corp-reports-earnings-for-qtr-to-june-30.html | BALTEK CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/energy-factors-reports-earnings-for-qtr-to-june-30.html | ENERGY FACTORS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/fire-damaged-cruise-ship-sails-into-miami-day-early.html | FIRE-DAMAGED CRUISE SHIP SAILS INTO MIAMI DAY EARLY | False | By Jon Nordheimer, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/lcs-industries-reports-earnings-for-qtr-to-june-30.html | LCS INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/indicators-index-delayed.html | Indicators' Index Delayed | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/business-digest-friday-august-1-1986.html | BUSINESS DIGEST: FRIDAY, AUGUST 1, 1986 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/healthcare-services-group-reports-earnings-for-qtr-to-june-30.html | HEALTHCARE SERVICES GROUP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/diagnostic-products-corp-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTIC PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/patten-corp-reports-earnings-for-qtr-to-june-30.html | PATTEN CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/l-it-s-not-only-visitors-who-have-unhappy-landings-at-kennedy-086686.html | It's Not Only Visitors Who Have Unhappy Landings at Kennedy | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/in-the-nation-tying-reagan-s-hands.html | IN THE NATION; Tying Reagan's Hands | False | By Tom Wicker | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/sports-people-boyd-suspension-ends.html | SPORTS PEOPLE; Boyd Suspension Ends | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/precision-castparts-corp-reports-earnings-for-qtr-to-june-30.html | PRECISION CASTPARTS CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/brintec-corporation-reports-earnings-for-qtr-to-june-30.html | BRINTEC CORPORATION reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/washington-talk-briefing-the-bottom-line.html | WASHINGTON TALK: BRIEFING; The Bottom Line | False | By Wayne King and Warren Weaver Jr. | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/more-paid-to-farmers.html | MORE PAID TO FARMERS | False | AP | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/dining-out-guide-hotel-fare.html | Dining Out Guide; Hotel Fare | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/olsten-corp-reports-earnings-for-qtr-to-june-30.html | OLSTEN CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/farmers-group-inc-reports-earnings-for-qtr-to-june-30.html | FARMERS GROUP INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-june-30.html | OSHKOSH B'GOSH INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/senate-supports-repeal-of-a-domestic-oil-tax.html | SENATE SUPPORTS REPEAL OF A DOMESTIC OIL TAX | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/hammond-co-reports-earnings-for-qtr-to-june-30.html | HAMMOND CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/obituaries/eugene-b-casey-dies-at-82-a-farm-adviser-to-roosevelt.html | Eugene B. Casey Dies at 82, A Farm Adviser to Roosevelt | False | AP | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/kenya-detains-un-editor.html | Kenya Detains U.N. Editor | False | Special to the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/company-news-eastern-loss-of-44-million.html | COMPANY NEWS; Eastern Loss Of $44 Million | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/world/the-un-today-aug1-1986.html | The U.N. Today: Aug. 1, 1986 | False | | 1986-08-07 | TX 1-886983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/us-aide-proposes-drug-users-be-dismissed.html | U.S. AIDE PROPOSES DRUG USERS BE DISMISSED | False | By Robert Pear, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/unenforceable-covenants-are-in-many-deeds.html | UNENFORCEABLE COVENANTS ARE IN MANY DEEDS | False | By Alan S. Oser | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/scherer-r-p-corp-reports-earnings-for-qtr-to-june-30.html | SCHERER, R P CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/still-no-opec-accord.html | STILL NO OPEC ACCORD | False | By John Tagliabue, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/final-test-inc-reports-earnings-for-qtr-to-june-30.html | FINAL TEST INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/mr-gorbachev-s-china-shuffle.html | Mr. Gorbachev's China Shuffle | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/economic-scene-trade-deficit-vs-growth.html | ECONOMIC SCENE; Trade Deficit Vs. Growth | False | By Leonard Silk | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/company-news-reliance-rebuffed.html | COMPANY NEWS; Reliance Rebuffed | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-may-31.html | LA QUINTA MOTOR INNS reports earnings for Qtr to May 31 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/making-moscow-pay-the-price-for-rights-abuses.html | Making Moscow Pay the Price for Rights Abuses | False | By Warren Zimmermann; Warren Zimmermann Is Chairman of the United States Delegation To the Vienna Review Meeting of the Conference On Security and Cooperation In Europe, Which Begins Nov. 4. | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/texas-air-corp-reports-earnings-for-qtr-to-june-30.html | TEXAS AIR CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/hydraulic-co-reports-earnings-for-qtr-to-june-30.html | HYDRAULIC CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/hale-systems-reports-earnings-for-qtr-to-june-30.html | HALE SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/world/us-vetoes-rebuke-on-aid-to-contras.html | U.S. VETOES REBUKE ON AID TO CONTRAS | False | By Elaine Sciolino, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/style/givenchy-and-spook-a-study-in-couture-contrast.html | GIVENCHY AND SPOOK, A STUDY IN COUTURE CONTRAST | False | By Bernadine Morris, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/l-senate-tax-bill-reneges-on-past-commitments-856986.html | Senate Tax Bill Reneges on Past Commitments | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/ogden-corp-reports-earnings-for-qtr-to-june-30.html | OGDEN CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/official-and-astronomer-debate-missile-defense.html | OFFICIAL AND ASTRONOMER DEBATE MISSILE DEFENSE | False | By Charles Mohr, Special To the New York Times | 1986-08-07 | TX 1-886983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/pop-jazz-big-bands-brighten-new-york-club-scene.html | POP/JAZZ; BIG BANDS BRIGHTEN NEW YORK CLUB SCENE | False | By Jon Pareles | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/futures-options-crude-oil-ends-lower-petroleum-products-off.html | FUTURES/OPTIONS; Crude Oil Ends Lower; Petroleum Products Off | False | By Lee A. Daniels | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/gould-inc-reports-earnings-for-qtr-to-june-30.html | GOULD INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/advertising-a-national-status-for-small-shop.html | ADVERTISING; A National Status for Small Shop | False | By Philip H. Dougherty | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/theater/four-brash-musicals-re-create-old-broadway-on-off-broadway.html | FOUR BRASH MUSICALS RE-CREATE OLD BROADWAY ON OFF BROADWAY | False | By Stephen Holden | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Tim Page | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/poly-tech-inc-reports-earnings-for-qtr-to-june-30.html | POLY-TECH INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/premier-industrial-corp-reports-earnings-for-year-to-may-31.html | PREMIER INDUSTRIAL CORP reports earnings for Year to May 31 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/movies/screen-stephen-collins-in-canyon.html | SCREEN: STEPHEN COLLINS IN 'CANYON' | False | By D. J. R. Bruckner | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/western-digital-corp-reports-earnings-for-qtr-to-june-30.html | WESTERN DIGITAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/northern-air-freight-reports-earnings-for-qtr-to-june-30.html | NORTHERN AIR FREIGHT reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/c-correction-082486.html | CORRECTION | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/quotation-of-the-day-083586.html | Quotation of the Day | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/around-the-nation-teen-ager-is-accused-of-computer-tapping.html | AROUND THE NATION; Teen-Ager Is Accused Of Computer Tapping | False | AP | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/around-the-nation-3-mile-island-operator-would-release-steam.html | AROUND THE NATION; 3-Mile Island Operator Would Release Steam | False | AP | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/porter-h-k-co-reports-earnings-for-qtr-to-june-30.html | PORTER, H K CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/ohio-art-co-reports-earnings-for-qtr-to-june-30.html | OHIO ART CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/erc-international-inc-reports-earnings-for-qtr-to-june-30.html | ERC INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/webb-del-e-corp-reports-earnings-for-qtr-to-june-30.html | WEBB, DEL E CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/board-rules-hirschfeld-is-qualified-for-primary.html | BOARD RULES HIRSCHFELD IS QUALIFIED FOR PRIMARY | False | By Frank Lynn | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/salsa-at-orchard-beach.html | Salsa at Orchard Beach | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/sports-people-fewer-kicks.html | SPORTS PEOPLE; Fewer Kicks | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/phoenix-man-asserts-rehnquist-harassed-voters.html | PHOENIX MAN ASSERTS REHNQUIST HARASSED VOTERS | False | Special to the New York Times | 1986-08-07 | TX 1-886983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/washington-talk-most-of-the-whole-story-on-a-letter-to-gorbachev.html | WASHINGTON TALK; Most of the Whole Story On a Letter to Gorbachev | False | By Leslie H. Gelb | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/uneasiness-at-people-express.html | UNEASINESS AT PEOPLE EXPRESS | False | By Kelly Conlin | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-june-30.html | KANSAS CITY POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/datacopy-corp-reports-earnings-for-qtr-to-june-30.html | DATACOPY CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/rise-in-major-crimes-in-city-continues-the-police-report.html | RISE IN MAJOR CRIMES IN CITY CONTINUES, THE POLICE REPORT | False | By Todd S. Purdum | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/interleaf-inc-reports-earnings-for-qtr-to-june-30.html | INTERLEAF INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/circadian-corp-reports-earnings-for-qtr-to-june-30.html | CIRCADIAN CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/instrument-systems-corp-reports-earnings-for-qtr-to-june-30.html | INSTRUMENT SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/penn-virginia-corp-reports-earnings-for-qtr-to-june-30.html | PENN VIRGINIA CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/portland-general-electric-co-reports-earnings-for-qtr-to-june-30.html | PORTLAND GENERAL ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/world/moscow-raises-price-of-vodka-once-again.html | Moscow Raises Price Of Vodka Once Again | False | AP | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/hannaford-bros-co-reports-earnings-for-qtr-to-june-30.html | HANNAFORD BROS CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/house-conferees-accept-ira-curb.html | HOUSE CONFEREES ACCEPT I.R.A. CURB | False | By David E. Rosenbaum, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/eastern-air-lines-co-reports-earnings-for-qtr-to-june-30.html | EASTERN AIR LINES CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/jones-faces-fight-for-his-job-as-jet.html | JONES FACES FIGHT FOR HIS JOB AS JET | False | By Gerald Eskenazi, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-june-30.html | GLENMORE DISTILLERIES CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/northwest-teleproductions-reports-earnings-for-qtr-to-june-30.html | NORTHWEST TELEPRODUCTIONS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/key-rates-944386.html | Key Rates | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/world/senate-panel-rejects-divestment-but-leans-to-other-pretoria-curbs.html | SENATE PANEL REJECTS DIVESTMENT BUT LEANS TO OTHER PRETORIA CURBS | False | By Steven V. Roberts, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/bridge-champion-women-s-team-came-from-behind-to-win.html | Bridge: Champion Women's Team Came From Behind to Win | False | By Alan Truscott | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/occidental-net-slides-67.3.html | Occidental Net Slides 67.3% | False | Special to the New York Times | 1986-08-07 | TX 1-886983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/sports-of-the-times-candlelight-goes-out.html | SPORTS OF THE TIMES; 'CANDLELIGHT' GOES OUT | False | By Ira Berkow | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/business-people-president-to-retire-at-northern-trust.html | BUSINESS PEOPLE; President to Retire At Northern Trust | False | By Nathaniel C. Nash and Stephen Phillips | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/transactions-049386.html | Transactions | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/london-s-national-gallery-names-editor-as-director.html | LONDON'S NATIONAL GALLERY NAMES EDITOR AS DIRECTOR | False | By John Russell | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/airborne-freight-corp-reports-earnings-for-qtr-to-june-30.html | AIRBORNE FREIGHT CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/pioneer-standard-electronics-inc-reports-earnings-for-qtr-to-june-30.html | PIONEER-STANDARD ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/new-york-day-by-day-a-matter-of-communication-or-a-lack-of-it.html | NEW YORK DAY BY DAY; A Matter of Communication - or a Lack of It | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/around-the-nation-fundamentalist-to-face-charge-in-custody-case.html | AROUND THE NATION; Fundamentalist to Face Charge in Custody Case | False | AP | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/finance-new-issues-road-bonds-repriced.html | FINANCE/NEW ISSUES; Road Bonds Repriced | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/geodynamics-corp-reports-earnings-for-qtr-to-may-30.html | GEODYNAMICS CORP reports earnings for Qtr to May 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/portec-inc-reports-earnings-for-qtr-to-june-30.html | PORTEC INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/pop-and-jazz-guide-934286.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/tv-weekend-world-of-photography-on-channel-13.html | TV WEEKEND; 'World of Photography' On Channel 13 | False | By Stephen Holden | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/public-service-co-of-coloado-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE CO OF COLOADO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/finance-new-issues-xerox-unit-offer-bonds-in-europe.html | FINANCE/NEW ISSUES; Xerox, Unit Offer Bonds in Europe | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/a-close-victory-for-chief-judge-in-jersey-vote.html | A CLOSE VICTORY FOR CHIEF JUDGE IN JERSEY VOTE | False | By Joseph F. Sullivan, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/hei-inc-reports-earnings-for-qtr-to-may-31.html | HEI INC reports earnings for Qtr to May 31 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/3-draftees-sign-with-the-giants.html | 3 DRAFTEES SIGN WITH THE GIANTS | False | By Frank Litsky, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/nbc-again-tops-emmy-list.html | NBC AGAIN TOPS EMMY LIST | False | AP | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/evans-sutherland-comuter-corp-reports-earnings-for-qtr-to-june-30.html | EVANS & SUTHERLAND COMUTER CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/theater/zorba-to-end.html | 'Zorba' to End | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/sports-people-colt-holdout-signs.html | SPORTS PEOPLE; Colt Holdout Signs | False | | 1986-08-07 | TX 1-886983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/nasa-and-thiokol-criticized-as-lax-on-rockets-problems.html | NASA AND THIOKOL CRITICIZED AS LAX ON ROCKETS PROBLEMS | False | By Philip M. Boffey, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/a-composer-at-home-in-tanglewood.html | A COMPOSER AT HOME IN TANGLEWOOD | False | By Tim Page | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/occidental-petroleum-corp-reports-earnings-for-qtr-to-june30.html | OCCIDENTAL PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/plant-technology-reports-earnings-for-qtr-to-june-30.html | PLANT TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/atalanta-sosnoff-capital-reports-earnings-for-qtr-to-june-30.html | ATALANTA/SOSNOFF CAPITAL reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/summer-symphony.html | Summer Symphony | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/foreign-affairs-crossroads-for-britain.html | FOREIGN AFFAIRS; Crossroads for Britain | False | By Flora Lewis | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/c-correction-083686.html | CORRECTION | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/delayed-seniors-wait-and-practice.html | DELAYED SENIORS WAIT AND PRACTICE | False | By John Radosta, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/scouting-ahead-of-their-times.html | SCOUTING; Ahead of Their Times | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/world/plane-crashes-in-mexico-city.html | PLANE CRASHES IN MEXICO CITY | False | AP | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/world/communists-claim-comradeship-with-rebels.html | COMMUNISTS CLAIM COMRADESHIP WITH REBELS | False | By Francis X. Clines, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/american-reliance-group-reports-earnings-for-qtr-to-june-30.html | AMERICAN RELIANCE GROUP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/movies/new-faces-bill-pullman-smart-actor-plays-dumb.html | NEW FACES: BILL PULLMAN; SMART ACTOR PLAYS DUMB | False | By Eleanor Blau | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/obituaries/stanley-ellin-a-writer-dies-his-mysteries-won-awards.html | STANLEY ELLIN, A WRITER, DIES; HIS MYSTERIES WON AWARDS | False | By Edwin McDowell | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/national-environmental-controls-inc-reports-earnings-for-qtr-to-may-31.html | NATIONAL ENVIRONMENTAL CONTROLS INC reports earnings for Qtr to May 31 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/company-news-coke-dr-pepper-deal-is-blocked.html | COMPANY NEWS; Coke-Dr Pepper Deal Is Blocked | False | Special to the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/the-worm-and-the-apple-heavy-traffic-crosstown-triumph.html | THE WORM AND THE APPLE; Heavy Traffic: Crosstown Triumph | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/new-york-day-by-day-blind-but-mobile.html | NEW YORK DAY BY DAY; Blind but Mobile | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/new-york-day-by-day-hands-on-a-broom-eyes-on-the-future.html | NEW YORK DAY BY DAY; Hands on a Broom, Eyes on the Future | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-07 | TX 1-886983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/usx-plants-struck-by-steel-workers.html | USX PLANTS STRUCK BY STEEL WORKERS | False | By William Serrin, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/finance-new-issues-fair-authority-s-issue-in-illinois.html | FINANCE/NEW ISSUES; Fair Authority's Issue in Illinois | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/orders-for-manufactured-goods-fell-0.3-in-june.html | ORDERS FOR MANUFACTURED GOODS FELL 0.3% IN JUNE | False | AP | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/massenet-s-quixotic-vision.html | MASSENET'S QUIXOTIC VISION | False | By Will Crutchfield | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/sports-people-net-executive-resigns.html | SPORTS PEOPLE; Net Executive Resigns | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/rarely-used-doctrine-is-cited.html | RARELY USED DOCTRINE IS CITED | False | By Richard L. Berke, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/style/the-evening-hours.html | THE EVENING HOURS | False | By Dee Wedemeyer | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/advertising-mickelberry-net.html | ADVERTISING; Mickelberry Net | False | By Philip H. Dougherty | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/industrial-downturn-is-reported.html | INDUSTRIAL DOWNTURN IS REPORTED | False | By Barnaby J. Feder | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/friend-of-bias-pleads-not-guilty.html | Friend of Bias Pleads Not Guilty | False | AP | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/company-news-hafts-agree-to-end-bid-for-safeway.html | COMPANY NEWS; Hafts Agree to End Bid for Safeway | False | By Robert J. Cole | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/world/panel-sets-aside-aquino-judgement.html | PANEL SETS ASIDE AQUINO JUDGEMENT | False | Special to the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/virginia-man-dies-in-electric-chair.html | VIRGINIA MAN DIES IN ELECTRIC CHAIR | False | AP | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/tv-weekend-mayor-has-big-trouble-in-the-city-on-abc.html | TV WEEKEND; MAYOR HAS BIG TROUBLE IN 'THE CITY' ON ABC | False | By John Corry | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/alien-detention-center-held-inadequate.html | ALIEN DETENTION CENTER HELD INADEQUATE | False | By Peter Kerr | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/renaissance-festival.html | Renaissance Festival | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/washington-talk-briefing-kemp-and-foggy-bottom.html | WASHINGTON TALK: BRIEFING; Kemp and Foggy Bottom | False | By Wayne King and Warren Weaver Jr. | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/buckhorn-inc-reports-earnings-for-qtr-to-june-30.html | BUCKHORN INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/world/beirut-sees-new-car-bombings-as-a-grisly-omen.html | BEIRUT SEES NEW CAR-BOMBINGS AS A GRISLY OMEN | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/l-it-s-not-only-visitors-who-have-unhappy-landings-at-kennedy-856886.html | It's Not Only Visitors Who Have Unhappy Landings at Kennedy | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/puget-sound-power-light-co-reports-earnings-for-qtr-to-june-30.html | PUGET SOUND POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/world/14-indicted-in-us-in-a-plot-to-oust-regime-in-suriname.html | 14 Indicted in U.S. in a Plot To Oust Regime in Suriname | False | AP | 1986-08-07 | TX 1-886983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/currency-markets-dollar-hits-low-level-vs-yen.html | CURRENCY MARKETS; DOLLAR HITS LOW LEVEL VS. YEN | False | By H. J. Maidenberg | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/frantz-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | FRANTZ MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/unicorp-american-corp-reports-earnings-for-qtr-to-june-30.html | UNICORP AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/sports-people-vuckovich-to-return.html | SPORTS PEOPLE; Vuckovich to Return | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/world/around-the-world-talks-open-on-pullout-of-troops-in-afghanistan.html | AROUND THE WORLD; Talks Open on Pullout Of Troops in Afghanistan | False | Special to The New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/a-revisionist-s-view-of-stegosaurus-one-row-of-solar-energy-plates.html | A REVISIONIST'S VIEW OF STEGOSAURUS: ONE ROW OF SOLAR-ENERGY PLATES | False | By John Noble Wilford | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/profits-scoreboard-043886.html | Profits Scoreboard | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/interface-flooring-systems-reports-earnings-for-qtr-to-june-30.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/pacific-telecom-inc-reports-earnings-for-qtr-to-june-30.html | PACIFIC TELECOM INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/holly-sugar-corp-reports-earnings-for-qtr-to-june-30.html | HOLLY SUGAR CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/esselte-business-systems-reports-earnings-for-qtr-to-june-30.html | ESSELTE BUSINESS SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/empire-district-electric-co-reports-earnings-for-qtr-to-june-30.html | EMPIRE DISTRICT ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/cybertek-computer-prodcts-reports-earnings-for-qtr-to-june-30.html | CYBERTEK COMPUTER PRODCTS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/plasma-therm-inc-reports-earnings-for-qtr-to-june-30.html | PLASMA-THERM INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/pioneer-federal-s-l-reports-earnings-for-qtr-to-june-30.html | PIONEER FEDERAL S&L reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/digilog-inc-reports-earnings-for-qtr-to-june-30.html | DIGILOG INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/gentle-or-prosecutorial-persistence-questioners-take-on-range-of-roles.html | GENTLE OR PROSECUTORIAL PERSISTENCE: QUESTIONERS TAKE ON RANGE OF ROLES | False | By Linda Greenhouse, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/day-of-legal-jousting-in-texas.html | DAY OF LEGAL JOUSTING IN TEXAS | False | By Thomas C. Hayes, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/american-standard-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN STANDARD INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/european-bloc-rejects-gatt-farm-accord.html | EUROPEAN BLOC REJECTS GATT FARM ACCORD | False | By Paul Lewis, Special to the New York Times | 1986-08-07 | TX 1-886983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/caremark-inc-reports-earnings-for-qtr-to-june-30.html | CAREMARK INC reports earnings for qtr-to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/president-asserts-he-will-withhold-rehnquist-memos.html | PRESIDENT ASSERTS HE WILL WITHHOLD REHNQUIST MEMOS | False | By Stuart Taylor Jr., Special To The New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/restaurants-893086.html | RESTAURANTS | False | By Bryan Miller | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/3-reports-criticize-city-transit.html | 3 REPORTS CRITICIZE CITY TRANSIT | False | By James Brooke | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/home-federal-savings-loan-san-diego-calif-n-reports-earnings-for-qtr-to-june-30.html | HOME FEDERAL SAVINGS & LOAN (SAN DIEGO, CALIF) (N) reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/movies/screen-special-effects-by-cohen-at-the-public.html | SCREEN: 'SPECIAL EFFECTS' BY COHEN AT THE PUBLIC | False | By Walter Goodman | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/washington-talk-politics-senator-biden-s-charge.html | WASHINGTON TALK: POLITICS; Senator Biden's Charge | False | By Robin Toner | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/goody-products-inc-reports-earnings-for-qtr-to-june-30.html | GOODY PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/pop-and-jazz-guide-119786.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/paris-business-forms-reports-earnings-for-qtr-to-june-30.html | PARIS BUSINESS FORMS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/ketchum-co-reports-earnings-for-qtr-to-april-30.html | KETCHUM & CO reports earnings for Qtr to April 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/commerce-clearing-house-reports-earnings-for-qtr-to-june-30.html | COMMERCE CLEARING HOUSE reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/washington-talk-briefing-biaggi-en-espanol.html | WASHINGTON TALK: BRIEFING; Biaggi, en Espanol | False | By Wayne King and Warren Weaver Jr. | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/l-one-language-draws-americans-together-920486.html | One Language Draws Americans Together | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/beneficial-corp-reports-earnings-for-qtr-to-june-30.html | BENEFICIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/steven-crist-on-horse-racing-steeplechase-throws-bettors.html | STEVEN CRIST ON HORSE RACING; STEEPLECHASE THROWS BETTORS | False | By Steven Crist, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/pancho-s-mexican-buffet-reports-earnings-for-qtr-to-june-30.html | PANCHO'S MEXICAN BUFFET reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/l-careers-and-rewards-beyond-wall-street-856786.html | Careers and Rewards Beyond Wall Street | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/baker-international-corp-reports-earnings-for-qtr-to-june-30.html | BAKER INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/theater/for-6-weeks-central-park-is-center-stage.html | FOR 6 WEEKS, CENTRAL PARK IS CENTER STAGE | False | By Jennifer Dunning | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/world/a-subway-jolt-for-the-mexicans-the-3-cent-fare.html | A SUBWAY JOLT FOR THE MEXICANS: THE 3-CENT FARE | False | By William Stockton, Special To the New York Times | 1986-08-07 | TX 1-886983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/golden-nugget-inc-reports-earnings-for-qtr-to-june-30.html | GOLDEN NUGGET INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/3-concerts-scheduled-for-waterloo-festival.html | 3 Concerts Scheduled For Waterloo Festival | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/houston-industries-reports-earnings-for-qtr-to-june-30.html | HOUSTON INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/heterosexual-aids-category-altered-by-us.html | HETEROSEXUAL AIDS CATEGORY ALTERED BY U.S. | False | Special to the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/in-london-dreams-of-an-nfl-team.html | IN LONDON, DREAMS OF AN N.F.L. TEAM | False | By Steve Lohr, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/mick-taylor.html | Mick Taylor | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/advertising-a-marketing-director-to-become-a-professor.html | ADVERTISING; A Marketing Director To Become a Professor | False | By Philip H. Dougherty | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/news-summary-friday-august-1-1986.html | NEWS SUMMARY: FRIDAY, AUGUST 1, 1986 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/chico-hamilton.html | Chico Hamilton | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/rochester-water-problems-not-over.html | ROCHESTER WATER PROBLEMS NOT OVER | False | By Malcolm W. Browne, Special To The New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/world/sandinista-heads-west-after-a-6-day-wooing-of-new-york.html | SANDINISTA HEADS WEST AFTER A 6-DAY WOOING OF NEW YORK | False | By Larry Rohter | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/uslico-corp-reports-earnings-for-qtr-to-june-30.html | USLICO CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/about-real-estate-a-new-vitality-in-historic-greenpoint.html | ABOUT REAL ESTATE; A NEW VITALITY IN HISTORIC GREENPOINT | False | By Philip S. Gutis | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/obituaries/dr-stanley-t-michael.html | DR. STANLEY T. MICHAEL | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/style/body-building-camp-a-week-to-better-biceps.html | BODY-BUILDING CAMP: A WEEK TO BETTER BICEPS | False | By Ron Alexander | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/national-intergroup-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL INTERGROUP INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/betz-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | BETZ LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/actmedia-inc-reports-earnings-for-qtr-to-june-15.html | ACTMEDIA INC reports earnings for Qtr to June 15 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/washington-talk-required-reading-reaganism-and-history.html | WASHINGTON TALK: REQUIRED READING; Reaganism and History | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/pacer-corp-reports-earnings-for-qtr-to-june-30.html | PACER CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/obituaries/teddy-wilson-dies-pianist-and-leader-of-30-s-jazz-combos.html | Teddy Wilson Dies; Pianist and Leader Of 30's Jazz Combos | False | AP | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/company-news-converse-receives-bid-from-interco.html | COMPANY NEWS; Converse Receives Bid From Interco | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/tarrytown-guitarists.html | Tarrytown Guitarists | False | | 1986-08-07 | TX 1-886983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/coast-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | COAST FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/plantronics-inc-reports-earnings-for-qtr-to-june-28.html | PLANTRONICS INC reports earnings for Qtr to June 28 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/printronix-inc-reports-earnings-for-qtr-to-june-27.html | PRINTRONIX INC reports earnings for Qtr to June 27 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/first-central-financial-reports-earnings-for-qtr-to-june-30.html | FIRST CENTRAL FINANCIAL reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/first-federal-savings-loan-assn-south-carolina-reports-earnings-for-qtr-june-30.html | FIRST FEDERAL SAVINGS & LOAN ASSN OF SOUTH CAROLINA reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/books/books-of-the-times-878186.html | BOOKS OF THE TIMES | False | By John Gross | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-april-30.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to April 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/the-worm-and-the-apple-heavy-traffic-weeding-the-garden.html | THE WORM AND THE APPLE; Heavy Traffic: Weeding the Garden | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/citing-study-taxi-chief-favors-a-fare-increase.html | CITING STUDY, TAXI CHIEF FAVORS A FARE INCREASE | False | By Suzanne Daley | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/progressive-corp-reports-earnings-for-qtr-to-june-30.html | PROGRESSIVE CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/hallberg-shares-lead-at-68.html | HALLBERG SHARES LEAD AT 68 | False | AP | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/article-028086-no-title.html | Article 028086 -- No Title | False | Special to the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/theater/outdoor-theater-blooms-amid-joys-and-hardships.html | OUTDOOR THEATER BLOOMS AMID JOYS AND HARDSHIPS | False | By Nan Robertson | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/gartner-group-reports-earnings-for-qtr-to-june-30.html | GARTNER GROUP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/movies/screen-from-george-lucas-howard-the-duck.html | SCREEN: FROM GEORGE LUCAS, 'HOWARD THE DUCK' | False | By Caryn James | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/hesston-corp-reports-earnings-for-qtr-to-june-30.html | HESSTON CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/cross-trecker-inc-reports-earnings-for-qtr-to-june-30.html | CROSS & TRECKER INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/hit-or-miss-kittle-is-here.html | HIT OR MISS, KITTLE IS HERE | False | By Craig Wolff, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/park-ohio-industries-inc-reports-earnings-for-qtr-to-june-30.html | PARK-OHIO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/nyregion/new-york-irish-grasp-new-image-and-power.html | NEW YORK IRISH GRASP NEW IMAGE AND POWER | False | By Maureen Dowd | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/l-corporations-have-civil-rights-857386.html | Corporations Have Civil Rights | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/company-news-us-agency-clears-sale-of-republic-air.html | COMPANY NEWS; U.S. Agency Clears Sale of Republic Air | False | AP | 1986-08-07 | TX 1-886983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/dance-festival-offers-frantic-romanticism.html | DANCE: FESTIVAL OFFERS 'FRANTIC ROMANTICISM' | False | By Anna Kisselgoff | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/business-people-2-candidates-emerge-for-us-thrift-agency.html | BUSINESS PEOPLE; 2 Candidates Emerge For U.S. Thrift Agency | False | By Nathaniel C. Nash and Stephen Phillips | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/national-health-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL HEALTH CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/company-news-helionetics-in-chapter-11.html | COMPANY NEWS; Helionetics In Chapter 11 | False | Special to the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/st-paul-companys-reports-earnings-for-qtr-to-june-30.html | ST PAUL COMPANYS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/bach-on-marimba.html | Bach on Marimba | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/quantum-corp-reports-earnings-for-qtr-to-june-30.html | QUANTUM CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/pope-talbot-inc-reports-earnings-for-qtr-to-june-30.html | POPE & TALBOT INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/pact-reached-on-expanded-toxic-waste-program.html | PACT REACHED ON EXPANDED TOXIC WASTE PROGRAM | False | By Ben A. Franklin, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/home-owners-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | HOME OWNERS FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/hazeltine-corp-reports-earnings-for-qtr-to-june-30.html | HAZELTINE CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/lydall-inc-reports-earnings-for-qtr-to-june-30.html | LYDALL INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/advertising-wells-rich-may-retain-benson-hedges.html | ADVERTISING; Wells, Rich May Retain Benson & Hedges | False | By Philip H. Dougherty | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/company-news-dynamics-director-is-backed.html | COMPANY NEWS; Dynamics Director Is Backed | False | By Tamar Lewin | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/world/bill-would-curb-pretoria-data.html | BILL WOULD CURB PRETORIA DATA | False | By Stephen Engelberg, Special To the New York Times | | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/bush-industries-reports-earnings-for-qtr-to-june-30.html | BUSH INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/advertising-grace-s-third-account.html | ADVERTISING; Grace's Third Account | False | By Philip H. Dougherty | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/a-reeling-us-industry-is-hopeful.html | A Reeling U.S. Industry Is Hopeful | False | By Calvin Sims | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/bindley-western-industries-reports-earnings-for-qtr-to-june-30.html | BINDLEY WESTERN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/pannill-knitting-reports-earnings-for-qtr-to-june-30.html | PANNILL KNITTING reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/arts/art-a-look-at-20th-century-portrait-drawings.html | ART: A LOOK AT 20TH-CENTURY PORTRAIT DRAWINGS | False | By John Russell | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/market-place-a-poultry-play-in-drought.html | MARKET PLACE; A Poultry Play In Drought | False | By Vartanig G. Vartan | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/gibraltar-financial-corp-of-california-reports-earnings-for-qtr-to-june-30.html | GIBRALTAR FINANCIAL CORP OF CALIFORNIA reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/scouting-from-pool-debts-to-karate-belts.html | SCOUTING; From Pool Debts To Karate Belts | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/new-yorks-most-outrageous-scandal.html | New York's Most Outrageous Scandal | False | By Robert G. Newman | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/opinion/l-our-bombs-kill-nicaragua-s-babies-857186.html | Our Bombs Kill Nicaragua's Babies | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/business/farr-co-reports-earnings-for-qtr-to-june-30.html | FARR CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/alaskan-wildlife-refuge-is-eyed-by-oil-industry.html | ALASKAN WILDLIFE REFUGE IS EYED BY OIL INDUSTRY | False | By Philip Shabecoff, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/world/around-the-world-achille-lauro-defendant-seized-in-west-berlin.html | AROUND THE WORLD; Achille Lauro Defendant Seized in West Berlin | False | AP | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/us/drought-threatens-small-towns-supplies-of-drinking-water.html | DROUGHT THREATENS SMALL TOWNS' SUPPLIES OF DRINKING WATER | False | By Thomas J. Knudson, Special To the New York Times | 1986-08-07 | TX 1-886983 |
| 1986-08-01 | 1986-08-01 | https://www.nytimes.com/1986/08/01/sports/phil-berger-on-boxing-olympic-gold-nets-pro-gold.html | PHIL BERGER ON BOXING; OLYMPIC GOLD NETS PRO GOLD | False | By Phil Berger | 1986-08-07 | TX 1-886983 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/players-for-lanier-a-fitting-salute.html | PLAYERS; For Lanier, a Fitting Salute | False | By William C. Rhoden | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/american-medcenters-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN MEDCENTERS INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/patents-phone-mount-for-bed.html | PATENTS; Phone Mount for Bed | False | By Stacy V. Jones | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/ranco-inc-reports-earnings-for-qtr-to-june-30.html | RANCO INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/obituaries/teddy-wilson-dies-pianist-led-jazz-combos.html | TEDDY WILSON DIES; PIANIST LED JAZZ COMBOS | False | AP | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/quotation-of-the-day-352486.html | Quotation of the Day | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/pioneer-savings-bank-reports-earnings-for-qtr-to-june-30.html | PIONEER SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/your-money-insurance-plan-after-layoffs.html | YOUR MONEY; Insurance Plan After Layoffs | False | By Leonard Sloane | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/world/winners-margin-is-key-in-malaysia.html | WINNERS MARGIN IS KEY IN MALAYSIA | False | By Barbara Crossette | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/pacific-western-bancshares-reports-earnings-for-qtr-to-june-30.html | PACIFIC WESTERN BANCSHARES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/burritt-interfinancial-banorporation-reports-earnings-for-qtr-to-june-30.html | BURRITT INTERFINANCIAL BANORPORATION reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/bacardi-corp-reports-earnings-for-qtr-to-june-30.html | BACARDI CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/sports-people-harvard-student-settles.html | SPORTS PEOPLE; Harvard Student Settles | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/kmw-systems-corp-reports-earnings-for-qtr-to-june-30.html | KMW SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/sports-people-pryor-found-not-guilty.html | SPORTS PEOPLE; Pryor Found Not Guilty | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/westcoast-transmission-co-ltd-reports-earnings-for-qtr-to-june.30.html | WESTCOAST TRANSMISSION CO LTD reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/duquesne-light-co-reports-earnings-for-qtr-to-june-30.html | DUQUESNE LIGHT CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/sports-people-season-ends-for-sutter.html | SPORTS PEOPLE; Season Ends for Sutter | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/l-a-prudent-use-of-excess-new-york-state-insurance-money-189186.html | A Prudent Use of Excess New York State Insurance Money | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/hastings-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | HASTINGS MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/bridge-several-players-make-claim-to-be-fastest-in-new-york.html | Bridge; Several Players Make Claim To Be Fastest in New York | False | By Alan Truscott | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/transactions-263886.html | Transactions | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/old-stone-corp-reports-earnings-for-qtr-to-june-30.html | OLD STONE CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/key-rates-373786.html | Key Rates | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/radionics-inc-reports-earnings-for-qtr-to-june-30.html | RADIONICS INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/restaurant-associates-inc-reports-earnings-for-qtr-to-june-30.html | RESTAURANT ASSOCIATES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/man-in-the-news-uncompromising-jersey-chief-justice-robert-nathan-wilentz.html | MAN IN THE NEWS; UNCOMPROMISING JERSEY CHIEF JUSTICE: ROBERT NATHAN WILENTZ | False | By Joseph F. Sullivan, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/business-digest-saturday-august-2-1986.html | BUSINESS DIGEST: SATURDAY, AUGUST 2, 1986 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/pan-american-mortgage-reports-earnings-for-qtr-to-june-30.html | PAN AMERICAN MORTGAGE reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/washington-talk-required-reading-thurmond-on-homosexuality.html | WASHINGTON TALK: REQUIRED READING; Thurmond on Homosexuality | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/world/sinai-summer-for-gi-s-biggest-thrill-is-a-cloud.html | SINAI SUMMER FOR G.I.'S: BIGGEST THRILL IS A CLOUD | False | By Christopher S. Wren | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/sec-investigates-appliance-concern.html | S.E.C. Investigates Appliance Concern | False | Special to the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/movies/progress-is-reported-in-actors-union-talks.html | Progress Is Reported In Actors' Union Talks | False | AP | 1986-08-07 | TX 1-886984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/reliance-insurance-co-reports-earnings-for-qtr-to-june-30.html | RELIANCE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/astrex-inc-reports-earnings-for-qtr-to-june-30.html | ASTREX INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/world/around-the-world-craxi-sworn-in-again-as-italy-s-premier.html | AROUND THE WORLD; Craxi Sworn In Again As Italy's Premier | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/washington-gas-light-co-reports-earnings-for-qtr-to-june-30.html | WASHINGTON GAS LIGHT CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/4-rebut-testimony-of-rehnquist-on-challenging-of-voters-in-60-s.html | 4 REBUT TESTIMONY OF REHNQUIST ON CHALLENGING OF VOTERS IN 60's | False | By Stuart Taylor Jr., Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/astronics-corp-reports-earnings-for-qtr-to-june-28.html | ASTRONICS CORP reports earnings for Qtr to June 28 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/new-york-day-by-day-garden-art-in-coney-i.html | NEW YORK DAY BY DAY; Garden Art in Coney I. | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/marine-corporation-reports-earnings-for-qtr-to-june-30.html | MARINE CORPORATION reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/pact-reached-on-new-concrete-plant.html | PACT REACHED ON NEW CONCRETE PLANT | False | By Suzanne Daley | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/downey-savings-loan-association-reports-earnings-for-qtr-to-june-30.html | DOWNEY SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/thousand-trails-inc-reports-earnings-for-qtr-to-june-30.html | THOUSAND TRAILS INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/california-biotechnology-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA BIOTECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/pittway-corp-reports-earnings-for-qtr-to-june-30.html | PITTWAY CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/company-news-allied-signal-s-buyback-program.html | COMPANY NEWS; Allied-Signal's Buyback Program | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/overcrowded-city-drug-programs-be-told-treat-more-addicts-state-moves-crack.html | OVERCROWDED CITY DRUG PROGRAMS TO BE TOLD TO TREAT MORE ADDICTS; State Moves on Crack | False | By Peter Kerr | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/jefferson-national-bank-reports-earnings-for-qtr-to-june-30.html | JEFFERSON NATIONAL BANK reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/leading-indicators-rise-0.3.html | LEADING INDICATORS RISE 0.3% | False | By Nathaniel C. Nash, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/alabama-democrats-runoff-for-governor-is-thrown-out.html | ALABAMA DEMOCRATS' RUNOFF FOR GOVERNOR IS THROWN OUT | False | By William E. Schmidt, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/metalbanc-corp-reports-earnings-for-qtr-to-june-30.html | METALBANC CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/ross-cosmetics-distribution-reports-earnings-for-qtr-to-may-31.html | ROSS COSMETICS DISTRIBUTION reports earnings for Qtr to May 31 | False | | 1986-08-07 | TX 1-886984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/pacific-inland-bancorp-reports-earnings-for-qtr-to-june-30.html | PACIFIC INLAND BANCORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/electronic-associates-corp-reports-earnings-for-qtr-to-june-30.html | ELECTRONIC ASSOCIATES CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/liebert-corp-reports-earnings-for-qtr-to-june-28.html | LIEBERT CORP reports earnings for Qtr to June 28 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/berkley-wr-corp-reports-earnings-for-qtr-to-june-30.html | BERKLEY, W.R. CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/kinark-corp-reports-earnings-for-qtr-to-june-30.html | KINARK CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/new-york-and-jersey-youths-push-up-joblessness.html | NEW YORK AND JERSEY YOUTHS PUSH UP JOBLESSNESS | False | By Alexander Reid | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/american-capital-managent-research-reports-earnings-for-qtr-to-june-30.html | AMERICAN CAPITAL MANAGEENT & RESEARCH reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/psicor-inc-reports-earnings-for-qtr-to-june-30.html | PSICOR INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/entry-is-4-5-choice-in-hambletonian.html | Entry Is 4-5 Choice In Hambletonian | False | Special to the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/riblet-products-corp-reports-earnings-for-qtr-to-june-30.html | RIBLET PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/l-one-that-got-away-189086.html | One That Got Away | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/world/berliner-escapes-in-russian-disguise.html | BERLINER ESCAPES IN RUSSIAN DISGUISE | False | AP | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/landmark-savings-association-reports-earnings-for-qtr-to-june-30.html | LANDMARK SAVINGS ASSOCIATION reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/around-the-nation-crew-checks-monitors-near-site-of-atom-test.html | AROUND THE NATION; Crew Checks Monitors Near Site of Atom Test | False | AP | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/pittsburgh-west-virginia-r-r-reports-earnings-for-qtr-to-june-30.html | PITTSBURGH & WEST VIRGINIA R R reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/2000-vials-of-crack-spill-out-in-front-of-2-police-officers.html | 2,000 Vials of Crack Spill Out In Front of 2 Police Officers | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/noble-affiliates-inc-reports-earnings-for-qtr-to-june-30.html | NOBLE AFFILIATES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/moore-medical-corp-reports-earnings-for-qtr-to-june-30.html | MOORE MEDICAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/why-a-room-with-a-view-means-a-lot.html | Why a Room With a View Means a Lot | False | By Val L. Ellicott | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/company-news-2-gallo-founders-sued-by-brothers.html | COMPANY NEWS; 2 Gallo Founders Sued by Brothers | False | By Andrew Pollack, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/garan-inc-reports-earnings-for-qtr-to-june-30.html | GARAN INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/c-correction-352686.html | CORRECTION | False | | 1986-08-07 | TX 1-886984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/mazzilli-joins-tidewater.html | Mazzilli Joins Tidewater | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/linear-films-inc-reports-earnings-for-qtr-to-june-30.html | LINEAR FILMS INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/arts/netwroks-moves-mark-the-end-of-broadcast-row.html | NETWROKS' MOVES MARK THE END OF BROADCAST ROW | False | By Tom Morgan | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/capitol-bancorp-reports-earnings-for-qtr-to-june-30.html | CAPITOL BANCORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/ideal-s-restructuring.html | Ideal's Restructuring | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/erie-lackawanna-inc-reports-earnings-for-qtr-to-june-30.html | ERIE LACKAWANNA INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/lawter-international-inc-reports-earnings-for-qtr-to-june-30.html | LAWTER INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/woman-shoved-onto-bmt-track.html | WOMAN SHOVED ONTO BMT TRACK | False | By Wolfgang Saxon | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/labor-endorses-republican.html | Labor Endorses Republican | False | AP | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/cattle-drives-brings-traffic-to-halt.html | CATTLE DRIVES BRINGS TRAFFIC TO HALT | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/belding-heminway-co-inc-reports-earnings-for-qtr-to-june-30.html | BELDING HEMINWAY CO INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/priam-corp-reports-earnings-for-qtr-to-june-30.html | PRIAM CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/medstat-systems-reports-earnings-for-qtr-to-june-30.html | MEDSTAT SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/landmark-bank-for-savings-reports-earnings-for-qtr-to-june-30.html | LANDMARK BANK FOR SAVINGS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/hawthorne-financial-corp-reports-earnings-for-qtr-to-june-30.html | HAWTHORNE FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/intelligent-systems-corp-reports-earnings-for-qtr-to-june-30.html | INTELLIGENT SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/company-news-chrysler-sets-87-price-increases.html | COMPANY NEWS; Chrysler Sets '87 Price Increases | False | AP | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/hickam-dow-b-inc-reports-earnings-for-qtr-to-june-30.html | HICKAM, DOW B. INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/transtechnology-corp-reports-earnings-for-qtr-to-june-30.html | TRANSTECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/gartner-group-reports-earnings-for-qtr-to-june-30.html | GARTNER GROUP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/reading-co-reports-earnings-for-qtr-to-june-30.html | READING CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/books/books-of-the-times-illuminating-jane-austen.html | BOOKS OF THE TIMES; ILLUMINATING JANE AUSTEN | False | By John Gross | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/city-slickers.html | City Slickers | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/quantronix-corp-reports-earnings-for-qtr-to-june-30.html | QUANTRONIX CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/first-federal-savings-loan-madison-reports-earnings-for-year-to-june-30.html | FIRST FEDERAL SAVINGS & LOAN (MADISON) reports earnings for Year to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/obituaries/norman-ira-schafler.html | NORMAN IRA SCHAFLER | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/bbdo-international-inc-reports-earnings-for-qtr-to-june-30.html | BBDO INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/blair-john-co-reports-earnings-for-qtr-to-june-30.html | BLAIR, JOHN & CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/world/senate-unit-votes-strict-sanctions-on-south-africa.html | SENATE UNIT VOTES STRICT SANCTIONS ON SOUTH AFRICA | False | By Steven V. Roberts, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/the-battle-over-lilco-rising-issue-in-the-state.html | THE BATTLE OVER LILCO: RISING ISSUE IN THE STATE | False | By Michael Oreskes | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/western-tele-communicaions-reports-earnings-for-qtr-to-june-30.html | WESTERN TELE-COMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/cuomo-says-hirschfeld-is-unfit-to-be-governor.html | Cuomo Says Hirschfeld Is Unfit to Be Governor | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/international-minerals-chemical-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL MINERALS & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/o-neill-urgs-selling-all-of-state-s-stock-with-ties-to-pretoria.html | O'NEILL URGES SELLING ALL OF STATE'S STOCK WITH TIES TO PRETORIA | False | By Richard L. Madden, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/selecterm-inc-reports-earnings-for-qtr-to-june-30.html | SELECTERM INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/company-news-icc-asked-to-lift-bar-to-rail-merger.html | COMPANY NEWS; I.C.C. Asked to Lift Bar to Rail Merger | False | AP | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/credit-markets-bond-prices-decline-modestly.html | CREDIT MARKETS; Bond Prices Decline Modestly | False | By H. J. Maidenberg | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/chess-karpov-and-kasparov-draw-split-game-is-their-3d-in-row.html | CHESS; KARPOV AND KASPAROV DRAW; SPLIT GAME IS THEIR 3D IN ROW | False | AP | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/general-refractories-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL REFRACTORIES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/block-drug-co-reports-earnings-for-qtr-to-june-30.html | BLOCK DRUG CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/first-central-financial-reports-earnings-for-qtr-to-june-30.html | FIRST CENTRAL FINANCIAL reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/news-summary-saturday-august-2-1986.html | NEWS SUMMARY: SATURDAY, AUGUST 2, 1986 | False | | 1986-08-07 | TX 1-886984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/daisy-systems-reports-earnings-for-qtr-to-june-30.html | DAISY SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/galoob-lewis-toys-reports-earnings-for-qtr-to-june-30.html | GALOOB, LEWIS TOYS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/sports-people-mcenroe-marries.html | SPORTS PEOPLE; McEnroe Marries | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/3-men-charged-in-robbery-of-7.9-million-from-depot.html | 3 MEN CHARGED IN ROBBERY OF $7.9 MILLION FROM DEPOT | False | By Selwyn Raab | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/movies/the-screen-jason-lives-in-friday-the-13th-part-vi.html | THE SCREEN: JASON LIVES IN 'FRIDAY THE 13TH, PART VI' | False | By Caryn James | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/jobless-rate-falls-to-six-month-low.html | JOBLESS RATE FALLS TO SIX-MONTH LOW | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/monarch-machine-tool-inc-reports-earnings-for-qtr-to-june-30.html | MONARCH MACHINE TOOL INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/man-swept-away-by-flood.html | Man Swept Away by Flood | False | AP | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/steelworkers-outside-gate-expect-a-long-stoppage.html | STEELWORKERS OUTSIDE GATE EXPECT A LONG STOPPAGE | False | By William Serrin, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/insituform-of-north-america-reports-earnings-for-qtr-to-june-30.html | INSITUFORM OF NORTH AMERCA reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/l-ted-turner-s-bow-to-soviet-anti-israel-policy-397586.html | Ted Turner's Bow to Soviet Anti-Israel Policy | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/growth-ventures-reports-earnings-for-qtr-to-may-31.html | GROWTH VENTURES reports earnings for Qtr to May 31 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/california-town-all-set-for-shuttle-plans-a-smaller-future.html | CALIFORNIA TOWN, ALL SET FOR SHUTTLE, PLANS A SMALLER FUTURE | False | By Judith Cummings, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/rehnquist-hearing-turns-town-to-deed-pondering.html | REHNQUIST HEARING TURNS TOWN TO DEED PONDERING | False | MATTHEW L. WALD, Special to The New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/msr-exploration-ltd-reports-earnings-for-qtr-to-june-30.html | MSR EXPLORATION LTD reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/overcrowded-city-drug-programs-be-told-treat-more-addicts-federal-plan-outlined.html | OVERCROWDED CITY DRUG PROGRAMS TO BE TOLD TO TREAT MORE ADDICTS; Federal Plan Outlined | False | By Joel Brinkley, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/olympic-international-bank-trust-reports-earnings-for-qtr-to-june-30.html | OLYMPIC INTERNATIONAL BANK & TRUST reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/first-fincorp-reports-earnings-for-qtr-to-june-30.html | FIRST FINCORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/observer-gee-whiz-like-socrates.html | OBSERVER; Gee Whiz! Like Socrates? | False | By Russell Baker | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/2-officers-suspended-in-robbery-of-2-in-brooklyn.html | 2 OFFICERS SUSPENDED IN ROBBERY OF 2 IN BROOKLYN | False | By Todd S. Purdum | 1986-08-07 | TX 1-886984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/greyhound-corp-reports-earnings-for-qtr-to-june-30.html | GREYHOUND CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/l-for-farm-products-two-sets-of-prices-189386.html | For Farm Products, Two Sets of Prices | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/electro-scientific-industries-inc-reports-earnings-for-qtr-to-may-31.html | ELECTRO SCIENTIFIC INDUSRIES INC reports earnings for Qtr to May 31 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/circle-fine-art-corp-reports-earnings-for-qtr-to-june-30.html | CIRCLE FINE ART CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/north-atlantic-industries-inc-reports-earnings-for-qtr-to-june-28.html | NORTH ATLANTIC INDUSTRIES INC reports earnings for Qtr to June 28 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/world/moscow-vodka-is-up-and-what-s-worse-out.html | MOSCOW VODKA IS UP AND, WHAT'S WORSE, OUT | False | By Philip Taubman, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/patents-225686.html | PATENTS | False | By Stacy V. Jones | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/dicomed-corp-reports-earnings-for-qtr-to-june-30.html | DICOMED CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/world/a-3rd-car-bomb-rocks-beirut.html | A 3RD CAR BOMB ROCKS BEIRUT | False | BY Ihsan A. Hijazi, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/western-micro-technology-inc-reports-earnings-for-qtr-to-june-30.html | WESTERN MICRO TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/tandon-ties-loss-to-shifts.html | Tandon Ties Loss to Shifts | False | Special to the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/robertson-hh-co-reports-earnings-for-qtr-to-june-30.html | ROBERTSON, H.H. CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/c-correction-352586.html | CORRECTION | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/hecla-mining-co-reports-earnings-for-qtr-to-june-30.html | HECLA MINING CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/man-killed-chasing-suspect.html | Man Killed Chasing Suspect | False | AP | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/collective-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | COLLECTIVE FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/nevada-national-bancorporation-reports-earnings-for-qtr-to-june-30.html | NEVADA NATIONAL BANCORPORATION reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/republic-automotive-parts-inc-reports-earnings-for-qtr-to-june-30.html | REPUBLIC AUTOMOTIVE PARTS INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/c-correction-352286.html | CORRECTION | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/pawnee-industries-reports-earnings-for-qtr-to-june-30.html | PAWNEE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/resorts-international-inc-reports-earnings-for-qtr-to-june-30.html | RESORTS INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/hooper-holmes-inc-reports-earnings-for-qtr-to-june-30.html | HOOPER HOLMES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/rodriguez-on-6-under-64-leads-seniors.html | RODRIGUEZ, ON 6-UNDER 64, LEADS SENIORS | False | By John Radosta, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/first-liberty-financial-reports-earnings-for-qtr-to-june-30.html | FIRST LIBERTY FINANCIAL reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/lieberman-industries-reports-earnings-for-qtr-to-may-31.html | LIEBERMAN INDUSTRIES reports earnings for Qtr to May 31 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/bank-of-san-francisco-co-reports-earnings-for-qtr-to-june-30.html | BANK OF SAN FRANCISCO CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/house-conferees-shrink-tax-gap-with-senate.html | HOUSE CONFEREES SHRINK TAX GAP WITH SENATE | False | By David E. Rosenbaum, Special To The New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/about-new-york-bringing-computer-literacy-to-the-literati.html | ABOUT NEW YORK; Bringing Computer Literacy to the Literati | False | By William E. Geist | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/arts/salon-bon-ton.html | Salon Bon Ton | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/defender-of-the-justice.html | DEFENDER OF THE JUSTICE | False | LINDA GREENHOUSE, Special to The New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/air-cargo-war-rpoves-costly.html | AIR CARGO WAR RPOVES COSTLY | False | By Agis Salpukas | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/dynalectron-corp-reports-earnings-for-qtr-to-june-30.html | DYNALECTRON CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/world/pretoria-decree-is-amended-to-lift-court-curb-on-police.html | PRETORIA DECREE IS AMENDED TO LIFT COURT CURB ON POLICE | False | Special to the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/world/bus-crash-in-india-kills-30.html | Bus Crash in India Kills 30 | False | AP | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/rexon-inc-reports-earnings-for-qtr-to-june-29.html | REXON INC reports earnings for Qtr to June 29 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/washington-talk-briefing-republicans-and-robertson.html | WASHINGTON TALK: BRIEFING; Republicans and Robertson | False | By Wayne King and Warren Weaver Jr. | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/leiner-p-nutritional-products-reports-earnings-for-qtr-to-june-30.html | LEINER, P. NUTRITIONAL PRODUCTS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/giant-group-ltd-reports-earnings-for-qtr-to-june-30.html | GIANT GROUP LTD reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/raymond-corp-reports-earnings-for-qtr-to-june-30.html | RAYMOND CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/arts/merv-griffin-s-show-to-end-after-23-years.html | Merv Griffin's Show To End After 23 Years | False | AP | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/north-american-savings-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN SAVINGS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/arts/martha-a-frommelt-married-in-minnesota.html | Martha A. Frommelt Married in Minnesota | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/dow-falls-by-11.67-to-1763.64.html | Dow Falls By 11.67, To 1,763.64 | False | By John Crudele | 1986-08-07 | TX 1-886984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/blood-supplies-at-3-year-low-some-surgery-may-be-delayed.html | BLOOD SUPPLIES AT 3-YEAR LOW; SOME SURGERY MAY BE DELAYED | False | By Ari L. Goldman | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/linear-technology-inc-reports-earnings-for-qtr-to-june-29.html | LINEAR TECHNOLOGY INC reports earnings for Qtr to June 29 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/sports-of-the-times-the-legacy-of-secretariat.html | SPORTS OF THE TIMES; The Legacy of Secretariat | False | By Steven Crist | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/freedom-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | FREEDOM FEDERAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/washington-talk-briefing-who-will-go-to-pretoria.html | WASHINGTON TALK: BRIEFING; Who Will Go to Pretoria? | False | By Wayne King and Warren Weaver Jr. | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/luring-private-talent-back-to-public-service.html | Luring Private Talent Back to Public Service | False | By Harry L. Freeman | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/lake-sunapee-savings-reports-earnings-for-qtr-to-june-30.html | LAKE SUNAPEE SAVINGS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/hampton-industries-reports-earnings-for-qtr-to-june-30.html | HAMPTON INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/behind-the-textiles-agreement.html | BEHIND THE TEXTILES AGREEMENT | False | By Paul Lewis, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/nasa-denies-concealing-evidence-disclosures-astronaut-s-deaths-philip-m-boffey.html | NASA DENIES CONCEALING EVIDENCE IN DISCLOSURES ON ASTRONAUT'S DEATHS By PHILIP M. BOFFEY | False | Special to the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/style/saturday-consumer-case-of-the-bleeding-jacket.html | SATURDAY CONSUMER; Case of the Bleeding Jacket | False | By William R. Greer | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/style/de-gustibus-secret-weapon-for-attacking-hard-shelled-crabs.html | DE GUSTIBUS; SECRET WEAPON FOR ATTACKING HARD-SHELLED CRABS | False | By Marian Burros | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/bass-group-lifts-taft-stake.html | Bass Group Lifts Taft Stake | False | Special to the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/an-elegy-for-the-handkerchief.html | An Elegy for the Handkerchief | False | By Robert K. Otterbourg | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/oriole-homes-corp-reports-earnings-for-qtr-to-june-30.html | ORIOLE HOMES CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/washington-talk-briefing-reagan-the-campaigner.html | WASHINGTON TALK: BRIEFING; Reagan the Campaigner | False | By Wayne King and Warren Weaver Jr. | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/company-news-counsel-on-ltv.html | COMPANY NEWS; Counsel on LTV | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/new-york-day-by-day-recreating-the-40-s-and-50-s-in-the-west-village.html | NEW YORK DAY BY DAY; Recreating the 40's and 50's In the West Village | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/community-bank-system-reports-earnings-for-qtr-to-june-30.html | COMMUNITY BANK SYSTEM reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/japanese-uneasy-on-chip-pact.html | JAPANESE UNEASY ON CHIP PACT | False | By Susan Chira, Special To the New York Times | 1986-08-07 | TX 1-886984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/rogers-cablesystems-of-america-reports-earnings-for-qtr-to-may-31.html | ROGERS CABLESYSTEMS OF AMERICA reports earnings for Qtr to May 31 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/patents-computer-connector.html | PATENTS; Computer Connector | False | By Stacy V. Jones | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/theater/stage-synge-s-playboy-by-group-from-ireland.html | STAGE: SYNGE'S 'PLAYBOY' BY GROUP FROM IRELAND | False | By D. J. R. Bruckner | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/opec-is-still-trying-by-john-tagliabue.html | OPEC IS STILL TRYING | False | Special to the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/for-li-birds-survival-help-along-shore.html | FOR L.I. BIRDS, SURVIVAL HELP ALONG SHORE | False | By Clifford D. May, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/isc-systems-corp-reports-earnings-for-qtr-to-june-27.html | ISC SYSTEMS CORP reports earnings for Qtr to June 27 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/mdc-holdings-inc-reports-earnings-for-qtr-to-june-30.html | MDC HOLDINGS INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/obituaries/tatiana-schaufuss-is-dead-founded-immigrant-center.html | Tatiana Schaufuss Is Dead; Founded Immigrant Center | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/new-york-day-by-day-cabby-s-statement.html | NEW YORK DAY BY DAY; Cabby's Statement | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/the-right-message-to-chile.html | The Right Message to Chile | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/plan-for-a-5-year-toxic-waste-program-is-praised.html | PLAN FOR A 5-YEAR TOXIC WASTE PROGRAM IS PRAISED | False | By Ben A. Franklin | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/building-outlays-rise.html | BUILDING OUTLAYS RISE | False | AP | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/rowan-companies-inc-reports-earnings-for-qtr-to-june-30.html | ROWAN COMPANIES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/style/in-paris-making-the-couture-fun.html | IN PARIS, MAKING THE COUTURE FUN | False | By Bernadine Morris, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/zondervan-board-bid.html | Zondervan Board Bid | False | Special to the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/first-oklahoma-halts-paying-debt.html | First Oklahoma Halts Paying Debt | False | Special to the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/around-the-nation-375286.html | AROUND THE NATION | False | Acid Cloud in Carolina Forces Hundreds to FleeUPI | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/first-capital-holdings-reports-earnings-for-qtr-to-june-30.html | FIRST CAPITAL HOLDINGS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/multi-fiber-agreement-set-by-us.html | MULTI-FIBER AGREEMENT SET BY U.S. | False | By Kenneth B. Noble, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/world/israeli-faulted-in-82-is-named-attache.html | ISRAELI FAULTED IN '82 IS NAMED ATTACHE | False | By John Kifner | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/cayuga-county-savings-bank-reports-earnings-for-qtr-to-june-30.html | CAYUGA COUNTY SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/newport-pharmaceuticals-internatinal-inc-reports-earnings-for-year-to-april-30.html | NEWPORT PHARMACEUTICALS INTERNATINAL INC reports earnings for Year to April 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/centrust-savings-bank-reports-earnings-for-qtr-to-june-30.html | CENTRUST SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/making-arms-in-the-revolving-door.html | Making Arms in the Revolving Door | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/l-we-need-a-secretary-of-war-against-drugs-189286.html | We Need a Secretary Of War Against Drugs | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/theater/zorba-to-end.html | 'Zorba' to End | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/essex-chemical-corp-reports-earnings-for-qtr-to-june-30.html | ESSEX CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/morgan-products-ltd-reports-earnings-for-qtr-to-june-30.html | MORGAN PRODUCTS LTD reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/fpl-group-reports-earnings-for-qtr-to-june-30.html | FPL GROUP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/world/reagan-said-to-offer-to-share-benefits-of-star-wars-plan.html | REAGAN SAID TO OFFER TO SHARE 'BENEFITS OF 'STAR WARS' PLAN | False | By Bernard Gwertzman | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/lincoln-foodservice-prodcts-reports-earnings-for-qtr-to-june-30.html | LINCOLN FOODSERVICE PRODCTS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/mickelberry-corp-reports-earnings-for-qtr-to-june-30.html | MICKELBERRY CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/new-process-co-reports-earnings-for-qtr-to-june-30.html | NEW PROCESS CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/philadelphia-children-find-plastic-explosive.html | Philadelphia Children Find Plastic Explosive | False | AP | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/cigna-corp-reports-earnings-for-qtr-to-june-30.html | CIGNA CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/first-federal-savings-loan-of-brooksville-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL SAVINGS & LOAN OF BROOKSVILLE reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/crown-crafts-inc-reports-earnings-for-qtr-to-june-29.html | CROWN CRAFTS INC reports earnings for Qtr to June 29 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/cintas-corp-reports-earnings-for-qtr-to-may-31.html | CINTAS CORP reports earnings for Qtr to May 31 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/world/father-jenco-gives-reagan-a-message-from-beirut-captors.html | FATHER JENCO GIVES REAGAN A MESSAGE FROM BEIRUT CAPTORS | False | By Bernard Weinraub | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/l-letter-on-malpractice-the-fairest-judges-of-pain-and-suffering-364186.html | Letter: On Malpractice; The Fairest Judges of Pain and Suffering | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/american-guaranty-finanial-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN GUARANTY FINANIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/z-z-fashions-ltd-reports-earnings-for-qtr-to-june-30.html | Z&Z FASHIONS LTD reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/sterling-bancorp-reports-earnings-for-qtr-to-june-30.html | STERLING BANCORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/lawson-products-inc-reports-earnings-for-qtr-to-june-30.html | LAWSON PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/provident-american-reports-earnings-for-qtr-to-june-30.html | PROVIDENT AMERICAN reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/rogers-corp-reports-earnings-for-qtr-to-june-30.html | ROGERS CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/president-decides-to-let-soviet-buy-subsidized-wheat.html | PRESIDENT DECIDES TO LET SOVIET BUY SUBSIDIZED WHEAT | False | By Keith Schneider, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/ryan-homes-inc-reports-earnings-for-qtr-to-june-30.html | RYAN HOMES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/washington-talk-fly-in-the-soup.html | WASHINGTON TALK; Fly in the Soup? | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/pyro-energy-corp-reports-earnings-for-qtr-to-june-30.html | PYRO ENERGY CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/sonesta-international-hotels-corp-reports-earnings-for-qtr-to-june-30.html | SONESTA INTERNATIONAL HOTELS CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/l-equal-opportunity-for-all-prevails-400486.html | Equal Opportunity for All Prevails | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/home-federal-savings-loan-of-atlanta-reports-earnings-for-qtr-to-june-30.html | HOME FEDERAL SAVINGS & LOAN OF ATLANTA reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/banta-george-co-reports-earnings-for-qtr-to-june-30.html | BANTA, GEORGE CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/l-who-should-live-who-should-die-188986.html | Who Should Live, Who Should Die | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/baseball-blyleven-strikes-out-15-surpasses-3000.html | BASEBALL; BLYLEVEN STRIKES OUT 15, SURPASSES 3,000 | False | AP | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/bills-on-debt-limit-gains-amendments.html | BILLS ON DEBT LIMIT GAINS AMENDMENTS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/arts/carnegie-hall-display.html | Carnegie Hall Display | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/southdown-inc-reports-earnings-for-qtr-to-june-30.html | SOUTHDOWN INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/minnetonka-inc-reports-earnings-for-qtr-to-june-30.html | MINNETONKA INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/cuomo-ousts-gioia-as-chief-of-utility-panel.html | CUOMO OUSTS GIOIA AS CHIEF OF UTILITY PANEL | False | By Jeffrey Schmalz, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/intermet-corp-reports-earnings-for-qtr-to-june-29.html | INTERMET CORP reports earnings for Qtr to June 29 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/flowers-industries-inc-reports-earnings-for-16wks-to-june-28.html | FLOWERS INDUSTRIES INC reports earnings for 16wks to June 28 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/roto-rooter-inc-reports-earnings-for-qtr-to-june-30.html | ROTO-ROOTER INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/world/around-the-world-palestinian-extradited-in-achille-lauro-case.html | AROUND THE WORLD; Palestinian Extradited In Achille Lauro Case | False | AP | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/advanced-telecommunicaions-reports-earnings-for-qtr-to-june.30.html | ADVANCED TELECOMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/perception-technology-reports-earnings-for-qtr-to-june-30.html | PERCEPTION TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/at-manufacturers-banking-is-sluggish.html | AT MANUFACTURERS, BANKING IS SLUGGISH | False | By Eric N. Berg | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/rli-corp-reports-earnings-for-qtr-to-june-30.html | RLI CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/northeast-savings-fa-reports-earnings-for-qtr-to-june-30.html | NORTHEAST SAVINGS F.A. reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/patents-3dimensional-illusion-is-created-by-a-viewer.html | PATENTS; 3-Dimensional Illusion Is Created by a Viewer | False | By Stacy V. Jones | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/style/wear-and-wash-hair-color-in-rainbow-shades.html | WEAR-AND-WASH HAIR COLOR IN RAINBOW SHADES | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/atlas-consolidated-mining-development-corp-reports-earnings-for-qtr-to-june-30.html | ATLAS CONSOLIDATED MINING & DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/jet-receiver-now-gets-to-hit.html | Jet Receiver Now Gets to Hit | False | By Gerald Eskenazi, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/style/surgeon-married-to-miss-chandler.html | Surgeon Married To Miss Chandler | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/harmon-industries-reports-earnings-for-qtr-to-june-30.html | HARMON INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/yankees-split-fall-to-3d-place.html | YANKEES SPLIT, FALL TO 3d PLACE | False | By Craig Wolff, Special To the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/opinion/cigarette-ads-and-your-civil-liberties.html | Cigarette Ads and Your Civil Liberties | False | By Stephen Klaidman | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/around-the-nation-cruise-ship-sails-again-two-days-after-fire.html | AROUND THE NATION; Cruise Ship Sails Again Two Days After Fire | False | AP | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/us-is-sending-aid-to-farmers-hurt-by-drought.html | U.S. IS SENDING AID TO FARMERS HURT BY DROUGHT | False | Special to the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/company-news-pilots-reject-united-s-offer.html | COMPANY NEWS; Pilots Reject United's Offer | False | Special to the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/nyregion/ex-mayor-gets-prison-term.html | Ex-Mayor Gets Prison Term | False | AP | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/monoclonal-antibodiesinc-inc-reports-earnings-for-qtr-to-june-30.html | MONOCLONAL ANTIBODIESINC INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/arts/opera-massenet-s-quichotte.html | OPERA: MASSENET'S 'QUICHOTTE' | False | By Donal Henahan | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/us/washington-talk-briefing-quips-with-cuomo.html | WASHINGTON TALK: BRIEFING; Quips With Cuomo | False | By Wayne King and Warren Weaver Jr. | 1986-08-07 | TX 1-886984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/westworld-community-healthcare-reports-earnings-for-qtr-to-june-30.html | WESTWORLD COMMUNITY HEALTHCARE reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/promovision-video-reports-earnings-for-qtr-to-june-30.html | PROMOVISION VIDEO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/arts/going-out-guide.html | GOING OUT GUIDE | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/patents-flexible-heatresistant-transparent-rubber.html | PATENTS; Flexible, Heat-Resistant Transparent Rubber | False | By Stacy V. Jones | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/first-western-financial-corp-reports-earnings-for-qtr-to-june-30.html | FIRST WESTERN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/examination-for-wynegar.html | Examination For Wynegar | False | Special to the New York Times | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/price-stern-loan-publishrs-reports-earnings-for-qtr-to-june-30.html | PRICE/?STERN/LOAN PUBLISHRS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/sports/gooden-is-sharp-as-mets-top-expos-3-1.html | GOODEN IS SHARP AS METS TOP EXPOS, 3-1 | False | By Joseph Durso | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/presidential-realty-corp-reports-earnings-for-qtr-to-june-30.html | PRESIDENTIAL REALTY CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/amfac-inc-reports-earnings-for-qtr-to-june-30.html | AMFAC INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/atico-financial-corp-reports-earnings-for-qtr-to-june-30.html | ATICO FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-02 | 1986-08-02 | https://www.nytimes.com/1986/08/02/business/regal-beloit-corp-reports-earnings-for-qtr-to-june-30.html | REGAL-BELOIT CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-886984 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/l-closing-delays-421686.html | Closing Delays | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/follow-up-on-the-news-military-presence-in-a-park.html | FOLLOW-UP ON THE NEWS; Military Presence In a Park | False | By Peter Kaufman | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/elizabeth-alling-is-wed-in-maine-to-john-b-hildt.html | Elizabeth Alling Is Wed in Maine To John B. Hildt | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/6-illegal-aliens-escape-from-detention-center.html | 6 Illegal Aliens Escape From Detention Center | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/l-people-s-woes-458286.html | People's Woes | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/education/latin-american-studies-emerge-from-the-academic-shadows.html | LATIN AMERICAN STUDIES EMERGE FROM THE ACADEMIC SHADOWS | False | By Larry Rohter | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/jenco-gets-a-joyous-welcome-home.html | JENCO GETS A JOYOUS WELCOME HOME | False | By E. R. Shipp, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/about-westchester-going-places.html | ABOUT WESTCHESTER; GOING PLACES | False | By Lynne Ames | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/l-verse-and-the-golden-gate-652286.html | Verse and 'The Golden Gate' | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/national-notebook-new-bedford-mass-singlefamily-comeback.html | NATIONAL NOTEBOOK: New Bedford, Mass.; Single-Family Comeback | False | By Susan Diesenhouse | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/speaking-terms-reagan-and-gorbachev-tone-down-the-rhetoric.html | SPEAKING TERMS; Reagan and Gorbachev Tone Down the Rhetoric | False | By Bernard Gwertzman | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/the-man-who-built-the-mets-frank-cashen.html | THE MAN WHO BUILT THE METS: FRANK CASHEN | False | BY Bruce Weber | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/on-border-patrol-arrests-and-futility.html | ON BORDER PATROL: ARRESTS AND FUTILITY | False | By Peter Applebome, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/two-prison-camps-proposed-by-koch.html | TWO PRISON CAMPS PROPOSED BY KOCH | False | By Peter Kerr | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/mci-struggles-to-ward-off-deregulation-s-sting.html | MCI STRUGGLES TO WARD OFF DEREGULATION'S STING | False | By Barnaby J. Feder | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/tornado-hits-detroit-overturning-2-autos.html | Tornado Hits Detroit, Overturning 2 Autos | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/on-orcas-island-life-in-the-slow-lane.html | ON ORCAS ISLAND, LIFE IN THE SLOW LANE | False | By Malcolm MacPherson | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/l-kean-called-insensitive-to-problems-of-cities-381286.html | KEAN CALLED INSENSITIVE TO PROBLEMS OF CITIES | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/city-s-hum-will-fade-into-sounds-of-silence.html | CITY'S HUM WILL FADE INTO SOUNDS OF SILENCE | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/westchester-opinion-two-empty-seats-fill-imagination-at-concert.html | WESTCHESTER OPINION; TWO EMPTY SEATS FILL IMAGINATION AT CONCERT | False | By Clarrisa Y. Kiss | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/fare-of-the-country-finnish-stew-of-meaty-riches.html | FARE OF THE COUNTRY; FINNISH STEW OF MEATY RICHES | False | By Fred Ferretti | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/dining-out-rotating-view-and-versatile-menu.html | DINING OUT; ROTATING VIEW AND VERSATILE MENU | False | By Patricia Brooks | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-nonfiction-653286.html | IN SHORT: NONFICTION | False | By Richard Halloran | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/dining-out-new-seafood-spot-in-yonkers.html | DINING OUT; NEW SEAFOOD SPOT IN YONKERS | False | By M. H. Reed | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/couples-frost-tied-for-lead.html | COUPLES, FROST TIED FOR LEAD | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/long-islanders-an-orange-juice-idea-after-an-ice-cream-experience.html | LONG ISLANDERS; AN ORANGE JUICE IDEA AFTER AN ICE CREAM EXPERIENCE | False | By Lawrence Van Gelder | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/l-aging-dancers-112586.html | AGING DANCERS | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/survey-new-ncaa-standards-sideline-more-than-200.html | SURVEY: NEW N.C.A.A. STANDARDS SIDELINE MORE THAN 200 | False | By Michael Goodwin | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/education/student-debt-reshaping-colleges-and-careers.html | STUDENT DEBT RESHAPING COLLEGES AND CAREERS | False | By Edward B. Fiske | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-world-the-civil-war-in-beirut-springs-back-to-life.html | THE WORLD; The Civil War In Beirut Springs Back to Life | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/business-forum-are-mileage-standards-worth-it-last-vestige-silly-energy-policy.html | BUSINESS FORUM: ARE MILEAGE STANDARDS WORTH IT?; Last Vestige of a Silly Energy Policy | False | By Andrew N. Kleit | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-nation-police-indicted-in-massachusetss.html | THE NATION; Police Indicted In Massachusetss | False | By Michael Wright and Caroline Rand Herron | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/swim-mark-set.html | Swim Mark Set | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/education/adult-education-goes-to-market.html | ADULT EDUCATION GOES TO MARKET | False | By Sandra Salmans | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/education/blackboard-notes-in-and-out-degrees.html | BLACKBOARD NOTES; 'In' and 'Out' Degrees | False | | | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/long-island-opinion-a-sad-farewell-to-my-quiet-woods.html | LONG ISLAND OPINION; A SAD FAREWELL TO MY QUIET WOODS | False | By Kehl O'Hagan | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/children-s-books-656086.html | CHILDREN'S BOOKS | False | By Beatrice Siegel | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/karen-l-saunders-is-wed-on-li-to-lyle-a-bakst.html | Karen L. Saunders Is Wed on L.I. to Lyle A. Bakst | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/antiques-a-taste-for-picturesque-salt-and-pepper-shakers.html | ANTIQUES; A TASTE FOR PICTURESQUE SALT-AND-PEPPER SHAKERS | False | By Rita Reif | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/food-southern-shore-flavors.html | FOOD; SOUTHERN SHORE FLAVORS | False | BY Janet Bukovinsky | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/the-lively-arts-composer-to-perform.html | THE LIVELY ARTS; COMPOSER TO PERFORM | False | By Tim Page | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/r-s-sands-married-to-nancy-zingesser.html | R. S. Sands Married To Nancy Zingesser | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/the-cascades-glaciers-lakes-and-solitude.html | THE CASCADES: GLACIERS, LAKES AND SOLITUDE | False | By Timothy Egan | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/susan-e-rosen-becomes-a-bride.html | Susan E. Rosen Becomes a Bride | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/new-yorkers-etc.html | NEW YORKERS, etc. | False | By Enid Nemy | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/the-executive-computer-instant-analysis-for-bond-trading.html | THE EXECUTIVE COMPUTER; Instant Analysis for Bond Trading | False | By Erik Sandberg-Diment | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/education/blackboard-notes-it-s-faster-but-is-it-better.html | BLACKBOARD NOTES; It's Faster, But Is It Better? | False | By Edward B. Fiske | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/headliners-coming-clean-sort-of.html | HEADLINERS; Coming Clean, Sort of | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-fiction-653186.html | IN SHORT: FICTION | False | By Deborah Mason | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/l-keep-your-missiles-off-the-ocean-floor-191686.html | Keep Your Missiles Off the Ocean Floor | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/teaching-the-young-to-eat-sensibly.html | TEACHING THE YOUNG TO EAT SENSIBLY | False | By Sharon L. Bass | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/bomb-kills-4-in-south-african-enclave.html | BOMB KILLS 4 IN SOUTH AFRICAN ENCLAVE | False | By Alan Cowell | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/around-the-world-italian-court-convicts-31-in-organized-crime-trial.html | AROUND THE WORLD; Italian Court Convicts 31 In Organized-Crime Trial | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/numismatics-coin-show-to-open-in-milwaukee.html | NUMISMATICS; COIN SHOW TO OPEN IN MILWAUKEE | False | By Ed Reiter | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/c-t-w-kunstadter-weds-ruth-udell.html | C. T. W. Kunstadter Weds Ruth Udell | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/lps-celebrate-vocal-glories-of-the-past.html | LPS CELEBRATE VOCAL GLORIES OF THE PAST | False | By George Jellinek | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/miskitos-are-arguing-with-themselves.html | MISKITOS ARE ARGUING WITH THEMSELVES | False | By James Lemoyne | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Hoaward Thompson | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-fiction-653086.html | IN SHORT: FICTION | False | By Steve Erickson | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/stage-view-theaters-artists-offer-an-antidote-for-pessimism.html | STAGE VIEW; THEATER'S ARTISTS OFFER AN ANTIDOTE FOR PESSIMISM | False | By Marian Seldes | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/miss-povich-to-be-bride.html | Miss Povich To Be Bride | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/opera-massenet-s-don-quichotte-is-revived.html | OPERA: MASSENET'S 'DON QUICHOTTE' IS REVIVED | False | By Donal Henahan | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/movies/film-view-small-movies-filled-with-big-talent-give-screen-heavy-british-accent.html | FILM VIEW; SMALL MOVIES FILLED WITH BIG TALENT GIVE THE SCREEN A HEAVY BRITISH ACCENT | False | By Stephen Harvey | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/concert-julio-iglesias.html | CONCERT: JULIO IGLESIAS | False | By Stephen Holden | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/exploring-puget-sound-s-ports-of-call.html | EXPLORING PUGET SOUND'S PORTS OF CALL | False | By Harriet King | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/jackie-joyner-sets-heptathlon-record.html | JACKIE JOYNER SETS HEPTATHLON RECORD | False | By William C. Rhoden | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/c-corrections-497986.html | CORRECTIONS | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/topics-monster-shows-sea-changes.html | TOPICS; Monster Shows: Sea Changes | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/six-hmo-s-apply-to-state-in-a-wave.html | SIX H.M.O'S APPLY TO STATE IN A WAVE | False | By Robert A. Hamilton | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/furtwanglers-way-conducting-as-a-creative-art.html | FURTWANGLER'S WAY: CONDUCTING AS A CREATIVE ART | False | By K. Robert Schwarz | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/home-video-new-cassettes-a-pair-of-comedies-about-connivers-132586.html | HOME VIDEO; NEW CASSETTES: A PAIR OF COMEDIES ABOUT CONNIVERS | False | By John S. Wilson | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/washington-talk-briefing-counting-the-votes.html | WASHINGTON TALK: BRIEFING; Counting the Votes | False | By Wayne King and Warren Weaver Jr. | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/l-the-group-12-years-later-860486.html | The Group, 12 Years Later | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/movies/film-view-within-us-all-lurks-the-secret-of-classic-horror.html | FILM VIEW; WITHIN US ALL LURKS THE SECRET OF CLASSIC HORROR | False | By Walter Goodman | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-fiction-091886.html | IN SHORT: FICTION | False | By Diane Cole | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/around-the-world-hong-kong-is-declared-cholera-infected-area.html | AROUND THE WORLD; Hong Kong Is Declared Cholera-Infected Area | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-nonfiction-beadwork-acrylics-and-airplanes.html | IN SHORT: NONFICTION; BEADWORK, ACRYLICS AND AIRPLANES | False | By George Packer | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/american-in-moscow-is-convicted-in-scheme-to-smuggle-old-violins.html | AMERICAN IN MOSCOW IS CONVICTED IN SCHEME TO SMUGGLE OLD VIOLINS | False | By Felicity Barringer, Special To The New York Times | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/old-unionists-talk-proudly-of-flint-strike.html | OLD UNIONISTS TALK PROUDLY OF FLINT STRIKE | False | By William Serrin, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/s-d-cashin-wed-to-maria-l-hoyt.html | S. D. Cashin Wed To Maria L. Hoyt | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/cows-colleges-and-contentment.html | COWS, COLLEGES AND CONTENTMENT | False | By Louise Erdrich AND Michael Dorris | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/music-five-sunday-programs-beginning-for-bronx-art-ensemble.html | MUSIC; FIVE SUNDAY PROGRAMS BEGINNING FOR BRONX ART ENSEMBLE | False | By Robert Sherman | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/new-jersey-journal-376586.html | NEW JERSEY JOURNAL | False | By Leo H Carney | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/outdoors-more-ducks-expected-to-fly-south-this-fall.html | OUTDOORS; More Ducks Expected to Fly South This Fall | False | By Nelson Bryant | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/l-satellite-dishes-another-aspect-138186.html | SATELLITE DISHES: ANOTHER ASPECT | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/crafts-state-awards-fellowships.html | CRAFTS; STATE AWARDS FELLOWSHIPS | False | By Patricia Malarcher | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/c-correction-838886.html | CORRECTION | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/a-wall-an-idea-then-a-70foot-canvas.html | A WALL, AN IDEA, THEN A 70-FOOT CANVAS | False | By Barbara Delatiner | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/around-the-world-3-days-of-rain-flood-125-pakistani-villages.html | AROUND THE WORLD; 3 Days of Rain Flood 125 Pakistani Villages | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/l-tv-s-testing-112986.html | TV'S TESTING | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/a-tale-of-two-areas-on-an-isle-of-contrasts.html | A TALE OF TWO AREAS ON AN ISLE OF CONTRASTS | False | By Olive Evans | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/gregory-popejoy-wed-to-ms-hamilton.html | Gregory Popejoy Wed to Ms. Hamilton | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/around-the-town-of-stafford-merger-is-a-fighting-word.html | AROUND THE TOWN OF STAFFORD, MERGER IS A FIGHTING WORD | False | By Charlotte Libov | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/seeking-solutions-in-un-of-westchester.html | SEEKING SOLUTIONS IN 'U.N. OF WESTCHESTER' | False | By Tessa Melvin | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/hay-sent-south-to-aid-stricken-farmers.html | HAY SENT SOUTH TO AID STRICKEN FARMERS | False | By Robert A. Hamilton | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/keel-design-is-focus-of-america-s-cup.html | Keel Design Is Focus of America's Cup | False | By Barbara Lloyd | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/street-fashions-ready-set-j-u-m-m-m-p.html | STREET FASHIONS; Ready, Set, J-u-m-m-m-p | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/shut-tight-the-memory-bag.html | SHUT TIGHT THE MEMORY BAG | False | By Larry McCaffery | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/on-the-lam-from-race-and-gender.html | ON THE LAM FROM RACE AND GENDER | False | BY David Bradley | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/business-forum-a-pest-for-export-taking-a-leaf-from-the-japanese.html | BUSINESS FORUM: A PEST FOR EXPORT; Taking a Leaf From the Japanese | False | By Herbert L. Kahn | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/a-misfit-among-true-believers.html | A MISFIT AMONG TRUE BELIEVERS | False | By Richard H. Ullman | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/karen-kjorlien-becomes-a-bride.html | Karen Kjorlien Becomes a Bride | False | | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/major-news-in-summary-rehnquist-is-cross-examined-by-senate-panel.html | MAJOR NEWS IN SUMMARY; Rehnquist Is Cross-Examined By Senate Panel | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/investing-stepping-up-the-risk-in-mutual-funds.html | INVESTING; Stepping Up the Risk in Mutual Funds | False | By John C. Boland | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/lady-s-secret-takes-the-whitney-by-4-1-2-lengths.html | LADY'S SECRET TAKES THE WHITNEY BY 4 1/2 LENGTHS | False | By Steven Crist, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-nation-a-stoppage-at-usx.html | THE NATION; A Stoppage at USX | False | By Michael Wright and Caroline Rand Herron | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/sanctions-to-redress-the-balance.html | Sanctions to Redress the Balance | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/toodense-shrubbery-can-be-a-liability.html | TOO-DENSE SHRUBBERY CAN BE A LIABILITY | False | By Joseph Deitch | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/catholics-protest-to-pretoria.html | Catholics Protest To Pretoria | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Michael Brenson | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/gardening-loss-of-american-elm-is-still-felt.html | GARDENING; LOSS OF AMERICAN ELM IS STILL FELT | False | By Carl Totemeier | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/l-tax-burden-to-remain-on-the-same-shoulders-191886.html | Tax Burden to Remain on the Same Shoulders | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/connecticut-guide-833086.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/ms-o-brien-weds-in-rye.html | Ms. O'Brien Weds in Rye | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/views-of-sports-question-in-antitrust-case-was-public-interest-served.html | VIEWS OF SPORTS; QUESTION IN ANTITRUST CASE: WAS PUBLIC INTEREST SERVED? | False | By Gary Chester | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/nasa-breaks-some-more-bad-news.html | NASA BREAKS SOME MORE BAD NEWS | False | By David E. Sanger | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/l-sleepy-time-188386.html | Sleepy Time | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/looking-abroad-to-fill-our-bellies.html | LOOKING ABROAD TO FILL OUR BELLIES | False | By Keith Schneider | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/l-how-to-run-an-efficient-three-state-fare-card-transit-system-191786.html | How to Run an Efficient Three-State, Fare-Card Transit System | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/long-island-opinion-mothers-and-sons-hearts-united-by-an-uncommon-bond.html | LONG ISLAND OPINION; MOTHERS AND SONS: HEARTS UNITED BY AN UNCOMMON BOND | False | By Claudia Mary Byrne | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/headliners-deep-pockets.html | HEADLINERS; Deep Pockets | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/deborah-w-lippincott-weds.html | Deborah W. Lippincott Weds | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/washington-talk-briefing-smart-arms-and-the-man.html | WASHINGTON TALK: BRIEFING; 'Smart' Arms and the Man | False | By Wayne King and Warren Weaver Jr. | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/terri-minsky-is-to-marry-david-blum-in-september.html | Terri Minsky Is to Marry David Blum in September | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/music-view-whether-klezmer-or-classical-it-s-music-for-this-man-s-clarinet.html | MUSIC VIEW; WHETHER KLEZMER OR CLASSICAL, IT'S MUSIC FOR THIS MAN'S CLARINET | False | By Richard F. Shepard | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/spend-and-spend-tax-and-tax.html | SPEND AND SPEND, TAX AND TAX | False | By Herbert Stein | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/suzanne-j-hepworth-marries-olavo-panico.html | Suzanne J. Hepworth Marries Olavo Panico | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/c-correction-477286.html | CORRECTION | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/wine-burgundy-on-a-budget.html | WINE; BURGUNDY ON A BUDGET | False | By Frank J. Prial | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/l-no-need-to-doubt-cannibalism-in-new-guinea-packer-s-crime-509186.html | NO NEED TO DOUBT CANNIBALISM IN NEW GUINEA; Packer's Crime | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/sports-of-the-times-the-burden-of-the-bronze.html | SPORTS OF THE TIMES; THE BURDEN OF THE BRONZE | False | By Dave Anderson | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/siberian-fish-are-the-focus-of-an-accord.html | SIBERIAN FISH ARE THE FOCUS OF AN ACCORD | False | By Philip Taubman, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/chess-on-casting-off-a-losing-spell.html | CHESS; ON CASTING OFF A LOSING SPELL | False | By Robert Byrne | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/king-of-diamonds-bill-savitt-retires.html | KING OF DIAMONDS, BILL SAVITT, RETIRES | False | By Peggy McCarthy | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/ideas-trends-making-headway-on-health-costs.html | IDEAS & TRENDS; Making Headway On Health Costs | False | By Laura Mansnerus and Katherine Roberts | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/business-forum-are-mileage-standards-worth-it-guarding-against-third-energy.html | BUSINESS FORUM: ARE MILEAGE STANDARDS WORTH IT?; Guarding Against a Third Energy Shock | False | By Gerald Greenwald | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/washington-talk-briefing-new-lunch-bunch.html | WASHINGTON TALK: BRIEFING; New Lunch Bunch | False | By Wayne King and Warren Weaver | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/westchester-journal-shakespeareonhudson.html | WESTCHESTER JOURNAL; SHAKESPEARE-ON-HUDSON | False | By Lynne Ames | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/ideas-trends-cause-and-effect-at-woburn-mass.html | IDEAS & TRENDS; Cause and Effect At Woburn, Mass. | False | By Laura Mansnerus and Katherine Roberts | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/c-k-sieracki-is-wed-to-margaret-stiassni.html | C. K. Sieracki Is Wed To Margaret Stiassni | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/allison-stark-engaged-to-jeffrey-p-stodghill.html | Allison Stark Engaged To Jeffrey P. Stodghill | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/consumer-rates.html | CONSUMER RATES | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/personal-finance-a-summer-house-without-uncle-sam.html | PERSONAL FINANCE; A Summer House Without Uncle Sam | False | By Carole Gould | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/home-video-new-cassettes-a-pair-of-comedies-about-connivers-131686.html | HOME VIDEO; NEW CASSETTES: A PAIR OF COMEDIES ABOUT CONNIVERS | False | By Tim Page | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/theater-fine-best-little-whorehouse-pardner.html | THEATER; FINE 'BEST LITTLE WHOREHOUSE,' PARDNER | False | By Alvin Klein | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/anita-b-clifford-married-to-michael-jerome-rich.html | Anita B. Clifford Married to Michael Jerome Rich | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/carolyn-corbin-yeager-wed-to-greg-d-lewis.html | Carolyn Corbin Yeager Wed to Greg D. Lewis | False | | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | BY Jon Pareles | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-world-us-sends-chile-a-message.html | THE WORLD; U.S. Sends Chile a Message | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/news-summary-sunday-august-3-1986.html | NEWS SUMMARY: SUNDAY, AUGUST 3, 1986 | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/major-news-in-summary-a-bipartisan-slap-at-south-africa.html | MAJOR NEWS IN SUMMARY; A Bipartisan Slap At South Africa | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/georgia-heat-usually-unbearable-is-now-deadly-in-drought.html | GEORGIA HEAT, USUALLY UNBEARABLE, IS NOW DEADLY IN DROUGHT | False | By Thomas J. Knudson, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/what-s-new-in-cruises-ships-that-can-double-as-classrooms.html | WHAT'S NEW IN CRUISES; Ships That Can Double as Classrooms | False | By Justine Kaplan | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/gop-taking-first-step-toward-88-in-michigan.html | G.O.P. TAKING FIRST STEP TOWARD '88 IN MICHIGAN | False | By Phil Gailey, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/data-update.html | Data Update | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/sunday-observer-the-day-of-the-young-fogy.html | Sunday Observer; THE DAY OF THE YOUNG FOGY | False | BY Russell Baker | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/in-the-nation-in-re-rehnquist.html | IN THE NATION; In Re Rehnquist | False | By Tom Wicker | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/this-week-it-s-welcome-back-mac.html | This Week, It's 'Welcome Back, Mac' | False | By Peter Alfano | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/further-cutbacks-in-pike-project-sought.html | FURTHER CUTBACKS IN PIKE PROJECT SOUGHT | False | By William Jobes | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/in-a-corner-of-utah-a-pioneer-past.html | IN A CORNER OF UTAH, A PIONEER PAST | False | By Stephan Salisbury | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/westchester-guide-384986.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/in-quotes.html | IN QUOTES | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-nation-and-not-a-moment-too-soon.html | THE NATION; And Not a Moment Too Soon | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/on-language-the-fading-tovarish.html | On Language; THE FADING TOVARISH | False | BY Serge Schmemann | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/climbing-the-stairways-of-pilgrims-and-kings.html | CLIMBING THE STAIRWAYS OF PILGRIMS AND KINGS | False | By Louis Inturrisi | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/education/why-asians-are-going-head-class-promised-my-father-uphold-our-family-honor.html | WHY ASIANS ARE GOING TO THE HEAD OF THE CLASS 'I Promised My Father to Uphold Our Family Honor' | False | By Fox Butterfield | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/john-s-sheldon-plans-a-wedding-to-gigi-guenther.html | John S. Sheldon Plans a Wedding To Gigi Guenther | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/theater-musical-is-found-wanting.html | THEATER; MUSICAL IS FOUND WANTING | False | By Alvin Klein | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/church-in-bankruptcy-bid-citing-suit.html | CHURCH IN BANKRUPTCY BID, CITING SUIT | False | Special to the New York Times | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/education/preparing-for-the-first-day-of-school.html | PREPARING FOR THE FIRST DAY OF SCHOOL | False | By Glenn Collins | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/tape-depicts-asian-gang-with-us-branches.html | TAPE DEPICTS ASIAN GANG WITH U.S. BRANCHES | False | By Arnold H. Lubasch | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/bridge-a-triumph-for-a-greek-politician.html | BRIDGE; A TRIUMPH FOR A GREEK POLITICIAN | False | By Alan Truscott | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/dorothy-hardin-is-wed-in-jersey.html | Dorothy Hardin Is Wed in Jersey | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/theater-best-little-whorehouse-in-darien.html | THEATER; "BEST LITTLE WHOREHOUSE" IN DARIEN | False | By Alvin Klein | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/prisoners-in-el-salvador-say-churches-aid-rebels.html | PRISONERS IN EL SALVADOR SAY CHURCHES AID REBELS | False | By James Lemoyne, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-world-ortega-has-learned-how-to-press-the-flesh.html | THE WORLD; Ortega Has Learned How to Press the Flesh | False | By Larry Rohter | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/l-bringing-balance-to-hall-of-fame-507186.html | Bringing Balance To Hall of Fame | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/l-what-happens-in-the-landing-095486.html | What Happens in 'The Landing' | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/japanese-irked-keep-fighting-the-us-navy.html | JAPANESE IRKED, KEEP FIGHTING THE U.S. NAVY | False | By Clyde Haberman, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/detroit-grumbles-and-copes-in-garbage-strike.html | DETROIT GRUMBLES AND COPES IN GARBAGE STRIKE | False | By James Barron, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/l-the-group-12-years-later-860186.html | The Group, 12 Years Later | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/c-correction-411486.html | CORRECTION | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/reagan-warns-of-import-quotas.html | REAGAN WARNS OF IMPORT QUOTAS | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-nonfiction-093686.html | IN SHORT: NONFICTION | False | By Leslie Wayne | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/cynthia-greenleaf-wed-to-jf-fanton.html | Cynthia Greenleaf Wed to J.F. Fanton | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/around-the-nation-maryland-files-lawsuit-over-savings-and-loans.html | AROUND THE NATION; Maryland Files Lawsuit Over Savings and Loans | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/milestone-for-conservative-judaism.html | MILESTONE FOR CONSERVATIVE JUDAISM | False | By Judith Cummings, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/football-trial-view-from-top-usher.html | FOOTBALL TRIAL: VIEW FROM TOP; USHER | False | By Michael Janofsky | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/some-tips-for-keeping-animals-healthy.html | SOME TIPS FOR KEEPING ANIMALS HEALTHY | False | By Roberta Hershenson | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/sports-people-golf-for-senior-women.html | SPORTS PEOPLE; Golf for Senior Women | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/home-clinic-new-mortar-for-old-repairing-brick-walls.html | HOME CLINIC; NEW MORTAR FOR OLD: REPAIRING BRICK WALLS | False | By Bernard Gladstone | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/l-memory-of-a-friend-killed-on-the-road-498486.html | MEMORY OF A FRIEND KILLED ON THE ROAD | False | | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/betsey-benedict-marries.html | Betsey Benedict Marries | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/sports-people-bucks-sign-skiles.html | SPORTS PEOPLE; Bucks Sign Skiles | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/l-danes-in-dance-111586.html | DANES IN DANCE | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/mexico.html | Mexico | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/music-notes-no-one-wears-antlers-in-seattle-s-new-ring.html | MUSIC NOTES; NO ONE WEARS ANTLERS IN SEATTLE'S NEW 'RING' | False | By Tim Page | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/l-the-group-12-years-later-860786.html | The Group, 12 Years Later | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/topics-monster-shows-blitz-bowl.html | TOPICS; Monster Shows: Blitz Bowl | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/a-favorite-robbery-target.html | A Favorite Robbery Target | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/theater/blacks-on-stage-the-progress-is-deceptive.html | BLACKS ON STAGE: THE PROGRESS IS DECEPTIVE | False | By Mel Gussow | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/accusation-of-harassment-is-issue-in-bronx-surrogate-race.html | ACCUSATION OF HARASSMENT IS ISSUE IN BRONX SURROGATE RACE | False | By Frank Lynn | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/l-going-to-sandy-hook-no-passes-to-discard-381886.html | GOING TO SANDY HOOK? NO PASSES TO DISCARD | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/l-the-american-idea-860886.html | The American Idea | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/murray-chass-baseball-expos-will-be-playing-for-big-stakes-free-agent-case.html | MURRAY CHASS ON BASEBALL; EXPOS WILL BE PLAYING FOR BIG STAKES IN THE FREE-AGENT CASE | False | By Murray Chass | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/article-420786-no-title.html | Article 420786 -- No Title | False | By Eleanor Charles | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/data-bank-august-3-1986.html | Data Bank: August 3, 1986 | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/around-the-nation-100-tennessee-residents-win-pollution-lawsuit.html | AROUND THE NATION; 100 Tennessee Residents Win Pollution Lawsuit | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/canada-vs-pornography-even-playboy-may-fall.html | CANADA VS. PORNOGRAPHY: EVEN PLAYBOY MAY FALL | False | By Douglas Martin, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/children-parents-awaiting-ronald.html | CHILDREN, PARENTS AWAITING 'RONALD' | False | By Karen Tortorella | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/national-notebook-vevay-ind-a-river-town-gets-a-boost.html | NATIONAL NOTEBOOK: Vevay, Ind.; A River Town Gets a Boost | False | By Steven Rosen | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/solo-voyagers.html | Solo Voyagers | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/practical-traveler-cruise-bargains-on-deck-for-the-fall.html | PRACTICAL TRAVELER; CRUISE BARGAINS ON DECK FOR THE FALL | False | By John Brannon Albright | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/seven-are-hurt-in-evacuation-of-a-people-express-jetliner.html | Seven Are Hurt in Evacuation Of a People Express Jetliner | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/poll-in-south-africa-shows-a-rise-in-whites-distaste-for-apartheid.html | POLL IN SOUTH AFRICA SHOWS A RISE IN WHITES' DISTASTE FOR APARTHEID | False | By Adam Clymer | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/bush-differs-with-jordanian-on-peace-prospects.html | BUSH DIFFERS WITH JORDANIAN ON PEACE PROSPECTS | False | By Gerald M. Boyd, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-region-more-charges-of-cheating-in-minority-hiring.html | THE REGION; More Charges Of Cheating in Minority Hiring | False | By Carlyle C. Douglas and Mary Connelly | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/medical-care.html | Medical Care | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/music-view-massenet-minor-but-significant.html | MUSIC VIEW; MASSENET -- MINOR BUT SIGNIFICANT | False | By Donal Henahan | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/education/blackboard-notes-new-law-worries-soviet-tutors.html | BLACKBOARD NOTES; New Law Worries Soviet Tutors | False | By Felicity Barringer | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/l-the-group-12-years-later-859486.html | The Group, 12 Years Later | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/q-and-a-421186.html | Q and A | False | By Shawn G. Kennedy | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/dance-view-ballet-and-diaghilev-as-pioneers-in-modernism.html | DANCE VIEW; BALLET AND DIAGHILEV AS PIONEERS IN MODERNISM | False | By Anna Kisselgoff | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/spreading-the-anti-nuclear-gospel-in-europe.html | SPREADING THE ANTI-NUCLEAR GOSPEL IN EUROPE | False | By James M. Markham, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/l-interstate-banking-457886.html | Interstate Banking | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/jazz-a-sharing-of-styles.html | JAZZ: A SHARING OF STYLES | False | By Valerie Cruice | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/anita-bower-is-bride-of-dr-david-r-ross.html | Anita Bower Is Bride Of Dr. David R. Ross | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/the-administrations-unofficial-secrets-act.html | The Administration's Unofficial Secrets Act | False | By Daniel Schorr | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/miss-livieri-teacher-and-executive-is-married-to-william-m-s-bloomer.html | Miss Livieri, Teacher and Executive Is Married to William M. S. Bloomer | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/what-s-doing-in-honolulu.html | WHAT'S DOING IN; HONOLULU | False | BY Robert Lindsey | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/steps-away-an-enclave.html | STEPS AWAY, AN ENCLAVE | False | By Paul Chutkow | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/l-ayn-rand-s-philosophy-095886.html | Ayn Rand's Philosophy | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/fishermen-s-group-keeps-pressure-on-county-over-dump.html | FISHERMEN'S GROUP KEEPS PRESSURE ON COUNTY OVER DUMP | False | By Suzanne Dechillo | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/hardy-succulents-add-texture-to-a-summer-garden.html | HARDY SUCCULENTS ADD TEXTURE TO A SUMMER GARDEN | False | By Sydney Eddison | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/quotation-of-the-day-481886.html | Quotation of the Day | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/education/why-asians-are-going-head-class-some-fear-colleges-use-quotas-limit-admissions.html | WHY ASIANS ARE GOING TO THE HEAD OF THE CLASS Some Fear Colleges Use Quotas to Limit Admissions | False | By Fox Butterfield | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/suzanne-hammett-marries-g-j-muth.html | Suzanne Hammett Marries G. J. Muth | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/postings-in-ocean-county-from-82000-up.html | POSTINGS: In Ocean County; From $82,000 Up | False | By Philip S. Gutis | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/lawyer-married-to-polly-kurimai.html | Lawyer Married To Polly Kurimai | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/around-the-world-2-are-charged-in-manila-over-death-at-a-rally.html | AROUND THE WORLD; 2 Are Charged in Manila Over Death at a Rally | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/to-crack-tough-cases-mahattan-prosecutor-s-squad-combines-agencies.html | TO CRACK TOUGH CASES, MAHATTAN PROSECUTOR'S SQUAD COMBINES AGENCIES | False | By Kirk Johnson | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/recent-sales-421486.html | Recent Sales | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/investing-divining-the-dow.html | INVESTING; Divining the Dow | False | By John C. Boland | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-world-justice-on-trial-in-philippines.html | THE WORLD; Justice on Trial In Philippines | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/mary-beth-crowley-weds-t-j-smith-in-connecticut.html | Mary Beth Crowley Weds T. J. Smith in Connecticut | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/julie-fuller-weds.html | Julie Fuller Weds | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-fiction-654486.html | IN SHORT: FICTION | False | By Jill Gerston | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/education/blackboard-notes-sophies-prize-is-the-richest.html | BLACKBOARD NOTES; Sophie's Prize Is The Richest | False | By Craig Sautter | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Alison Friesinger | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/lucille-ball-dusts-off-her-slapstick.html | LUCILLE BALL DUSTS OFF HER SLAPSTICK | False | By Aljean Harmetz | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/dining-out-good-cajun-cooking-and-more.html | DINING OUT; GOOD CAJUN COOKING, AND MORE | False | By Florence Fabricant | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/theater/l-theater-s-problems-are-complex-108386.html | THEATER'S PROBLEMS ARE COMPLEX | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/indians-beat-yankees-in-10th-6-5.html | INDIANS BEAT YANKEES IN 10TH, 6-5 | False | By Craig Wolff | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/education/blackboard-notes-lower-black-enrollments.html | BLACKBOARD NOTES; Lower Black Enrollments | False | By Esther Iverem | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/firefighter-flashback.html | FIREFIGHTER FLASHBACK | False | By Leo H. Carney | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/major-news-in-summary-america-s-drug-problem-cont.html | MAJOR NEWS IN SUMMARY; America's Drug Problem, Cont. | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/travel-advisory-marches-in-moscow-mock-murder-on-a-canal.html | TRAVEL ADVISORY; MARCHES IN MOSCOW, MOCK MURDER ON A CANAL | False | By Lawrence Van Gelder | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/l-the-60-s-ideals-the-80-s-developments-371786.html | THE 60'S IDEALS, THE 80'S DEVELOPMENTS | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/everything-is-done-for-the-coworker.html | "EVERYTHING IS DONE FOR THE CO-WORKER" | False | By Howard Breuer | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/clash-in-capital-on-rehnquist-data-reported-growing.html | CLASH IN CAPITAL ON REHNQUIST DATA REPORTED GROWING | False | By Steven V. Roberts, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/l-a-doctor-glut-458686.html | A Doctor Glut? | False | | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/battleship-to-be-overhauled.html | Battleship to Be Overhauled | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/elder-9-under-leads-seniors.html | ELDER, 9 UNDER, LEADS SENIORS | False | By John Radosta | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/children-s-books-bookshelf-652686.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | Barbara Delatiner | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/mccovey-to-join-hall-of-fame-today.html | McCOVEY TO JOIN HALL OF FAME TODAY | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/beirut-message-rejects-hostage-negotiations.html | Beirut Message Rejects Hostage Negotiations | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/suzanne-moyers-a-schoolteacher-becomes-a-bride.html | Suzanne Moyers, A Schoolteacher, Becomes a Bride | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/cable-tv-notes-computerized-character-returns-in-a-bigger-role.html | CABLE TV NOTES; COMPUTERIZED CHARACTER RETURNS IN A BIGGER ROLE | False | By Steve Schneider | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/municipalities-urged-to-give-building-sites-for-homeless.html | MUNICIPALITIES URGED TO GIVE BUILDING SITES FOR HOMELESS | False | By James Feron | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/turning-the-bridgeport-zoo-around-to-serve-the-animals.html | TURNING THE BRIDGEPORT ZOO AROUND TO SERVE THE ANIMALS | False | By Marcia Saft | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/connecticut-opinion-strawberry-patch-and-its-lesson-in-greed.html | CONNECTICUT OPINION; STRAWBERRY PATCH AND ITS LESSON IN GREED | False | By Janice Hecht | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/l-no-need-to-doubt-cannibalism-in-new-guinea-191586.html | No Need to Doubt Cannibalism in New Guinea | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/l-proper-behavior-not-much-to-ask-507486.html | Proper Behavior Not Much to Ask | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/permit-seeker-barred-from-paying-for-judge.html | Permit Seeker Barred From Paying for Judge | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-region-a-new-theory-in-rochester.html | THE REGION; A New Theory In Rochester | False | By Carlyle C. Douglas and Mary Connelly | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/if-you-re-thinking-of-living-in-massapequa.html | IF YOU'RE THINKING OF LIVING IN; MASSAPEQUA | False | By Catherine Schmidt | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/postings-where-gershwin-played-condos-on-ave-b.html | POSTINGS: Where Gershwin Played; Condos on Ave. B | False | By Philip S. Gutis | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/new-jersey-opinion-no-hint-of-logic-in-soviet-policies-for-jews.html | NEW JERSEY OPINION; NO HINT OF LOGIC IN SOVIET POLICIES FOR JEWS | False | By Dean A. Gallo | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/art-an-air-of-mystery-in-three-exhibits.html | ART; AN AIR OF MYSTERY IN THREE EXHIBITS | False | By William Zimmer | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/south-s-stellar-bank-gambles-on-growth.html | SOUTH'S STELLAR BANK GAMBLES ON GROWTH | False | By Robert A. Bennett | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/3-terraces.html | 3 TERRACES | False | By Carol Vogel | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/gop-gearing-up-for-a-rare-primary.html | G.O.P. GEARING UP FOR A RARE PRIMARY | False | By Richard L. Madden | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/gastineau-jets-strong-man-has-yet-to-satisfy-own-goals.html | GASTINEAU, JETS' STRONG MAN, HAS YET TO SATISFY OWN GOALS | False | By Gerald Eskenazi | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/follow-up-on-the-news-grading-cabbies.html | FOLLOW-UP ON THE NEWS; Grading Cabbies | False | By Peter Kaufman | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/focus-philadelphia-old-city-stirring-with-life.html | FOCUS: Philadelphia; 'Old City' Stirring With Life | False | By Philip S. Gutis | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/challenging-the-kennedy-magic.html | CHALLENGING THE KENNEDY 'MAGIC' | False | By George V. Higgins | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/education/so-you-want-to-endow-your-university.html | SO YOU WANT TO ENDOW YOUR UNIVERSITY | False | By Alex Heard | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/l-blacks-develop-tennis-potential-407986.html | Blacks Develop Tennis Potential | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/education/blackboard-notes-low-sat-scores-perplex-women.html | BLACKBOARD NOTES; Low S.A.T. Scores Perplex Women | False | By Jonathan Friendly | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/movies/home-video-new-cassettes-a-pair-of-comedies-about-connivers-129986.html | HOME VIDEO; NEW CASSETTES: A PAIR OF COMEDIES ABOUT CONNIVERS | False | By Howard Thompson | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/reagn-nominates-9-admirals.html | Reagan Nominates 9 Admirals | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/theater/l-theater-s-problems-are-complex-110186.html | THEATER'S PROBLEMS ARE COMPLEX | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/fire-rigs-of-old-parade-favorites.html | FIRE RIGS OF OLD PARADE FAVORITES | False | By Leo H. Carney | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/education/blackboard-notes-socrates-to-the-rescue.html | BLACKBOARD NOTES; Socrates to The Rescue | False | By Sally Reed | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/americans-accuse-guatelmala-rebels.html | AMERICANS ACCUSE GUATELMALA REBELS | False | By Stephen Kinzer, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/long-wait-ending-for-mexico-quake-victims.html | LONG WAIT ENDING FOR MEXICO QUAKE VICTIMS | False | By William Stockton, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-langauge-torn-from-sleep.html | IN LANGAUGE TORN FROM SLEEP | False | Edward Hirsch is the author of two books of poems, "For the Sleepwalkers" and "Wild Gratitude." | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/group-marches-on-with-fife-and-drum.html | GROUP MARCHES ON WITH FIFE AND DRUM | False | By Betsy Percoski | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/theater/l-theater-s-problems-are-complex-110586.html | THEATER'S PROBLEMS ARE COMPLEX | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | Fred McMorrow | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/police-corruption-plaguing-florida.html | POLICE CORRUPTION PLAGUING FLORIDA | False | By Jon Nordheimer, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/queen-closes-games.html | QUEEN CLOSES GAMES | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/l-going-to-sandy-hook-no-passes-to-discard-381986.html | GOING TO SANDY HOOK? NO PASSES TO DISCARD | False | | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/plainfield-told-to-reinstate-workers-in-drug-suit.html | PLAINFIELD TOLD TO REINSTATE WORKERS IN DRUG SUIT | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/wilentz-issue-may-change-resident-law.html | WILENTZ ISSUE MAY CHANGE RESIDENT LAW | False | By Joseph F. Sullivan | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/two-new-graves-in-soviet-linked-to-chernobyl-accident.html | Two New Graves in Soviet Linked to Chernobyl Accident | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/diane-elizabeth-rapalus-is-married-to-john-a-beir.html | Diane Elizabeth Rapalus Is Married to John A. Beir | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/art-view-bringing-fresh-approaches-to-ages-old-jewish-themes.html | ART VIEW; BRINGING FRESH APPROACHES TO AGES-OLD JEWISH THEMES | False | BY Michael Brenson | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/corporations-continue-to-call-for-the-movers.html | CORPORATIONS CONTINUE TO CALL FOR THE MOVERS | False | By Martin Gottlieb | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/on-long-island-with-rise-in-coops-evictions-are-worry.html | ON LONG ISLAND; With Rise in Co-ops, Evictions Are Worry | False | By Diana Shaman | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/l-special-interest-signs-are-not-the-answer-498386.html | SPECIAL-INTEREST SIGNS ARE NOT THE ANSWER | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/east-germany-calls-story-of-escape-a-lie.html | East Germany Calls Story of Escape a Lie | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/the-real-issue-in-the-geneva-talks.html | The Real Issue in the Geneva Talks | False | By George W. Rathjens and Jack Ruina | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/harlem-s-116th-street-struggling-back.html | Harlem's 116th Street Struggling Back | False | By Philip S. Gutis | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/sound-numbers-aren-t-always-a-true-measure-of-quality.html | SOUND; NUMBERS AREN'T ALWAYS A TRUE MEASURE OF QUALITY | False | BY Hans Fantel | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/education/why-asians-are-going-to-the-head-of-the-class.html | WHY ASIANS ARE GOING TO THE HEAD OF THE CLASS | False | By Fox Butterfield | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/westchester-opinion-on-the-ss-president-roosevelt-or-bands-across-the-sea.html | WESTCHESTER OPINION; ON THE S.S. PRESIDENT ROOSEVELT (OR, BANDS ACROSS THE SEA) | False | By Robert M. Brown | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/art-east-end-artists-with-an-impact.html | ART; EAST END ARTISTS WITH AN IMPACT | False | By Phyllis Braff | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/debate-in-ossining-on-an-mta-plan.html | DEBATE IN OSSINING ON AN M.T.A. PLAN | False | By Milena Jovanovitch | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/school-expansion-draws-opposition.html | SCHOOL EXPANSION DRAWS OPPOSITION | False | By Margaret R. McHugh | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/l-managerial-functions-of-returnees-cited-381486.html | MANAGERIAL FUNCTIONS OF RETURNEES CITED | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/l-invasion-of-the-arbs-860986.html | Invasion Of the Arbs | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/sports-people-hot-on-erving-trail.html | SPORTS PEOPLE; Hot on Erving Trail | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/cheryl-lynn-edwards-is-married-to-paul-t-denis.html | Cheryl Lynn Edwards Is Married to Paul T. Denis | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/men-s-style-increasingly-popular-cotton-sweaters.html | MEN'S STYLE; INCREASINGLY POPULAR COTTON SWEATERS | False | By Ruth La Ferla | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/a-new-program-to-treat-gamblers.html | A NEW PROGRAM TO TREAT GAMBLERS | False | By Linda Spear | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/reading-program-kept-after-protest.html | READING PROGRAM KEPT AFTER PROTEST | False | By Sharon Monahan | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/l-author-s-marriage-not-in-trouble-370386.html | AUTHOR'S MARRIAGE NOT IN TROUBLE | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/headliners-american-in-paris.html | HEADLINERS; American in Paris | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/c-corrections-497786.html | CORRECTIONS | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/music-pergolesi-and-mozart-at-berkshire-opera.html | MUSIC: PERGOLESI AND MOZART AT BERKSHIRE OPERA | False | By Tim Page, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/l-a-loss-for-tv-444886.html | A LOSS FOR TV | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/katherine-stutt-teacher-is-wed-to-michael-brewer.html | Katherine Stutt, Teacher, Is Wed to Michael Brewer | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/stamps-an-outline-of-plans-for-the-future.html | STAMPS; AN OUTLINE OF PLANS FOR THE FUTURE | False | By John F. Dunn | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/tulasne-to-face-novacek-in-final.html | Tulasne to Face Novacek in Final | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/views-of-sports-so-the-red-sox-lead-in-august-are-we-really-worried.html | VIEWS OF SPORTS; SO THE RED SOX LEAD IN AUGUST? ARE WE REALLY WORRIED? | False | By Sidney Zion | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/best-sellers-august-3-1986.html | BEST SELLERS: August 3, 1986 | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/theater/critics-choices-theater.html | CRITICS' CHOICES; Theater | False | By Mel Gussow | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/in-new-jersey-developer-climbs-high-road-in-wayne.html | IN NEW JERSEY; Developer Climbs High Road in Wayne | False | By Rachelle Garbarine | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/mies-s-legacy.html | Mies's Legacy | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/l-the-group-12-years-later-859186.html | The Group, 12 Years Later | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/eliot-h-ammidon-a-french-teacher-marries-philip-jacobs-an-accountant.html | Eliot H. Ammidon, a French Teacher, Marries Philip Jacobs, an Accountant | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/art-sculpture-adds-life-to-office-complex.html | ART; SCULPTURE ADDS LIFE TO OFFICE COMPLEX | False | By William Zimmer | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/aguilera-strong-as-mets-top-expos.html | AGUILERA STRONG AS METS TOP EXPOS | False | By Joseph Durso | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/making-ourselves-comfortable.html | MAKING OURSELVES COMFORTABLE | False | By William H. Gass | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/concern-is-on-rise-over-wind-shear.html | CONCERN IS ON RISE OVER WIND SHEAR | False | By Dennis Hevesi | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/suffolk-takeover-of-lilco-clouded.html | SUFFOLK TAKEOVER OF LILCO CLOUDED | False | By John Rather | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/l-while-funny-signs-in-cars-should-go-498286.html | WHILE FUNNY, SIGNS IN CARS SHOULD GO | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/washington-talk-briefing-the-grandfather-lectures.html | WASHINGTON TALK: BRIEFING; The Grandfather Lectures | False | By Wayne King and Warren Weaver Jr. | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/football-trial-view-from-top-rozelle.html | FOOTBALL TRIAL: VIEW FROM TOP; ROZELLE | False | By Michael Janofsky | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/marietta-seduced-by-music.html | MARIETTA, SEDUCED BY MUSIC | False | BY Jonathan Penner | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/l-constitution-termed-a-symbol-of-unity-350886.html | CONSTITUTION TERMED A SYMBOL OF UNITY | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/l-the-group-12-years-later-858986.html | The Group, 12 Years Later | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/topics-monster-shows-history-replated.html | TOPICS; Monster Shows: History, Replated | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/first-hospital-just-for-aids-is-being-set-up-in-houston.html | First Hospital Just for AIDS Is Being Set Up in Houston | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/the-poet-s-landscape.html | THE POET'S LANDSCAPE | False | By Joseph Lelyveld | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/national-league-dodgers-top-reds-on-1-hitter.html | NATIONAL LEAGUE; DODGERS TOP REDS ON 1-HITTER | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/basing-national-policy-on-personal-experience.html | BASING NATIONAL POLICY ON PERSONAL EXPERIENCE | False | By Gerald M. Boyd | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/let-the-buyer-beware.html | LET THE BUYER BEWARE | False | By E.j. Dionne, Jr. | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/home-video-new-cassettes-a-pair-of-comedies-about-connivers-132786.html | HOME VIDEO; NEW CASSETTES: A PAIR OF COMEDIES ABOUT CONNIVERS | False | By Anna Kisselgoff | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/l-johnson-at-80-111986.html | JOHNSON AT 80 | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/wine-exploring-alsatian-wines.html | WINE; EXPLORING ALSATIAN WINES | False | By Geoff Kalish | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/what-is-afro-what-is-american.html | WHAT IS AFRO, WHAT IS AMERICAN | False | BY John Edgar Wideman | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/petty-bourgeois-casanova.html | PETTY-BOURGEOIS CASANOVA | False | By Sarah Hanley | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/movies/home-video-new-cassettes-a-pair-of-comedies-about-connivers-130786.html | HOME VIDEO; NEW CASSETTES: A PAIR OF COMEDIES ABOUT CONNIVERS | False | By Lawrence Van Gelder | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/music-robert-shaw-conducts-at-mostly-mozart.html | MUSIC: ROBERT SHAW CONDUCTS AT MOSTLY MOZART | False | By John Rockwell | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/a-theater-where-the-show-goes-on-unless-its-raining.html | A THEATER WHERE THE SHOW GOES ON, UNLESS IT'S RAINING | False | By Robert J. Salgado | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/new-jersey-journal-376186.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/arts-institute-students-to-display-their-talents.html | ARTS INSTITUTE STUDENTS TO DISPLAY THEIR TALENTS | False | By Rena Fruchter | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-nonfiction-093386.html | IN SHORT: NONFICTION | False | By Jonathan Weiner | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/renewal-of-union-sq-park-is-hailed.html | RENEWAL OF UNION SQ. PARK IS HAILED | False | By Deirdre Carmody | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-commonwealth-leans-hard-and-thatcher-is-feeling-it.html | THE COMMONWEALTH LEANS HARD, AND THATCHER IS FEELING IT | False | By Steve Lohr | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-region-the-message-of-the-meter.html | THE REGION; The Message Of the Meter | False | By Carlyle C. Douglas and Mary Connelly | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/an-opec-meeting-seems-at-impasse.html | AN OPEC MEETING SEEMS AT IMPASSE | False | By John Tagliabue, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/recordings-songs-of-a-bygone-era-still-work-their-magic.html | RECORDINGS; SONGS OF A BYGONE ERA STILL WORK THEIR MAGIC | False | By Barrymore L. Scherer | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/south-africans-fight-press-laws.html | SOUTH AFRICANS FIGHT PRESS LAWS | False | By Marvine Howe | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/much-ocean-pollution-gets-its-start-on-shore.html | MUCH OCEAN POLLUTION GETS ITS START ON SHORE | False | By Joseph F. Sullivan | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/l-tax-burden-to-remain-on-the-same-shoulders-bonus-fliers-510086.html | TAX BURDEN TO REMAIN ON THE SAME SHOULDERS; Bonus Fliers | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/susan-kempton-is-married-to-james-s-mulholland-3d.html | Susan Kempton Is Married To James S. Mulholland 3d | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/some-opening-gambits-on-tax-revision.html | SOME OPENING GAMBITS ON TAX REVISION | False | By David E. Rosenbaum | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/historical-groups-fight-over-war-office.html | HISTORICAL GROUPS FIGHT OVER WAR OFFICE | False | By Robert A. Hamilton | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/recordings-billy-joel-reaches-out-to-embrace-pop.html | RECORDINGS; BILLY JOEL REACHES OUT TO EMBRACE POP | False | By Stephen Holden | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/education/california-s-back-to-basics-reformer.html | CALIFORNIA'S BACK-TO-BASICS REFORMER | False | By Robert Lindsey | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/miss-rockafellow-becomes-a-bride.html | Miss Rockafellow Becomes a Bride | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/tv-view-why-some-old-shows-never-fade.html | TV VIEW; WHY SOME OLD SHOWS NEVER FADE | False | By John Corry | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/dining-out-welcome-surprise-at-the-shore.html | DINING OUT; WELCOME SURPRISE AT THE SHORE | False | By Anne Semmes | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/teresa-smagorinsky-is-wed-in-princeton.html | Teresa Smagorinsky Is Wed in Princeton | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/winter-wedding-for-miss-frank.html | Winter Wedding For Miss Frank | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/hassan-tries-to-play-the-middleman.html | HASSAN TRIES TO PLAY THE MIDDLEMAN | False | By Judith Miller | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/french-debating-immigration-laws.html | FRENCH DEBATING IMMIGRATION LAWS | False | By Richard Bernstein, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/klaus-barbie-and-the-conscience-of-the-literati.html | KLAUS BARBIE AND THE CONSCIENCE OF THE LITERATI | False | By Barbara Probst Solomon | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/peter-s-rose-fiance-of-denise-s-berman.html | Peter S. Rose Fiance Of Denise S. Berman | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/rail-service-to-cape-has-caught-on.html | RAIL SERVICE TO CAPE HAS CAUGHT ON | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/music-manhattan-quartet-in-princeton-finale.html | MUSIC; MANHATTAN QUARTET IN PRINCETON FINALE | False | By Rena Fruchter | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/follow-up-on-the-news-the-missing-case.html | FOLLOW-UP ON THE NEWS; The Missing Case | False | By Peter Kaufman | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/small-banks-for-small-businesses.html | SMALL BANKS FOR SMALL BUSINESSES | False | By Penny Singer | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/a-voice-from-calcutta-we-dont-need-pity-india-can-look-after.html | A VOICE FROM CALCUTTA; 'We Don't Need Pity. India Can Look After Itself' | False | By M.j. Akbar | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/state-panel-criticizes-emergency-psychiatric-care.html | STATE PANEL CRITICIZES EMERGENCY PSYCHIATRIC CARE | False | By Ronald Sullivan | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/sports-of-the-times-the-return-of-dr-k.html | SPORTS OF THE TIMES; THE RETURN OF DR. K | False | By Ira Berkow | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/in-the-heart-of-paris-shrines-to-fine-food.html | IN THE HEART OF PARIS, SHRINES TO FINE FOOD | False | BY Hebe Dorsey | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/our-towns-a-winning-team-mr-casler-and-the-shadow.html | OUR TOWNS; A Winning Team: Mr. Casler and the Shadow | False | By Michael Winerip | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/education/blackboard-notes-asbestos-checks-lag.html | BLACKBOARD NOTES; Asbestos Checks Lag | False | By Larry Rohter | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/shopper-s-world-ecuador-is-brimful-of-panama-hats.html | SHOPPER'S WORLD; ECUADOR IS BRIMFUL OF PANAMA HATS | False | By Tom Miller | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/phoebe-anderson-wed-in-bay-state.html | Phoebe Anderson Wed in Bay State | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/new-jersey-opinion-nutrition-quackery-big-business.html | NEW JERSEY OPINION; NUTRITION QUACKERY: BIG BUSINESS | False | By Laufey V. Bustany | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/l-the-monsters-in-my-head-836386.html | The Monsters In My Head | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-nation-getting-ready-for-prime-time.html | THE NATION; Getting Ready For Prime-Time | False | By Michael Wright and Caroline Rand Herron | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/craxi-spins-in-italy-s-revolving-door.html | CRAXI SPINS IN ITALY'S REVOLVING DOOR | False | By E. J. Dionne Jr. | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/l-johnson-at-80-111786.html | JOHNSON AT 80 | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/impatient-builders-starting-to-provide-public-services.html | Impatient Builders Starting to Provide Public Services | False | By Anthony Depalma | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/obituaries/john-alcott-an-oscar-winner-for-cinematography-is-dead.html | JOHN ALCOTT, AN OSCAR WINNER FOR CINEMATOGRAPHY, IS DEAD | False | By Wolfgang Saxon | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/plan-a-longer-stay-new-inns-want-you.html | PLAN A LONGER STAY? NEW INNS WANT YOU | False | By Sharon L. Bass | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/antiques-caravan-heads-for-salem-county.html | ANTIQUES; 'CARAVAN' HEADS FOR SALEM COUNTY | False | By Muriel Jacobs | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/westchester-opinion-a-daughter-goes-away-to-college-a-father-reviews-the-past.html | WESTCHESTER OPINION; A DAUGHTER GOES AWAY TO COLLEGE, A FATHER REVIEWS THE PAST | False | By Paul Levine | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/minor-leagues-86-logan-easley-a-pitchers-zeros-add-up-to-success.html | MINOR LEAGUES '86: LOGAN EASLEY; A PITCHER'S ZEROS ADD UP TO SUCCESS | False | By David Falkner | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/nature-watch-northern-kingfish.html | NATURE WATCH; NORTHERN KINGFISH | False | By Sy Barlowe | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/national-notebook-houston-clouds-over-clear-lake.html | NATIONAL NOTEBOOK: Houston; Clouds Over Clear Lake | False | By Peter Applebome | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/no-end-in-sight-to-sikh-hindu-strife.html | NO END IN SIGHT TO SIKH-HINDU STRIFE | False | By Steven R. Weisman, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/q-a-839286.html | Q&A | False | By Stanley Carr | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/week-in-business-opec-tries-again-to-come-to-terms.html | WEEK IN BUSINESS; OPEC Tries Again to Come to Terms | False | By Merrill Perlman | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/plo-struggling-to-keep-mandate.html | P.L.O. STRUGGLING TO KEEP MANDATE | False | By Christopher S. Wren, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/irish-pound-s-value-cut-8-in-attempt-to-increase-exports.html | Irish Pound's Value Cut 8% in Attempt to Increase Exports | False | Special to the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/aids-finding-made-by-a-virus-expert.html | AIDS FINDING MADE BY A VIRUS EXPERT | False | By Lawrence K. Altman | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/postings-on-the-docket-li-reincarnation.html | POSTINGS: On the Docket; L.I. Reincarnation | False | By Philip S. Gutis | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-region-wilentz-squeaks-through-in-nj.html | THE REGION; Wilentz Squeaks Through in N.J. | False | By Carlyle C. Douglas and Mary Connelly | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/connecticut-opinion-testing-an-overworked-greeting.html | CONNECTICUT OPINION; TESTING AN OVERWORKED GREETING | False | By Richard Gabriel | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/nuclear-kosmos-is-winner.html | NUCLEAR KOSMOS IS WINNER | False | By Alex Yannis, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/sanctions-will-cross-the-color-line.html | SANCTIONS WILL CROSS THE COLOR LINE | False | By Alan Cowell | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/what-s-new-in-cruises-a-full-scale-hotel-on-a-floating-base.html | WHAT'S NEW IN CRUISES; A Full-Scale Hotel on a Floating Base | False | By Justine Kaplan | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/koch-and-hispanic-issue-panel-differ.html | KOCH AND HISPANIC-ISSUE PANEL DIFFER | False | By Lydia Chavez | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/what-s-new-in-cruises.html | WHAT'S NEW IN CRUISES | False | By Justine Kaplan | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-nonfiction-094186.html | IN SHORT: NONFICTION | False | By Joseph Michalak | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/art-view-in-washington-rich-legacies-of-two-collectors.html | ART VIEW; IN WASHINGTON, RICH LEGACIES OF TWO COLLECTORS | False | By John Russell | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/paternity-eave-a-trend-is-born.html | PATERNITY EAVE: A TREND IS BORN | False | By Susan Carey Dempsey | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/burmese-cuisine.html | Burmese Cuisine | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/major-news-in-summary-new-clues-to-the-titanic-s-fate.html | MAJOR NEWS IN SUMMARY; New Clues to The Titanic's Fate | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/in-australia-bicentennial-with-a-yawn.html | IN AUSTRALIA, BICENTENNIAL WITH A YAWN | False | By Barbara Crossette, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/what-america-should-do-about-south-africa.html | WHAT AMERICA SHOULD DO ABOUT SOUTH AFRICA | False | By Helen Suzman | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-world-priest-is-freed.html | THE WORLD; Priest Is Freed | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/neighbors-rebuff-philadelphia-koreans.html | NEIGHBORS REBUFF PHILADELPHIA KOREANS | False | By William K. Stevens, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/around-the-nation-operation-push-ends-boycott-of-cbs-station.html | AROUND THE NATION; Operation PUSH Ends Boycott of CBS Station | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/connecticut-opinion-do-teachers-deserve-all-that-money.html | CONNECTICUT OPINION; DO TEACHERS DESERVE ALL THAT MONEY? | False | By David Porteous | | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/to-free-inhibitions-stony-creek-group-tries-improvisation.html | TO FREE INHIBITIONS, STONY CREEK GROUP TRIES IMPROVISATION | False | By Gitta Morris | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/washington-talk-where-labor-goes-for-college-style-learning.html | WASHINGTON TALK; Where Labor Goes for College-Style Learning | False | By Kenneth B. Noble, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/new-jersey-journal.html | NEW JERSEY JOURNAL | False | By Carlo M. Sardella | | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/helms-is-facing-inquiry-on-chile-and-us-spying.html | HELMS IS FACING INQUIRY ON CHILE AND U.S. SPYING | False | By Stephen Engelberg, Special To the New York Times | | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/6-world-leaders-urging-thatcher-to-back-sanctions.html | 6 WORLD LEADERS URGING THATCHER TO BACK SANCTIONS | False | By Francis X. Clines, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/miss-rosenberg-becomes-a-bride.html | Miss Rosenberg Becomes a Bride | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/the-past-in-mr-rehnquist-s-future.html | The Past in Mr. Rehnquist's Future | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/long-island-opinion-the-one-size-fits-all-generation.html | LONG ISLAND OPINION; THE ONE-SIZE-FITS-ALL GENERATION | False | By Judith Sloan | | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/l-metering-water-445486.html | Metering Water | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/when-ideology-was-thicker-than-money.html | WHEN IDEOLOGY WAS THICKER THAN MONEY | False | By James Bamford | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-fiction-090886.html | IN SHORT: FICTION | False | By William Ferguson | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/in-short-fiction.html | IN SHORT: FICTION | False | By Nancy Forbes | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/l-theater-s-problems-are-complex-110786.html | THEATER'S PROBLEMS ARE COMPLEX | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/travel/alaska.html | Alaska | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/the-nation-more-ups-and-downs-for-the-economy.html | THE NATION; More Ups and Downs for The Economy | False | By Michael Wright and Caroline Rand Herron | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/l-when-presses-will-roll-at-nicaragua-s-prensa-191986.html | When Presses Will Roll At Nicaragua's Prensa | False | | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/hungarian-millionaire-erno-rubik-will-son-cube-bring-another-bout-rubikmania.html | HUNGARIAN MILLIONAIRE: ERNO RUBIK; Will 'Son of Cube' Bring Another Bout of Rubikmania? | False | By Martin Gottlieb | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/education/end-paper-why-i-read-to-my-class.html | END PAPER; Why I Read To My Class | False | By Faye Moskowitz | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/education-watch-encouraging-hispanic-students-to-stay-in-school.html | EDUCATION WATCH; Encouraging Hispanic Students To Stay in School | False | By Lydia Chavez | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/new-york-remains-no-2-in-growing-apples.html | NEW YORK REMAINS NO. 2 IN GROWING APPLES | False | By Harold Faber, Special To the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/japanese-steel-s-darkest-days.html | JAPANESE STEEL'S DARKEST DAYS | False | By Susan Chira | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/westchester-journal-good-show-what.html | WESTCHESTER JOURNAL; GOOD SHOW, WHAT? | False | By Ignatius Chithelen | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/eve-smith-to-be-wed-to-jonathan-rounds.html | Eve Smith to Be Wed To Jonathan Rounds | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/theater/l-theater-s-problems-are-complex-109086.html | THEATER'S PROBLEMS ARE COMPLEX | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/l-managerial-functions-of-returnees-cited-381687.html | MANAGERIAL FUNCTIONS OF RETURNEES CITED | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/world/progress-is-reported-in-sri-lanka-talks.html | PROGRESS IS REPORTED IN SRI LANKA TALKS | False | Special to the New York Times | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/food-back-to-basics-training.html | FOOD; BACK-TO-BASICS TRAINING | False | By Florence Fabricant | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/style/susan-hebel-is-bride.html | Susan Hebel Is Bride | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/real-autumns-dont-wear-pink.html | REAL AUTUMNS DON'T WEAR PINK | False | By Peggy McCarthy | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/drought-threatens-the-south-s-ecology.html | DROUGHT THREATENS THE SOUTH'S ECOLOGY | False | By William E. Schmidt | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/american-league-royals-pound-red-sox.html | AMERICAN LEAGUE; Royals Pound Red Sox | False | AP | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/verbatim-dollars-for-scholars.html | VERBATIM; Dollars for Scholars | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/li-compnaies-learning-japanese-business-ways.html | L.I. COMPNAIES LEARNING JAPANESE BUSINESS WAYS | False | By Doris Meadows | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/weekinreview/ideas-trends-usfl-learns-the-meaning-of-a-dollar.html | IDEAS & TRENDS; U.S.F.L. Learns The Meaning Of a Dollar | False | By Laura Mansnerus and Katherine Roberts | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/hornung-leads-5-inducted-into-hall.html | HORNUNG LEADS 5 INDUCTED INTO HALL | False | By William N. Wallace | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/the-riddle-of-queen-victoria-s-stockings-and-other-reflections-of-a-biographer.html | THE RIDDLE OF QUEEN VICTORIA'S STOCKINGS AND OTHER REFLECTIONS OF A BIOGRAPHER | False | By Elizabeth Longford | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/alan-hovhaness-offers-his-61st-symphony.html | ALAN HOVHANESS OFFERS HIS 61st SYMPHONY | False | By Tim Page | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/festival-star-sidetracked-by-new-rules-must-delay-career.html | FESTIVAL STAR, SIDETRACKED BY NEW RULES, MUST DELAY CAREER | False | By William C. Rhoden | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/new-transfer-tax-targets-co-ops.html | New Transfer Tax Targets Co-ops | False | By Richard D. Lyons | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/westchester-journal-building-projects.html | WESTCHESTER JOURNAL; BUILDING PROJECTS | False | By Tessa Melvin | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/long-island-journal-599586.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/obituaries/roy-cohn-aide-to-mccarthy-and-fiery-lawyer-dies-at-59.html | ROY COHN, AIDE TO McCARTHY AND FIERY LAWYER, DIES AT 59 | False | By Albin Krebs | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/talking-flip-taxes-questions-raised-on-co-op-law.html | TALKING FLIP TAXES; Questions Raised on Co-op Law | False | By Andree Brooks | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/connecitcut-opinion-convention-system-needs-an-overhaul.html | CONNECITCUT OPINION; CONVENTION SYSTEM NEEDS AN OVERHAUL | False | By Patrick J. Durkin | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/cautious-play-at-chess-match-avoids-mistakes-and-victory.html | CAUTIOUS PLAY AT CHESS MATCH AVOIDS MISTAKES AND VICTORY | False | By Robert Byrne | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/37-food-outlets-cited-by-new-york-officials.html | 37 FOOD OUTLETS CITED BY NEW YORK OFFICIALS | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/camera-delights-and-limitations-of-automatic-focusing.html | CAMERA; Delights and Limitations of Automatic Focusing | False | By Andy Grundberg | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/opinion/using-morals-not-money-on-pretoria.html | Using Morals, Not Money, on Pretoria | False | By Lloyd N. Cutler | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/rock-of-phages.html | ROCK OF PHAGES | False | By Thomas Disch | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/sports/giants-put-6-on-waivers.html | Giants Put 6 on Waivers | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/business/what-s-new-in-cruises-wooing-the-young-and-the-restless.html | WHAT'S NEW IN CRUISES; Wooing the Young and the Restless | False | By Justine Kaplan | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/aging-of-water-systems-a-northeastern-epidemic.html | AGING OF WATER SYSTEMS A NORTHEASTERN EPIDEMIC | False | By Robert O. Boorstin | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/paperback-best-sellers-august-3-1986.html | PAPERBACK BEST SELLERS: August 3, 1986 | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/arts/home-video-new-cassettes-a-pair-of-comedies-about-connivers-314786.html | HOME VIDEO; NEW CASSETTES: A PAIR OF COMEDIES ABOUT CONNIVERS | False | By Jon Pareles | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/magazine/about-men-the-little-house.html | ABOUT MEN; The Little House | False | By David Updike | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/obituaries/malcolm-aldrich-86-headed-a-foundation.html | Malcolm Aldrich, 86; Headed a Foundation | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/nyregion/c-correction-498086.html | CORRECTION | False | | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/evangelist-of-the-revolution.html | EVANGELIST OF THE REVOLUTION | False | By Sean Wilentz | 1986-08-05 | TX 1-880675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/realestate/postings-filling-a-gap-newcomer-on-46th.html | POSTINGS: Filling a Gap; Newcomer on 46th | False | By Philip S. Gutis | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/proud-of-his-foibles-busy-as-a-lazy-bee.html | PROUD OF HIS FOIBLES, BUSY AS A LAZY BEE | False | By John Kenneth Galbraith | 1986-08-05 | TX 1-880675 |
| 1986-08-03 | 1986-08-03 | https://www.nytimes.com/1986/08/03/books/the-legend-outstripped-the-man.html | THE LEGEND OUTSTRIPPED THE MAN | False | By Chris Mead | 1986-08-05 | TX 1-880675 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/advertising-prevention-magazine-s-new-focus.html | Advertising; Prevention Magazine's New Focus | False | By Philip H. Dougherty | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/astronomers-proposing-2-techniques-to-detect-planets-like-earth.html | ASTRONOMERS PROPOSING 2 TECHNIQUES TO DETECT PLANETS LIKE EARTH | False | By Walter Sullivan | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/arts/music-handel-s-theodora-at-caramoor-festival.html | MUSIC: HANDEL'S 'THEODORA' AT CARAMOOR FESTIVAL | False | By Will Crutchfield, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/executive-changes-624786.html | EXECUTIVE CHANGES | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/washington-talk-briefing-strength-in-numbers.html | WASHINGTON TALK; BRIEFING; Strength in Numbers | False | By Wayne King and Warren Weaver Jr. | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/police-flood-midtown-for-concert-at-garden.html | POLICE FLOOD MIDTOWN FOR CONCERT AT GARDEN | False | By Crystal Nix | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/wrong-signals-on-antitrust.html | WRONG SIGNALS ON ANTITRUST | False | By Willard F. Mueller | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/czech-wins-final-in-upset-of-tulasne.html | Czech Wins Final In Upset of Tulasne | False | AP | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/national-league-dodgers-sweep-reds-to-win-seventh-in-row-2-1.html | NATIONAL LEAGUE; DODGERS SWEEP REDS TO WIN SEVENTH IN ROW, 2-1 | False | AP | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/new-rules-drawing-a-different-breed-of-teacher.html | NEW RULES DRAWING A DIFFERENT BREED OF TEACHER | False | By Jane Perlez | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/l-lincoln-drew-the-line-on-combating-dissent-675586.html | Lincoln Drew the Line on Combating Dissent | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/oil-s-collapse-leads-to-rise-in-arson.html | OIL'S COLLAPSE LEADS TO RISE IN ARSON | False | By Robert Reinhold, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/l-acquittal-by-jury-and-punishment-673386.html | Acquittal by Jury And Punishment | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/rehnquist-in-arizona-a-militant-conservative-in-60-s-politics.html | REHNQUIST IN ARIZONA: A MILITANT CONSERVATIVE IN 60'S POLITICS | False | By Robert Lindsey, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/unions-in-new-york-region-see-a-whitecollar-future.html | UNIONS IN NEW YORK REGION SEE A WHITE-COLLAR FUTURE | False | By Alexander Reid | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/l-i-am-a-new-yorker-676586.html | I Am a New Yorker! | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/american-league-boggs-helps-red-sox-defeat-royals-5-3.html | AMERICAN LEAGUE; BOGGS HELPS RED SOX DEFEAT ROYALS, 5-3 | False | AP | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/washington-talk-congress-a-dam-in-the-book-of-diplomatic-appointments.html | WASHINGTON TALK; CONGRESS; A Dam in the Book of Diplomatic Appointments | False | By Steven V. Roberts, Special To the New York Times | 1986-08-06 | TX 1-886998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/dividend-meetings-510386.html | Dividend Meetings | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/board-president-backs-drug-education-effort.html | Board President Backs Drug Education Effort | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/world/lebanon-kidnappers-deny-reports-of-secret-messages.html | LEBANON KIDNAPPERS DENY REPORTS OF SECRET MESSAGES | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/us-europe-trade-talks-fail.html | U.S.-Europe Trade Talks Fail | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/sports-world-specials-new-spark.html | SPORTS WORLD SPECIALS; New Spark | False | By Murray Chass | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/kite-captures-4-way-playoff.html | KITE CAPTURES 4-WAY PLAYOFF | False | AP | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/style/back-at-it-again-punch-and-judy.html | BACK AT IT AGAIN, PUNCH AND JUDY | False | By Elizabeth Neuffer, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/dykstra-making-most-of-challenge.html | DYKSTRA MAKING MOST OF CHALLENGE | False | By Michael Martinez | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/sports-world-specials-southern-exposure.html | SPORTS WORLD SPECIALS; Southern Exposure | False | By Frank Litsky | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/d-amato-citing-escapes-assails-immigration-aide.html | D'AMATO, CITING ESCAPES, ASSAILS IMMIGRATION AIDE | False | By Robert O. Boorstin | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/briefs-520386.html | BRIEFS | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/world/around-the-world-thai-premier-reported-to-accept-offer.html | AROUND THE WORLD; Thai Premier Reported To Accept Offer | False | AP | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/detroit-workers-approve-2d-pact-ending-strike.html | DETROIT WORKERS APPROVE 2d PACT, ENDING STRIKE | False | By James Barron, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/longevity-marks-a-farm-in-the-city.html | LONGEVITY MARKS A 'FARM IN THE CITY' | False | By Jane Gross, Special to the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/international-report-venezuela-to-seek-debt-law-change.html | INTERNATIONAL REPORT; VENEZUELA TO SEEK DEBT LAW CHANGE | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/alaskans-are-deeply-divided-on-federal-role-in-land-use.html | ALASKANS ARE DEEPLY DIVIDED ON FEDERAL ROLE IN LAND USE | False | By Philip Shabecoff, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/illegal-military-lobbying-on-chemical-arms-seen.html | ILLEGAL MILITARY LOBBYING ON CHEMICAL ARMS SEEN | False | By John H. Cushman Jr. | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/bridge-rising-young-player-shares-a-life-master-pairs-crown.html | Bridge: Rising Young Player Shares A Life Master Pairs Crown | False | By Alan Truscott | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/world/filipino-family-tells-hungry-majority-s-story.html | FILIPINO FAMILY TELLS HUNGRY MAJORITY'S STORY | False | By Seth Mydans, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/3-awarded-prestigious-prize-for-breakthroughs-in-math.html | 3 AWARDED PRESTIGIOUS PRIZE FOR BREAKTHROUGHS IN MATH | False | By James Gleick, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/style/peggy-l-epstein-becomes-a-bride.html | Peggy L. Epstein Becomes a Bride | False | | 1986-08-06 | TX 1-886998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/new-york-day-by-day-when-2000-square-yards-is-just-a-small-amount.html | NEW YORK DAY BY DAY; When 2,000 Square Yards Is Just a Small Amount | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/carl-lewis-drops-out-of-jump.html | CARL LEWIS DROPS OUT OF JUMP | False | By William C. Rhoden, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/erving-has-talks-with-jazz-owner.html | Erving Has Talks With Jazz Owner | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/canada-s-dismay-over-wheat.html | CANADA'S DISMAY OVER WHEAT | False | By Douglas Martin, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/photos-said-to-show-new-activity-at-main-soviet-nuclear-test-site.html | PHOTOS SAID TO SHOW NEW ACTIVITY AT MAIN SOVIET NUCLEAR TEST SITE | False | By William J. Broad | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/mvp-vote-for-carter.html | M.V.P. Vote For Carter | False | By Dave Anderson | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/mount-vernon-fire-kills-three-people-arson-is-suspected.html | MOUNT VERNON FIRE KILLS THREE PEOPLE; ARSON IS SUSPECTED | False | By Robert D. McFadden | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/advertising-mancuso-duck-forms-as-health-care-agency.html | Advertising; Mancuso/Duck Forms As Health Care Agency | False | By Philip H. Dougherty | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/advertising-2-meredith-magazines-set-combination-deal.html | Advertising; 2 Meredith Magazines Set Combination Deal | False | By Philip H. Dougherty | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/yankee-maverick-sets-the-pace.html | YANKEE MAVERICK SETS THE PACE | False | By Craig Wolff | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/l-letter-on-star-wars-to-protect-missiles-and-people-too-655986.html | Letter: On Star Wars; To Protect Missiles, and People, Too | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/perverse-logic-on-contras.html | Perverse Logic on Contras | False | By Aryeh Neier | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/world/an-august-rite-renewed-the-french-hit-the-road.html | AN AUGUST RITE RENEWED: THE FRENCH HIT THE ROAD | False | By Richard Bernstein, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/if-usx-shutdown-drags-on.html | IF USX SHUTDOWN DRAGS ON | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/sports-today.html | Sports Today | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/new-york-day-by-day-a-historic-dedication-to-the-carpet-business.html | NEW YORK DAY BY DAY; A Historic Dedication To the Carpet Business | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/washington-talk-speaking-out-for-the-silent-service.html | WASHINGTON TALK; Speaking Out for the Silent Service | False | By Richard Halloran, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/greyhound-net-rises.html | Greyhound Net Rises | False | Special to the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/credit-markets-japan-bond-role-called-significant.html | CREDIT MARKETS; JAPAN BOND ROLE CALLED SIGNIFICANT | False | By Susan F. Rasky | 1986-08-06 | TX 1-886998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/elder-takes-seniors-golf-by-2.html | ELDER TAKES SENIORS GOLF BY 2 | False | By John Radosta, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/essay-about-roy-cohn.html | ESSAY; About Roy Cohn | False | By William Safire | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/c-correction-700286.html | CORRECTION | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/article-521486-no-title.html | Article 521486 -- No Title | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/arts/fresno-an-upside-down-dallas.html | 'FRESNO,' AN UPSIDE-DOWN 'DALLAS' | False | By Stephen Farber, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/around-the-nation-2-of-4-saved-in-avalanche-in-washington-state.html | AROUND THE NATION; 2 of 4 Saved in Avalanche In Washington State | False | AP | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/market-place-trusts-focus-small-stocks.html | Market Place; Trust's Focus: Small Stocks | False | By Vartanig G. Vatran | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/no-headline-546286.html | No Headline | False | By United Press International | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/international-report-sir-ian-leaves-thatcher-s-front-line.html | INTERNATIONAL REPORT; SIR IAN LEAVES THATCHER'S FRONT LINE | False | By Steve Lohr, Special to the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/quotation-of-the-day-699886.html | Quotation of the Day | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/business-people-eagle-chief-assesses-an-american-tragedy.html | BUSINESS PEOPLE; Eagle Chief Assesses An American Tragedy | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/behind-the-opec-deadlock.html | BEHIND THE OPEC DEADLOCK | False | By John Tagliabue, Special to the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/washington-watch-banking-bill-sparks-revolt.html | Washington Watch; Banking Bill Sparks Revolt | False | By Nathaniel C. Nash | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/gridiron-on-thames.html | Gridiron On Thames | False | By George Vecsey | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/business-digest-monday-august-4-1986.html | BUSINESS DIGEST: MONDAY, AUGUST 4, 1986 | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/caracas-picks-bank-chief.html | Caracas Picks Bank Chief | False | Special to the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/hassey-is-ailing-harrelson-is-angry.html | HASSEY IS AILING; HARRELSON IS ANGRY | False | AP | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/c-correction-629686.html | CORRECTION | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/advertising-second-shop-shares-florida-citrus-work.html | Advertising; Second Shop Shares Florida Citrus Work | False | By Philip H. Dougherty | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/annual-cost-of-college-will-rise-6-this-fall.html | ANNUAL COST OF COLLEGE WILL RISE 6% THIS FALL | False | By United Press International | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/l-us-veterans-deserve-first-class-citizenship-675486.html | U.S. Veterans Deserve First-Class Citizenship | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/world/despite-a-drive-by-gorbachev-economy-lags.html | DESPITE A DRIVE BY GORBACHEV, ECONOMY LAGS | False | By Philip Taubman, Special to the New York Times | 1986-08-06 | TX 1-886998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/clergy-expands-its-role-in-fight-against-crack.html | CLERGY EXPANDS ITS ROLE IN FIGHT AGAINST CRACK | False | By Ari L. Goldman | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/style/matthew-b-hills-wed-to-lisa-debra-berman.html | Matthew B. Hills Wed To Lisa Debra Berman | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/style/lilly-jaray-is-married-to-david-m-ostrove.html | Lilly Jaray Is Married To David M. Ostrove | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/sports-world-specials-over-there.html | SPORTS WORLD SPECIALS; Over There | False | By Janet Nelson | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/arts/country-music-woos-new-listeners.html | COUNTRY MUSIC WOOS NEW LISTENERS | False | By Dudley Clendinen, Special to the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/new-york-day-by-day-from-inmate-to-intern-at-park-ave-law-firm.html | NEW YORK DAY BY DAY; From Inmate to Intern At Park Ave. Law Firm | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/business-people-the-latest-home-for-kentucky-fried.html | BUSINESS PEOPLE; The Latest Home For Kentucky Fried | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/business-people-converse-head-sees-a-change-in-ownership.html | BUSINESS PEOPLE; Converse Head Sees A Change in Ownership | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/mets-win-in-10-yanks-triumph-get-10-runs-in-5th-inning.html | METS WIN IN 10; YANKS TRIUMPH; GET 10 RUNS IN 5TH INNING | False | By Craig Wolff, Special to the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/movies/billie-holiday-documentary-on-13.html | BILLIE HOLIDAY DOCUMENTARY ON 13 | False | By Stephen Holden | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/world/the-un-today-aug4-1986.html | The U.N. Today: Aug. 4, 1986 | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/obituaries/frank-kearns.html | FRANK KEARNS | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/international-report-foreigners-take-share-of-india-s-scooter-market.html | INTERNATIONAL REPORT; FOREIGNERS TAKE SHARE OF INDIA'S SCOOTER MARKET | False | By Sanjoy Hazarika, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/justice-dept-is-seen-responding-quickly-on-rehnquist-data.html | JUSTICE DEPT. IS SEEN RESPONDING QUICKLY ON REHNQUIST DATA | False | Special to the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/c-correction-700186.html | CORRECTION | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/style/timothy-rice-married-to-audre-j-melsbakas.html | Timothy Rice Married To Audre J. Melsbakas | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/nomination-set-to-energy-post.html | Nomination Set To Energy Post | False | AP | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/southeast-journal-fish-story-the-one-that-didn-t-get-away.html | SOUTHEAST JOURNAL; FISH STORY: THE ONE THAT DIDN'T GET AWAY | False | By Dudley Clendinen, Special to the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/around-the-nation-larouche-target-of-suit-by-jersey-bank-he-used.html | AROUND THE NATION; LaRouche Target of Suit By Jersey Bank He Used | False | AP | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/world/a-child-s-lot-in-uganda-at-14-a-combat-veteran.html | A CHILD'S LOT IN UGANDA: AT 14, A COMBAT VETERAN | False | By Edward A. Gargan, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/world/soviet-will-allow-shcharansky-kin-to-leave-country.html | SOVIET WILL ALLOW SHCHARANSKY KIN TO LEAVE COUNTRY | False | Special to the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/travel-in-us-is-up-but-below-hopes.html | TRAVEL IN U.S. IS UP, BUT BELOW HOPES | False | By Ralph Blumenthal | 1986-08-06 | TX 1-886998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/in-washington-tax-bill-keeps-aides-on-the-run.html | IN WASHINGTON, TAX BILL KEEPS AIDES ON THE RUN | False | By Esther B. Fein, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/ike-amateur-returns.html | IKE AMATEUR RETURNS | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/court-studying-bid-to-curb-nl.html | Court Studying Bid to Curb NL | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/home-in-queens-is-damaged-by-gunfire-and-a-pipe-bomb.html | Home in Queens Is Damaged By Gunfire and a Pipe Bomb | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/middle-western-farmers-confront-a-new-problem-no-storage-space.html | MIDDLE WESTERN FARMERS CONFRONT A NEW PROBLEM: NO STORAGE SPACE | False | By William Robbins, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/finance-official-criticizes-city-pension-fund-earnings.html | FINANCE OFFICIAL CRITICIZES CITY PENSION FUND EARNINGS | False | By Joyce Purnick | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/abroad-at-home-arms-control-tricks.html | ABROAD AT HOME; Arms Control Tricks | False | By Anthony Lewis | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/advertising-at-tuesday-team-ii-3-are-together-again.html | Advertising; At Tuesday Team II, 3 Are Together Again | False | By Philip H. Dougherty | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/l-beginning-of-the-end-for-the-beacon-theater-675686.html | Beginning of the End for the Beacon Theater? | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/joyner-leaves-mark-on-fans.html | JOYNER LEAVES MARK ON FANS | False | Special to the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/world/south-africa-visions.html | SOUTH AFRICA VISIONS | False | By Alan Cowell, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/l-the-limit-in-offshore-oil-drilling-544886.html | The Limit in Offshore Oil Drilling | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/new-jersey-s-bold-aids-experiment.html | New Jersey's Bold AIDS Experiment | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/oil-industry-s-bulls-abandon-optimism.html | OIL INDUSTRY'S BULLS ABANDON OPTIMISM | False | By Lee A. Daniels | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/rate-squeeze-snares-dealers.html | RATE SQUEEZE SNARES DEALERS | False | By James Sterngold | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/usfl-heads-to-meet.html | U.S.F.L. HEADS TO MEET | False | By United Press International | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/washington-watch-sec-takeover-concerns.html | Washington Watch; S.E.C. Takeover Concerns | False | By Nathaniel C. Nash | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/world/bush-is-hopeful-on-mideast-peace.html | BUSH IS HOPEFUL ON MIDEAST PEACE | False | By Gerald M. Boyd, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/12-year-old-jersey-boy-killed-in-van-crash-in-pennsylvania.html | 12-Year-Old Jersey Boy Killed In Van Crash in Pennsylvania | False | AP | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/arts/2-films-from-britain-on-channel-13.html | 2 FILMS FROM BRITAIN ON CHANNEL 13 | False | By John Corry | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/washington-watch-wirth-financial-system-report.html | Washington Watch; Wirth Financial System Report | False | By Nathaniel C. Nash | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/obituaries/william-b-williams-radio-personality-dies.html | WILLIAM B. WILLIAMS, RADIO PERSONALITY, DIES | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/world/bourguiba-ousting-premier-still-in-charge-at-83.html | BOURGUIBA, OUSTING PREMIER, STILL IN CHARGE AT 83 | False | By Christopher S. Wren, Special To the New York Times | 1986-08-06 | TX 1-886998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/outdoors-no-promises.html | Outdoors: No Promises | False | By Nelson Bryant | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/world/nicaraguan-leader-ends-his-us-trip-with-chicago-visit.html | NICARAGUAN LEADER ENDS HIS U.S. TRIP WITH CHICAGO VISIT | False | Special to the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/books/books-of-the-times-513286.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/hammermill-rejects-52-a-share-buyout-bid.html | HAMMERMILL REJECTS $52-A-SHARE BUYOUT BID | False | By Eric Schmitt | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/washington-talk-briefing-the-harvard-birthday.html | WASHINGTON TALK; BRIEFING; The Harvard Birthday | False | By Wayne King and Warren Weaver Jr. | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/mets-win-in-10-yanks-triumph-4-3-loss-puts-expos-in-3d.html | METS WIN IN 10; YANKS TRIUMPH; 4-3 LOSS PUTS EXPOS IN 3D | False | By Joseph Durso | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/question-box.html | Question Box | False | By Ray Corio | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/rookie-tries-to-fit-in.html | Rookie Tries to Fit In | False | By Frank Litsky, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/mccovey-inducted-into-hall-of-fame.html | MCCOVEY INDUCTED INTO HALL OF FAME | False | By Robert Mcg. Thomas Jr., Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/around-the-nation-great-salt-lake-shrinks-less-than-usual-for-july.html | AROUND THE NATION; Great Salt Lake Shrinks Less Than Usual for July | False | AP | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/when-wages-fly-higher-than-airlines.html | When Wages Fly Higher Than Airlines | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/world/britain-cautions-on-economic-war-among-africans.html | BRITAIN CAUTIONS ON ECONOMIC WAR AMONG AFRICANS | False | By Joseph Lelyveld, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/washington-talk-briefing-all-ears.html | WASHINGTON TALK; BRIEFING; All Ears | False | By Wayne King and Warren Weaver Jr. | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/arts/books-art-and-society.html | Books: Art and Society | False | By John Russell | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/arts/opera-oberon-at-tanglewood.html | OPERA: 'OBERON,' AT TANGLEWOOD | False | By Tim Page, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/shuffle-for-mormon-church.html | Shuffle for Mormon Church | False | AP | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/around-the-nation-ohio-river-lock-work-backs-up-barge-traffic.html | AROUND THE NATION; Ohio River Lock Work Backs Up Barge Traffic | False | AP | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/banks-face-end-of-deductions.html | Banks Face End of Deductions | False | By Eric N. Berg | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/world/around-the-world-malaysian-incumbents-retain-wide-margin.html | AROUND THE WORLD; Malaysian Incumbents Retain Wide Margin | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/east-side-man-fatally-stabbed.html | EAST SIDE MAN FATALLY STABBED | False | By John T. McQuiston | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/advertising-architectural-digest-gets-first-ad-agency.html | Advertising; Architectural Digest Gets First Ad Agency | False | By Philip H. Dougherty | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/lac-ouiment-wins-jim-dandy.html | LAC OUIMENT WINS JIM DANDY | False | By Steven Crist, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/l-people-who-die-because-a-gun-is-available-544286.html | People Who Die Because a Gun Is Available | False | | 1986-08-06 | TX 1-886998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/business/economic-calendar.html | ECONOMIC CALENDAR | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/washington-talk-briefing-a-small-point.html | WASHINGTON TALK; BRIEFING; A Small Point | False | By Wayne King and Warren Weaver Jr. | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/body-of-man-shot-15-times-is-found-with-vials-of-crack.html | Body of Man, Shot 15 Times, Is Found With Vials of Crack | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/c-correction-701086.html | CORRECTION | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/style/callie-hancock-wed-to-robert-cerutti.html | Callie Hancock Wed to Robert Cerutti | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/style/relationships-becoming-an-instant-stepmother.html | RELATIONSHIPS; BECOMING AN 'INSTANT STEPMOTHER' | False | By Andree Brooks | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/the-english-roar-for-the-refrigerator.html | THE ENGLISH ROAR FOR THE REFRIGERATOR | False | By Steve Lohr, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/at-79th-st-basin-life-is-by-the-tides.html | AT 79TH ST. BASIN, LIFE IS BY THE TIDES | False | By Elizabeth Kolbert | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/style/older-friends-the-rewards-of-giving.html | OLDER FRIENDS: THE REWARDS OF GIVING | False | By Glenn Collins | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/in-new-jersey-no-boom-along-the-boardwalk.html | IN NEW JERSEY, NO BOOM ALONG THE BOARDWALK | False | By Dirk Johnson, Special To the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/us/washington-talk-not-so-vital-statistics-on-rep-mike-synar.html | WASHINGTON TALK; Not-So-Vital Statistics On Rep. Mike Synar | False | Special to the New York Times | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/news-summary-monday-august-4-1986.html | NEWS SUMMARY: MONDAY, AUGUST 4, 1986 | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/opinion/digging-out-of-the-trade-deficit.html | Digging Out of the Trade Deficit | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/sports/jets-top-draft-pick-out.html | JET'S TOP DRAFT PICK OUT | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-04 | 1986-08-04 | https://www.nytimes.com/1986/08/04/nyregion/c-correction-700586.html | CORRECTION | False | | 1986-08-06 | TX 1-886998 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/washington-talk-briefing-more-sex.html | WASHINGTON TALK: BRIEFING; More Sex | False | By Wayne King and Warren Weaver Jr. | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/genmar-industries-reports-earnings-for-qtr-to-june-30.html | GENMAR INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/talking-business-with-mascotte-of-continental-putting-limits-on-liability.html | Talking Business with Mascotte of Continental; Putting Limits On Liability | False | By Leslie Wayne | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/progress-eludes-tax-conferees.html | PROGRESS ELUDES TAX CONFEREES | False | By David E. Rosenbaum, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/fourth-game-adjourns-kasparov-given-edge.html | FOURTH GAME ADJOURNS; KASPAROV GIVEN EDGE | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/dynatec-international-reports-earnings-for-qtr-to-april-30.html | DYNATEC INTERNATIONAL reports earnings for Qtr to April 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/world/opec-reaches-tentative-accord-on-iranian-plan-to-limit-output.html | OPEC REACHES TENTATIVE ACCORD ON IRANIAN PLAN TO LIMIT OUTPUT | False | Special to the New York Times | 1986-08-07 | TX 1-887525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/washington-talk-national-archives-at-long-last-the-pumpkin-papers.html | WASHINGTON TALK: NATIONAL ARCHIVES; At Long Last, the 'Pumpkin Papers' | True | Special to the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/mohasco-corp-reports-earnings-for-qtr-to-june-30.html | MOHASCO CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/commerce-bancorp-reports-earnings-for-qtr-to-june-30.html | COMMERCE BANCORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/presidential-realty-corp-reports-earnings-for-qtr-to-june-30.html | PRESIDENTIAL REALTY CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/players-bobby-czyz-fights-back.html | PLAYERS; BOBBY CZYZ FIGHTS BACK | False | By Phil Berger | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/washington-talk-briefing-rallying-for-more-reagan.html | WASHINGTON TALK: BRIEFING; Rallying for More Reagan | False | By Wayne King and Warren Weaver Jr. | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/quotation-of-the-day-944286.html | Quotation of the Day | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/fairmount-chemical-co-reports-earnings-for-qtr-to-june-30.html | FAIRMOUNT CHEMICAL CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/reading-bates-corp-reports-earnings-for-qtr-to-june-30.html | READING & BATES CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/sun-microsystems-reports-earnings-for-qtr-to-june-30.html | SUN MICROSYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/business-people-texron-official-to-head-beecham.html | BUSINESS PEOPLE; TEXRON OFFICIAL TO HEAD BEECHAM | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/world/new-delegate-to-un-is-appointed-by-soviet.html | New Delegate to U.N. Is Appointed by Soviet | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/world/south-africa-to-lift-some-minor-segregation-rules.html | SOUTH AFRICA TO LIFT SOME MINOR SEGREGATION RULES | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/toy-maker-in-disney-pact.html | Toy Maker In Disney Pact | False | Special to the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/atlantic-city-electric-co-reports-earnings-for-qtr-to-june-30.html | ATLANTIC CITY ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/metex-corp-reports-earnings-for-qtr-to-june-30.html | METEX CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/world/disappearance-of-a-child-fuels-swiss-fear-of-crime.html | DISAPPEARANCE OF A CHILD FUELS SWISS FEAR OF CRIME | False | By Thomas W. Netter, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/x-rite-inc-reports-earnings-for-qtr-to-june-30.html | X-RITE INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/company-news-republic-air-chief-resigns.html | COMPANY NEWS; Republic Air Chief Resigns | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/science/peripherals-tandy-brings-out-powerful-ibm-challengers.html | PERIPHERALS; Tandy Brings Out Powerful I.B.M. Challengers | False | By Peter H. Lewis | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/pact-limits-korean-textile-imports.html | PACT LIMITS KOREAN TEXTILE IMPORTS | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/company-news-phillips-properties-sold-to-shell-oil.html | COMPANY NEWS; PHILLIPS PROPERTIES SOLD TO SHELL OIL | False | AP | 1986-08-07 | TX 1-887525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/moseley-holdings-corp-reports-earnings-for-qtr-to-june-30.html | MOSELEY HOLDINGS CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/l-a-south-africa-policy-machiavelli-could-live-with-surprising-poll-925186.html | A South Africa Policy Machiavelli Could Live With; Surprising Poll | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/company-news-hca-equitable-in-joint-venture.html | COMPANY NEWS; H.C.A., Equitable In Joint Venture | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Isadore Barmash | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/ventrex-corp-reports-earnings-for-qtr-to-june-30.html | VENTREX CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/one-year-later-in-peru.html | One Year Later in Peru | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/world/minorities-in-western-europe-hearing-not-welcome-in-several-languages.html | MINORITIES IN WESTERN EUROPE: HEARING 'NOT WELCOME' IN SEVERAL LANGUAGES | False | By James M. Markham, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/helionetics-inc-replaces-chief.html | Helionetics Inc. Replaces Chief | False | Special to the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/texas-to-weigh-a-rise-in-taxes-in-fiscal-crisis.html | TEXAS TO WEIGH A RISE IN TAXES IN FISCAL CRISIS | False | By Robert Reinhold, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-june-30.html | LINDAL CEDAR HOMES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/world/thatcher-accepts-limited-sanctions-on-south-africa.html | THATCHER ACCEPTS LIMITED SANCTIONS ON SOUTH AFRICA | False | By Joseph Lelyveld, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/providence-energy-corp-reports-earnings-for-qtr-to-june-30.html | PROVIDENCE ENERGY CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/business-digest-tuesday-august-5-1986.html | BUSINESS DIGEST: TUESDAY, AUGUST 5, 1986 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/amedco-inc-reports-earnings-for-qtr-to-june-30.html | AMEDCO INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/service-fracturing-co-reports-earnings-for-qtr-to-june-30.html | SERVICE FRACTURING CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/matec-corp-reports-earnings-for-qtr-to-june-30.html | MATEC CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/company-news-key-tronic-and-minebea-end-talks.html | COMPANY NEWS; Key Tronic and Minebea End Talks | False | Special to the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/esi-industries-reports-earnings-for-qtr-to-june-30.html | ESI INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/l-a-south-africa-policy-machiavelli-could-live-with-no-cheerleading-924286.html | A South Africa Policy Machiavelli Could Live With; No Cheerleading | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/new-york-day-by-day-to-stop-violence.html | NEW YORK DAY BY DAY; To Stop Violence | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-08-07 | TX 1-887525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/metro-airlines-inc-reports-earnings-for-qtr-to-april-30.html | METRO AIRLINES INC reports earnings for Qtr to April 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/company-news-reliance-ruling-in-blair-fight.html | COMPANY NEWS; Reliance Ruling In Blair Fight | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/arts/concert-bernstein-in-the-park.html | CONCERT: BERNSTEIN IN THE PARK | False | By Tim Page | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/frontier-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | FRONTIER FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/world/bush-tells-cairo-aid-can-t-increase.html | BUSH TELLS CAIRO AID CAN'T INCREASE | False | By Gerald M. Boyd, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/michigan-general-corp-reports-earnings-for-qtr-to-june-30.html | MICHIGAN GENERAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/israelis-contest-us-subpoenas-in-inquiry-on-bomb-technology.html | ISRAELIS CONTEST U.S. SUBPOENAS IN INQUIRY ON BOMB TECHNOLOGY | False | By Phil Shenon, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/our-fragile-fractured-economy.html | Our Fragile, Fractured Economy | False | By Michael Stewart | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/around-the-nation-union-spokesman-sees-delay-in-steel-talks.html | AROUND THE NATION; Union Spokesman Sees Delay in Steel Talks | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/world/state-dept-confirms-shevardnadze-meeting.html | State Dept. Confirms Shevardnadze Meeting | False | Special to the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/company-news-impala-plans-kdi-proxy-fight.html | COMPANY NEWS; Impala Plans KDI Proxy Fight | False | Special to the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/nuvision-inc-reports-earnings-for-qtr-to-june-30.html | NUVISION INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/advertising-children-s-world-s-fair-to-receive-assistance.html | ADVERTISING; Children's World's Fair To Receive Assistance | False | By Isadore Barmash | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-june-30.html | DIBRELL BROTHERS INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/arts/music-contemporary-works-at-tanglewood.html | MUSIC: CONTEMPORARY WORKS, AT TANGLEWOOD | False | By Tim Page, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/world/the-un-today-aug-5-1986.html | The U.N. Today: Aug. 5, 1986 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/plm-companies-reports-earnings-for-qtr-to-june-30.html | PLM COMPANIES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/mcenroe-shies-away-from-scrutiny.html | MCENROE SHIES AWAY FROM SCRUTINY | False | By Peter Alfano, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/allied-research-associates-reports-earnings-for-qtr-to-june-30.html | ALLIED RESEARCH ASSOCIATES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/science/equation-for-beauty-emerges-in-studies.html | EQUATION FOR BEAUTY EMERGES IN STUDIES | False | By Daniel Goleman | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/lifeline-systems-inc-reports-earnings-for-qtr-to-june-30.html | LIFELINE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/company-briefs-876786.html | COMPANY BRIEFS | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/martin-lawrence-ltd-ediions-reports-earnings-for-qtr-to-june-30.html | MARTIN LAWRENCE LTD EDIIONS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/moffett-says-he-won-t-run-for-governor-as-independent.html | Moffett Says He Won't Run For Governor as Independent | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/l-tax-reform-in-the-democratic-party-spirit-759486.html | Tax Reform in the Democratic Party Spirit | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/butte-copper-pit-reopens-with-nonunion-miners.html | BUTTE COPPER PIT REOPENS, WITH NONUNION MINERS | False | By Jim Robbins, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/aid-corp-reports-earnings-for-qtr-to-june30.html | AID CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/clashes-go-on-in-race-for-governor.html | CLASHES GO ON IN RACE FOR GOVERNOR | False | By Jeffrey Schmalz, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/advertising-regional-business-periodicals.html | Advertising; Regional Business Periodicals | False | By Isadore Barmash | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/lamson-sessions-co-reports-earnings-for-qtr-to-june-30.html | LAMSON & SESSIONS CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/transtech-industries-reports-earnings-for-qtr-to-june-30.html | TRANSTECH INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/world/soviet-and-israel-agree-to-begin-consular-talks.html | SOVIET AND ISRAEL AGREE TO BEGIN CONSULAR TALKS | False | By Felicity Barringer, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/democratic-foes-clash-on-issue-of-disclosure.html | Democratic Foes Clash On Issue of Disclosure | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/our-towns-asbestos-once-a-living-is-now-a-fate.html | OUR TOWNS; ASBESTOS, ONCE A LIVING, IS NOW A FATE | False | By Michael Winerip, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/ffb-corp-reports-earnings-for-qtr-to-june-30.html | FFB CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/harley-davidson-inc-reports-earnings-for-qtr-to-june-29.html | HARLEY-DAVIDSON INC reports earnings for Qtr to June 29 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/ameribanc-investors-reports-earnings-for-qtr-to-june-30.html | AMERIBANC INVESTORS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/poor-nations-inflation-dips.html | Poor Nations' Inflation Dips | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/world/us-may-spend-millions-to-help-strengthen-haiti-s-armed-forces.html | U.S. MAY SPEND MILLIONS TO HELP STRENGTHEN HAITI'S ARMED FORCES | False | By Joseph B. Treaster, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/advertising-financial-network-forms-marketing-unit.html | ADVERTISING; Financial Network Forms Marketing Unit | False | By Isadore Barmash | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/obituaries/john-r-clark.html | JOHN R. CLARK | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/first-southern-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | FIRST SOUTHERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/united-dominion-realty-trust-inc-reports-earnings-for-qtr-to-june-30.html | UNITED DOMINION REALTY TRUST INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/star-wars-luring-europe.html | 'STAR WARS' LURING EUROPE | False | By John Tagliabue, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/company-news-grumman-profits-fell-22.8-in-second-quarter.html | COMPANY NEWS; GRUMMAN PROFITS FELL 22.8% IN SECOND QUARTER | False | By Phillip H. Wiggins | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/grumman-corp-reports-earnings-for-qtr-to-june-30.html | GRUMMAN CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/drought-area-waits-for-aid-and-more-than-a-little-rain.html | DROUGHT AREA WAITS FOR AID AND MORE THAN A LITTLE RAIN | False | By Keith Schneider, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/books/for-inmate-writer-a-new-controversy.html | FOR INMATE-WRITER, A NEW CONTROVERSY | False | By Edwin McDowell | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/late-rally-pushes-dow-up-by-6.33.html | LATE RALLY PUSHES DOW UP BY 6.33 | False | By H. J. Maidenberg | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/new-york-day-by-day-wall-signs.html | NEW YORK DAY BY DAY; Wall Signs | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/real-estate-investment-tr-of-california-reports-earnings-for-qtr-to-june-30.html | REAL ESTATE INVESTMENT TR OF CALIFORNIA reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/science/science-watch-new-weapon-against-rabies.html | SCIENCE WATCH; NEW WEAPON AGAINST RABIES | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/careers-managers-and-drug-abuse.html | Careers; Managers And Drug Abuse | False | By Elizabeth M. Fowler | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/dexter-corp-reports-earnings-for-qtr-to-june-30.html | DEXTER CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/washington-talk-briefing-money-and-sex.html | WASHINGTON TALK: BRIEFING; Money and Sex | False | By Wayne King and Warren Weaver Jr. | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/finance-new-issues-broward-county.html | FINANCE/NEW ISSUES; Broward County | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/midwest-energy-inc-reports-earnings-for-qtr-to-june-30.html | MIDWEST ENERGY INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/gulf-canada-ltd-reports-earnings-for-qtr-to-june-30.html | GULF CANADA LTD reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/medical-graphics-reports-earnings-for-qtr-to-june-30.html | MEDICAL GRAPHICS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/pse-inc-reports-earnings-for-qtr-to-june-30.html | PSE INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/washington-talk-briefing-a-letter-to-kemp.html | WASHINGTON TALK: BRIEFING; A Letter to Kemp | False | By Wayne King and Warren Weaver Jr. | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/us-and-swiss-in-air-accord.html | U.S. and Swiss In Air Accord | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/baseball-white-sox-defeat-red-sox-on-errors.html | BASEBALL; WHITE SOX DEFEAT RED SOX ON ERRORS | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/rockaway-corp-reports-earnings-for-qtr-to-june-30.html | ROCKAWAY CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/finance-new-issues-indianapolis-bond-yields-are-set.html | FINANCE/NEW ISSUES; Indianapolis Bond Yields Are Set | False | | 1986-08-07 | TX 1-887525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/storage-equities-inc-reports-earnings-for-qtr-to-june-30.html | STORAGE EQUITIES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/health-mor-inc-reports-earnings-for-qtr-to-june-30.html | HEALTH-MOR INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/l-quick-fix-can-t-cure-gramm-rudman-act-708186.html | Quick Fix Can't Cure Gramm-Rudman Act | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/sports-people-o-grady-s-suspension.html | SPORTS PEOPLE; O'Grady's Suspension | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/style/bowling-is-luring-new-fans.html | BOWLING IS LURING NEW FANS | False | By Lisa Wolfe | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/obituaries/werner-groshans-a-realist-painter-dies-in-catskill-ny.html | Werner Groshans, A Realist Painter, Dies in Catskill, N.Y. | False | By Douglas C. McGill | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/c-correction-944386.html | CORRECTION | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/bankamerica-and-arco-sell-plaza.html | BankAmerica and Arco Sell Plaza | False | Special to the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/comserv-corporation-reports-earnings-for-qtr-to-june-30.html | COMSERV CORPORATION reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/as-detroit-settles-one-strike-other-labor-disputes-persist.html | AS DETROIT SETTLES ONE STRIKE, OTHER LABOR DISPUTES PERSIST | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/topics-affirmative-actions-bad-deeds.html | Topics; Affirmative Actions: Bad Deeds | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/powerful-risk-in-power-politics.html | Powerful Risk in Power Politics | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/advertising-people.html | ADVERTISING; People | False | By Isadore Barmash | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/new-chairman-for-republic.html | New Chairman For Republic | False | Special to the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/jiffy-lube-international-reports-earnings-for-qtr-to-june-30.html | JIFFY LUBE INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/ceradyne-inc-reports-earnings-for-qtr-to-june-30.html | CERADYNE INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/texon-energy-corp-reports-earnings-for-year-to-april-30.html | TEXON ENERGY CORP reports earnings for Year to April 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/health-chem-corp-reports-earnings-for-qtr-to-june-30.html | HEALTH-CHEM CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/cf-i-steel-corp-reports-earnings-for-qtr-to-june-30.html | CF&I STEEL CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/market-place-fruehauf-case-in-spotlight.html | Market Place; FRUEHAUF CASE IN SPOTLIGHT | False | By John Crudele | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/repco-inc-reports-earnings-for-qtr-to-june-30.html | REPCO INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/sports-people-erving-76ers-agree.html | SPORTS PEOPLE; Erving, 76ers Agree | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/international-holding-capial-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL HOLDING CAPIAL reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/around-the-nation-former-bell-company-reaches-union-pact.html | AROUND THE NATION; Former Bell Company Reaches Union Pact | False | Special to The New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/ducommun-inc-reports-earnings-for-qtr-to-june-30.html | DUCOMMUN INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/world/exile-back-in-rio-agitates-for-change-on-the-left.html | EXILE, BACK IN RIO, AGITATES FOR CHANGE ON THE LEFT | False | By Alan Riding, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/western-financial-corp-reports-earnings-for-qtr-to-june30.html | WESTERN FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/business-people-hughes-tool-president-adds-post-of-chairman.html | BUSINESS PEOPLE; HUGHES TOOL PRESIDENT ADDS POST OF CHAIRMAN | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/higuera-defeats-yankees-again.html | HIGUERA DEFEATS YANKEES AGAIN | False | By Murray Chass | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/nord-resources-corp-reports-earnings-for-qtr-to-june-30.html | NORD RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/c-correction-944486.html | CORRECTION | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/movies/colorizing-film-classics-a-boon-or-a-bane.html | 'COLORIZING' FILM CLASSICS: A BOON OR A BANE? | False | By Leslie Bennetts | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/l-a-south-africa-policy-machiavelli-could-live-with-923886.html | A South Africa Policy Machiavelli Could Live With | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/invacare-corp-reports-earnings-for-qtr-to-june30.html | INVACARE CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/lac-minerals-reports-earnings-for-qtr-to-june-30.html | LAC MINERALS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-june-30.html | MCGRATH RENTCORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/hard-times-for-charity.html | Hard Times for Charity | False | By Brian O'Connell | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/pentagon-s-contract-plan.html | Pentagon's Contract Plan | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/arts/free-video-in-the-park-will-travel-to-5-sites.html | Free 'Video in the Park' Will Travel to 5 Sites | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/mei-diversified-reports-earnings-for-qtr-to-june-30.html | MEI DIVERSIFIED reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/topics-affirmative-actions-asians-in-college.html | Topics; Affirmative Actions: Asians in College | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/science/american-students-dig-into-etruscan-history.html | AMERICAN STUDENTS DIG INTO ETRUSCAN HISTORY | False | By Roberto Suro | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/arts/a-musical-institution-comes-home.html | A MUSICAL INSTITUTION COMES HOME | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/tape-at-trial-shows-asian-gang-s-initiation-rite.html | TAPE AT TRIAL SHOWS ASIAN GANG'S INITIATION RITE | False | By Arnold H. Lubasch | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/lockheed-makes-changes-in-senior-management.html | Lockheed Makes Changes in Senior Management | False | By Nicholas D. Kristof, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/gulf-applied-technologies-inc-reports-earnings-for-qtr-to-june-30.html | GULF APPLIED TECHNOLOGIES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/briefs-778386.html | BRIEFS | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/reactions-to-robertson-as-candidate-reported.html | Reactions to Robertson As Candidate Reported | False | | 1986-08-07 | TX 1-887525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/l-a-south-africa-policy-machiavelli-could-live-with-sanctions-in-mississippi-924686.html | A South Africa Policy Machiavelli Could Live With; Sanctions in Mississippi | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/obituaries/ferdinand-l-mayer-is-dead-us-diplomat-in-20-s-and-30-s.html | Ferdinand L. Mayer Is Dead; U.S. Diplomat in 20's and 30's | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/victims-board-to-get-harris-book-profits.html | Victims Board to Get Harris Book Profits | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/deficit-now-seen-as-above-ceiling-set-by-congress.html | DEFICIT NOW SEEN AS ABOVE CEILING SET BY CONGRESS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/montana-power-co-reports-earnings-for-qtr-to-june-30.html | MONTANA POWER CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/calmar-inc-reports-earnings-for-12wks-to-june-15.html | CALMAR INC reports earnings for 12wks to June 15 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/science/computers-attack-heart-disease.html | COMPUTERS ATTACK HEART DISEASE | False | By James Gleick | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/emc-corp-reports-earnings-for-qtr-to-june-30.html | EMC CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/new-york-police-now-seizing-cars-in-arrests-for-possession-of-crack.html | NEW YORK POLICE NOW SEIZING CARS IN ARRESTS FOR POSSESSION OF CRACK | False | By Todd S. Purdum | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/hyponex-corp-reports-earnings-for-qtr-to-june-30.html | HYPONEX CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/scouting-saving-the-mets.html | SCOUTING; Saving the Mets | False | By Thomas Rogers | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/arts/at-library-3-centuries-of-paris-opera-ballet.html | AT LIBRARY, 3 CENTURIES OF PARIS OPERA BALLET | False | By Anna Kisselgoff | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/crown-auto-inc-reports-earnings-for-qtr-to-june-30.html | CROWN AUTO INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/style/and-they-re-off-on-saratoga-party-circuit.html | AND THEY'RE OFF, ON SARATOGA PARTY CIRCUIT | False | By Georgia Dullea, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/bridge-most-desirable-contract-it-is-not-always-obvious.html | Bridge: Most Desirable Contract: It Is Not Always Obvious | False | By Alan Truscott | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/new-york-day-by-day-from-timbuktu.html | NEW YORK DAY BY DAY; From Timbuktu | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/world/mayo-mourns-one-who-put-shrine-on-map.html | MAYO MOURNS ONE WHO PUT SHRINE ON MAP | False | By Francis X. Clines, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/hammermill-considers-anti-takeover-options.html | HAMMERMILL CONSIDERS ANTI-TAKEOVER OPTIONS | False | By Eric Schmitt | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/metallurgical-industries-inc-reports-earnings-for-qtr-to-june-30.html | METALLURGICAL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/lomas-mortgage-corp-reports-earnings-for-qtr-to-june-30.html | LOMAS MORTGAGE CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/washington-talk-navy-secretary-wants-a-tall-ship.html | WASHINGTON TALK; Navy Secretary Wants a Tall Ship | False | By Richard Halloran | 1986-08-07 | TX 1-887525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/world/around-the-world-third-filipino-charged-in-killing-at-rally.html | AROUND THE WORLD; Third Filipino Charged In Killing at Rally | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/sports-people-cinella-s-no-hitters.html | SPORTS PEOPLE; Cinella's No-Hitters | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/seton-co-reports-earnings-for-qtr-to-june-30.html | SETON CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/pacific-international-services-reports-earnings-for-qtr-to-june-30.html | PACIFIC INTERNATIONAL SERVICES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/newbery-corp-reports-earnings-for-qtr-to-june-30.html | NEWBERY CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/senate-panel-turns-to-scalia-rehnquist-papers-still-sought.html | SENATE PANEL TURNS TO SCALIA; REHNQUIST PAPERS STILL SOUGHT | False | By Linda Greenhouse, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-june-30.html | ROCHESTER GAS & ELECTRIC CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/c-correction-944786.html | CORRECTION | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/company-news-loews-s-cbs-stake.html | COMPANY NEWS; Loews's CBS Stake | False | Special to the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/mediq-inc-reports-earnings-for-qtr-to-june-30.html | MEDIQ INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/company-news-negotiations-for-byoir-sale.html | COMPANY NEWS; Negotiations For Byoir Sale | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/the-lion-in-summer.html | The 'Lion' in Summer | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/bankrupting-the-ayatollah.html | Bankrupting the Ayatollah | False | By Milton Viorst | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/science/q-a-860986.html | Q&A | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/royal-international-optial-corp-reports-earnings-for-qtr-to-june-30.html | ROYAL INTERNATIONAL OPTIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/science/large-computer-guided-telescopes-readied.html | LARGE COMPUTER-GUIDED TELESCOPES READIED | False | By Walter Sullivan | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/scouting-kemp-s-team.html | SCOUTING; Kemp's Team | False | By Thomas Rogers | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/science/personal-computers-help-error-message.html | PERSONAL COMPUTERS; HELP! ERROR MESSAGE | False | By Erik Sandberg-Diment | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/around-the-nation-trial-begins-in-suit-involving-sex-magazines.html | AROUND THE NATION; Trial Begins in Suit Involving Sex Magazines | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/exposaic-industries-inc-reports-earnings-for-qtr-to-june-30.html | EXPOSAIC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/united-medical-corp-reports-earnings-for-qtr-to-june-30.html | UNITED MEDICAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/7-injured-in-blast-at-li-motel.html | 7 INJURED IN BLAST AT L.I. MOTEL | False | By John T. McQuiston | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/world/british-base-on-cyprus-attacked-2-wounded.html | BRITISH BASE ON CYPRUS ATTACKED; 2 WOUNDED | False | AP | 1986-08-07 | TX 1-887525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/small-jewish-congregations-attracting-more-worshipers.html | SMALL JEWISH CONGREGATIONS ATTRACTING MORE WORSHIPERS | False | By Joseph Berger | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/obituaries/beryl-markham-is-dead-at-83-flew-across-atlantic-in-1936.html | BERYL MARKHAM IS DEAD AT 83; FLEW ACROSS ATLANTIC IN 1936 | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/giant-cornerback-dreams-of-football.html | GIANT CORNERBACK DREAMS OF FOOTBALL | False | By Frank Litsky, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/packaging-systems-corp-reports-earnings-for-qtr-to-june-30.html | PACKAGING SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/finance-new-issues-texas-university.html | FINANCE/NEW ISSUES; Texas University | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/key-rates-788986.html | Key Rates | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/a-new-medium-catches-on.html | A NEW MEDIUM CATCHES ON | False | By Kelly Conlin | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/rpc-energy-services-reports-earnings-for-qtr-to-june-30.html | RPC ENERGY SERVICES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/l-costly-approach-to-saving-medicare-funds-926786.html | Costly Approach to Saving Medicare Funds | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/advertising-swatch-watch-account.html | ADVERTISING; Swatch Watch Account | False | By Isadore Barmash | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/shopsmith-inc-reports-earnings-for-qtr-to-june-30.html | SHOPSMITH INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/offer-for-nl-is-extended.html | Offer for NL Is Extended | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/around-the-nation-child-dies-on-ship-fbi-charges-mother.html | AROUND THE NATION; Child Dies on Ship; F.B.I. Charges Mother | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/warren-five-cents-savings-reports-earnings-for-qtr-to-june-30.html | WARREN FIVE CENTS SAVINGS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/business-people-salomon-london-office-gets-a-senior-manager.html | BUSINESS PEOPLE; Salomon London Office Gets a Senior Manager | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/futures-options-oil-prices-lifted-by-opec-plan.html | FUTURES/OPTIONS; OIL PRICES LIFTED BY OPEC PLAN | False | By Lee A. Daniels | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/giant-yellowknife-mines-ltd-reports-earnings-for-qtr-to-june-30.html | GIANT YELLOWKNIFE MINES LTD reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/artel-communications-reports-earnings-for-qtr-to-june-30.html | ARTEL COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/20th-century-industries-reports-earnings-for-qtr-to-june-30.html | 20TH CENTURY INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/washington-talk-politics-bush-and-the-mideast-of-sights-and-substance.html | WASHINGTON TALK: POLITICS; Bush and the Mideast: Of Sights and Substance | False | By Gerald M. Boyd | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/duriron-co-reports-earnings-for-qtr-to-june-30.html | DURIRON CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/context-industries-inc-reports-earnings-for-qtr-to-june-30.html | CONTEXT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/world/syrian-troops-start-patrols-in-shiite-outskirts-of-beirut.html | SYRIAN TROOPS START PATROLS IN SHIITE OUTSKIRTS OF BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/windmere-corp-reports-earnings-for-qtr-to-june-30.html | WINDMERE CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/helms-declares-officials-harass-him.html | HELMS DECLARES OFFICIALS HARASS HIM | False | By Steven V. Roberts, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/vote-on-disability-payments.html | Vote on Disability Payments | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/rochester-telephone-corp-reports-earnings-for-qtr-to-june-30.html | ROCHESTER TELEPHONE CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/ms-carriers-reports-earnings-for-qtr-to-june-30.html | MS CARRIERS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/arts/world-walk-albert-speer-at-spandau.html | 'WORLD WALK,' ALBERT SPEER AT SPANDAU | False | By Tim Page | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/margaux-controls-inc-reports-earnings-for-qtr-to-june-30.html | MARGAUX CONTROLS INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/caging-of-dealers-in-drugs-is-proposed-by-councilman.html | Caging of Dealers in Drugs Is Proposed by Councilman | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/finance-new-issues-cji-industries-in-financing.html | FINANCE/NEW ISSUES; CJI Industries In Financing | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/steiger-tractor-co-reports-earnings-for-qtr-to-june-16.html | STEIGER TRACTOR CO reports earnings for Qtr to June 16 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/scouting-an-irish-golfer-breaks-new-sod.html | SCOUTING; An Irish Golfer Breaks New Sod | False | By Thomas Rogers | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/manila-s-plan-to-lower-debt.html | Manila's Plan To Lower Debt | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/met-surge-stopped-as-darling-loses.html | MET SURGE STOPPED AS DARLING LOSES | False | By Joseph Durso, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/the-ike-tourney-begins.html | 'The Ike' Tourney Begins | False | Special to the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/clock-gets-tangled-in-city-s-red-tape.html | CLOCK GETS TANGLED IN CITY'S RED TAPE | False | By Alan Finder | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/science/about-education-law-of-physics-stirring-interest-is-teaching-key.html | ABOUT EDUCATION; LAW OF PHYSICS: STIRRING INTEREST IS TEACHING KEY | False | By Fred M. Hechinger | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/ohio-casualty-corp-reports-earnings-for-qtr-to-june-30.html | OHIO CASUALTY CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/kent-electronics-reports-earnings-for-qtr-to-june-28.html | KENT ELECTRONICS reports earnings for Qtr to June 28 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/abc-lists-big-10-pac-10-for-tv.html | ABC Lists Big 10, Pac-10 for TV | False | By United Press International | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/news-summary-tuesday-august-5-1986.html | NEWS SUMMARY: TUESDAY, AUGUST 5, 1986 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/baird-corp-reports-earnings-for-qtr-to-june-27.html | BAIRD CORP reports earnings for Qtr to June 27 | False | | 1986-08-07 | TX 1-887525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/tosco-corp-reports-earnings-for-qtr-to-june-30.html | TOSCO CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/theater/shakespeare-in-the-bronx.html | Shakespeare in the Bronx | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/wayne-gossard-corp-reports-earnings-for-qtr-to-june-30.html | WAYNE-GOSSARD CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/consolidated-tomoka-land-co-reports-earnings-for-qtr-to-june.30.html | CONSOLIDATED-TOMOKA LAND CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/science/calculations-to-engineer-better-valves.html | CALCULATIONS TO ENGINEER BETTER VALVES | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/bronx-landlord-owes-104000-in-back-taxes.html | BRONX LANDLORD OWES $104,000 IN BACK TAXES | False | By Samuel G. Freedman | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/l-license-renewal-blues-708386.html | License-Renewal Blues | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/electrosound-group-reports-earnings-for-qtr-to-may-31.html | ELECTROSOUND GROUP reports earnings for Qtr to May 31 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/american-family-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN FAMILY CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/guardian-packaging-corp-reports-earnings-for-qtr-to-june-30.html | GUARDIAN PACKAGING CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/renal-systems-inc-reports-earnings-for-qtr-to-june-30.html | RENAL SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/innovex-inc-reports-earnings-for-qtr-to-june-30.html | INNOVEX INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/rpm-inc-reports-earnings-for-qtr-to-may-31.html | RPM INC reports earnings for Qtr to May 31 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/science/judge-blocks-first-release-of-gene-engineered-bacteria.html | JUDGE BLOCKS FIRST RELEASE OF GENE-ENGINEERED BACTERIA | False | By Andrew Pollack, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/dranetz-technologies-reports-earnings-for-qtr-to-june-30.html | DRANETZ TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/after-manville-middle-aged-and-jobless.html | AFTER MANVILLE: MIDDLE-AGED AND JOBLESS | False | By Thomas C. Lueck, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/obituaries/grumman-s-chief-test-pilot-dies-in-crash-of-world-war-ii-bomber.html | GRUMMAN'S CHIEF TEST PILOT DIES IN CRASH OF WORLD WAR II BOMBER | False | By Robert D. McFadden | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/marcus-corp-reports-earnings-for-qtr-to-may-29.html | MARCUS CORP reports earnings for Qtr to May 29 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/saudi-budget-delayed.html | Saudi Budget Delayed | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/scouting-nobody-s-perfect.html | SCOUTING; Nobody's Perfect | False | By Thomas Rogers | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/books/books-of-the-times-746386.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-april-30.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to April 30 | False | | 1986-08-07 | TX 1-887525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/pitt-des-moines-inc-reports-earnings-for-qtr-to-june-30.html | PITT-DES MOINES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/gilbert-associates-inc-reports-earnings-for-qtr-to-june-30.html | GILBERT ASSOCIATES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/movies/american-victims-of-a-bomb.html | AMERICAN VICTIMS OF A-BOMB | False | By John Corry | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/company-news-american-can-to-sell-complex.html | COMPANY NEWS; American Can To Sell Complex | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/science/the-doctor-s-world-new-shock-therapy-for-snakebites.html | THE DOCTOR'S WORLD; NEW SHOCK THERAPY FOR SNAKEBITES | False | By Lawrence K. Altman, M.d. | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/republic-american-reports-earnings-for-qtr-to-june-30.html | REPUBLIC AMERICAN reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/computercraft-inc-reports-earnings-for-qtr-to-may-3.html | COMPUTERCRAFT INC reports earnings for Qtr to May 3 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/200-officers-sent-to-bronx-after-new-ethnic-violence.html | 200 OFFICERS SENT TO BRONX AFTER NEW ETHNIC VIOLENCE | False | By Crystal Nix | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/mechanical-technology-inc-reports-earnings-for-qtr-to-june-28.html | MECHANICAL TECHNOLOGY INC reports earnings for Qtr to June 28 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/united-insurance-cos-reports-earnings-for-qtr-to-june-30.html | UNITED INSURANCE COS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-june-30.html | JEFFERSON-PILOT CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/finance-new-issues-new-york-state-begins-400-million-refunding.html | FINANCE/NEW ISSUES; New York State Begins $400 Million Refunding | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/science/education-scholars-discover-center-for-humanities.html | EDUCATION; SCHOLARS DISCOVER CENTER FOR HUMANITIES | False | Special to the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/ritzy-s-g-d-inc-reports-earnings-for-qtr-to-june-30.html | RITZY'S, G D INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/job-benefits-charge-is-key-issue-in-michigan-gubernatorial-race.html | JOB BENEFITS CHARGE IS KEY ISSUE IN MICHIGAN GUBERNATORIAL RACE | False | By James Barron, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/two-firefighters-killed-battling-blaze-in-jersey.html | TWO FIREFIGHTERS KILLED BATTLING BLAZE IN JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/horizon-air-industries-reports-earnings-for-qtr-to-june-30.html | HORIZON AIR INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/nbi-inc-reports-earnings-for-qtr-to-june-30.html | NBI INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/reagn-seeks-drug-tests-for-key-us-employees.html | REAGAN SEEKS DRUG TESTS FOR KEY U.S. EMPLOYEES | False | By Bernard Weinraub, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/usfl-calls-off-1986-fall-season.html | U.S.F.L. CALLS OFF 1986 FALL SEASON | False | By Gerald Eskenazi | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/louisiana-general-services-inc-reports-earnings-for-qtr-to-june-30.html | LOUISIANA GENERAL SERVICES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/mid-america-industries-inc-reports-earnings-for-qtr-to-june-25.html | MID-AMERICA INDUSTRIES INC reports earnings for Qtr to June 25 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/universal-matchbox-group-ltd-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL MATCHBOX GROUP LTD reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/qt-t-inc-reports-earnings-for-qtr-to-march-31.html | QT&T INC reports earnings for Qtr to March 31 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/chromalloy-american-corp-reports-earnings-for-qtr-to-june-30.html | CHROMALLOY AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/houston-buoyed-by-sports-festival.html | Houston Buoyed By Sports Festival | False | By William C. Rhoden, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/coast-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | COAST SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/medical-imaging-centers-of-america-inc-reports-earnings-for-qtr-to-june-30.html | MEDICAL IMAGING CENTERS OF AMERICA INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/moog-inc-reports-earnings-for-qtr-to-june-30.html | MOOG INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/about-philadelphia-prodding-the-establishment-among-others.html | ABOUT PHILADELPHIA; PRODDING THE ESTABLISHMENT, AMONG OTHERS | False | By Lindsey Gruson, Special To the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/science/science-watch-living-with-one-kidney.html | SCIENCE WATCH; Living With One Kidney | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/wisconsin-power-light-co-reports-earnings-for-qtr-to-june-30.html | WISCONSIN POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/transactions-752286.html | Transactions | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/seismic-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | SEISMIC ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/doskocil-companies-reports-earnings-for-qtr-to-june-28.html | DOSKOCIL COMPANIES reports earnings for Qtr to June 28 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/credit-markets-dealers-optimistic-on-auction.html | CREDIT MARKETS; Dealers Optimistic on Auction | False | By Susan F. Rasky | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/around-the-nation-murderer-at-large-in-texas-prison-escape.html | AROUND THE NATION; Murderer at Large In Texas Prison Escape | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/us/space-plan-and-arms-limits-shape-budget-debate.html | SPACE PLAN AND ARMS LIMITS SHAPE BUDGET DEBATE | False | Special to the New York Times | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/word-war-on-drugs.html | Word War on Drugs | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/obituaries/dana-lyda-farnsworth-81-led-harvard-health-service.html | DANA LYDA FARNSWORTH, 81: LED HARVARD HEALTH SERVICE | False | By Wolfgang Saxon | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/gm-names-two-officers.html | G.M. Names Two Officers | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/keithley-instruments-reports-earnings-for-qtr-to-june-30.html | KEITHLEY INSTRUMENTS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/foxboro-co-reports-earnings-for-qtr-to-june-30.html | FOXBORO CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/hartford-steam-boiler-inpection-insurance-co-reports-earnings-for-qtr-to-june-30.html | HARTFORD STEAM BOILER INPECTION & INSURANCE CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/l-a-south-africa-policy-machiavelli-could-live-with-children-into-criminals-708786.html | A South Africa Policy Machiavelli Could Live With; Children Into Criminals | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/ryan-beck-co-reports-earnings-for-qtr-to-june-30.html | RYAN, BECK & CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/opinion/foreign-affairs-what-we-do-better.html | FOREIGN AFFAIRS; What We Do Better | False | By Flora Lewis | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/sports-of-the-times-closing-under-blue-skies.html | SPORTS OF THE TIMES; 'CLOSING' UNDER BLUE SKIES | False | By Dave Anderson | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/executive-changes-761886.html | EXECUTIVE CHANGES | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/nyregion/biplane-pilot-killed-in-crash.html | Biplane Pilot Killed in Crash | False | AP | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/republic-health-corporation-reports-earnings-for-qtr-to-june-30.html | REPUBLIC HEALTH CORPORATION reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/sports/scouting-divided-loyalties.html | SCOUTING; Divided Loyalties | False | By Thomas Rogers | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/gti-corp-reports-earnings-for-qtr-to-june-30.html | GTI CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-05 | 1986-08-05 | https://www.nytimes.com/1986/08/05/business/gradco-systems-reports-earnings-for-qtr-to-june-30.html | GRADCO SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887525 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/washington-talk-briefing-things-in-the-mail.html | WASHINGTON TALK: BRIEFING; Things in the Mail | False | By Wayne King and Warren Weaver Jr. | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/scouting-ranger-rooter.html | SCOUTING; Ranger Rooter | False | By Thomas Rogers | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/senate-rejects-deeper-cuts-in-missile-defense-program.html | SENATE REJECTS DEEPER CUTS IN MISSILE DEFENSE PROGRAM | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/advertising-good-and-bad-news-for-grey.html | ADVERTISING; Good and Bad News for Grey | False | By Isadore Barmash | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/arts/picasso-painting-stolen-from-australian-museum.html | PICASSO PAINTING STOLEN FROM AUSTRALIAN MUSEUM | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/advertising-people.html | ADVERTISING; People | False | By Isadore Barmash | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/coke-dropping-dr-pepper-bid.html | Coke Dropping Dr Pepper Bid | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/previous-shuttle-crew-avoided-possible-disaster-by-31-seconds.html | PREVIOUS SHUTTLE CREW AVOIDED POSSIBLE DISASTER BY 31 SECONDS | False | By Philip M. Boffey, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/focus-of-trial-of-ex-city-aide-shifts-to-taxes.html | FOCUS OF TRIAL OF EX-CITY AIDE SHIFTS TO TAXES | False | By Richard J. Meislin | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/around-the-nation-suspect-in-ship-death-was-held-as-stowaway.html | AROUND THE NATION; Suspect in Ship Death Was Held as Stowaway | False | AP | 1986-08-07 | TX 1-887523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/new-york-day-by-day-nine-pronged-attack-retakes-a-street-in-queens.html | NEW YORK DAY BY DAY; Nine-Pronged Attack Retakes a Street in Queens | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/business-digest-wednesday-august-6-1986.html | BUSINESS DIGEST: WEDNESDAY, AUGUST 6, 1986 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/washington-talk-briefing-the-perils-of-byrd.html | WASHINGTON TALK: BRIEFING; The Perils of Byrd | False | By Wayne King and Warren Weaver Jr. | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/washington-talk-all-the-capital-s-gewgaws.html | WASHINGTON TALK; All the Capital's Gewgaws | False | By Barbara Gamarekian | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/60-minute-gourmet-000586.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/textron-makes-offer-to-acquire-ex-cell-o.html | TEXTRON MAKES OFFER TO ACQUIRE EX-CELL-O | False | By Eric Schmitt | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/finance-new-issues-agency-sets-issue-in-connecticut.html | FINANCE/NEW ISSUES; Agency Sets Issue In Connecticut | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/gasoline-price-rise-of-10-cents-to-20-cents-is-seen-if-opec-s-curb-succeeds.html | GASOLINE PRICE RISE OF 10 cents TO 20 cents IS SEEN IF OPEC'S CURB SUCCEEDS | False | By Lee A. Daniels | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/washington-talk-praise-and-pillory-for-a-liberal-lobby-group.html | WASHINGTON TALK; Praise and Pillory for a Liberal Lobby Group | False | By Philip Shenon | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/new-york-immigration-head-to-keep-job-d-amato-is-told.html | New York Immigration Head To Keep Job, D'Amato Is Told | False | Special to the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/market-place-allied-signal-s-blurred-image.html | Market Place; Allied-Signal's Blurred Image | False | By John Crudele | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/arts/life-of-ingres-presented-in-artists-and-models.html | LIFE OF INGRES PRESENTED IN 'ARTISTS AND MODELS' | False | By John Russell | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/katy-industries-inc-reports-earnings-for-qtr-to-june-30.html | KATY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/cubs-defeat-mets.html | CUBS DEFEAT METS | False | By Joseph Durso, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/senate-unit-wins-access-to-memos-rehnquist-wrote.html | SENATE UNIT WINS ACCESS TO MEMOS REHNQUIST WROTE | False | By Linda Greenhouse, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/sports-people-chiefs-sign-top-pick.html | SPORTS PEOPLE; Chiefs Sign Top Pick | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/us-project-said-to-curb-bolivia-drugs.html | U.S. PROJECT SAID TO CURB BOLIVIA DRUGS | False | By Joel Brinkley, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/intel-will-lay-off-1300-employees.html | INTEL WILL LAY OFF 1,300 EMPLOYEES | False | Special to the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/panel-to-look-at-role-of-board-of-estimate.html | Panel to Look at Role Of Board of Estimate | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/wine-talk-938786.html | WINE TALK | False | By Howard G. Goldberg | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/personal-health-938886.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-08-07 | TX 1-887523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/world/israel-gets-an-antiracist-law-it-permits-some-exceptions.html | Israel Gets an Antiracist Law; It Permits Some Exceptions | False | Special to the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/bush-s-hopes-in-michigan-races-are-supported-by-a-poll-of-voters.html | BUSH'S HOPES IN MICHIGAN RACES ARE SUPPORTED BY A POLL OF VOTERS | False | By Phil Gailey, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/fansteel-inc-reports-earnings-for-qtr-to-june-30.html | FANSTEEL INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/world/senate-panel-15-to-14-approves-aid-to-contras.html | SENATE PANEL, 15 TO 14, APPROVES AID TO CONTRAS | False | By Steven V. Roberts, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/c-correction-140386.html | CORRECTION | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/us-criticizes-opec-agreement.html | U.S. Criticizes OPEC Agreement | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/advertising-donnelley-s-yellow-pages.html | ADVERTISING; Donnelley's Yellow Pages | False | By Isadore Barmash | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/kinney-system-inc-reports-earnings-for-qtr-to-june-30.html | KINNEY SYSTEM INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/geico-corp-reports-earnings-for-qtr-to-june-30.html | GEICO CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/washington-briefing-on-blacks-in-office.html | WASHINGTON: BRIEFING; On Blacks in Office | False | By Wayne King and Warren Weaver Jr. | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/price-blur-at-end-of-oil-accord.html | PRICE BLUR AT END OF OIL ACCORD | False | By John Tagliabue, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/loews-a-successful-company.html | LOEWS A SUCCESSFUL COMPANY | False | By Geraldine Fabrikant | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/korean-temple-cooking-warms-the-body-soothes-the-soul.html | KOREAN TEMPLE COOKING WARMS THE BODY, SOOTHES THE SOUL | False | By Susan Chira | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/futures-options-early-oil-price-climb-cut-in-record-trading.html | FUTURES/OPTIONS; Early Oil Price Climb Cut in Record Trading | False | By Kenneth N. Gilpin | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/harsh-words-on-floor-between-dole-and-byrd.html | HARSH WORDS ON FLOOR BETWEEN DOLE AND BYRD | False | By Steven V. Roberts, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/carpenter-technology-corp-reports-earnings-for-qtr-to-june-30.html | CARPENTER TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/court-continues-fruehauf-bidding.html | Court Continues Fruehauf Bidding | False | AP | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/sports-people-5000-meter-mark-falls.html | SPORTS PEOPLE; 5,000-Meter Mark Falls | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/world/pretoria-imposing-area-trade-limits-on-black-nations.html | PRETORIA IMPOSING AREA TRADE LIMITS ON BLACK NATIONS | False | By Alan Cowell, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/avery-inc-reports-earnings-for-qtr-to-may-3.html | AVERY INC reports earnings for Qtr to May 3 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/public-service-co-of-new-mexico-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE CO OF NEW MEXICO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/sports-of-the-times-mcenroe-speaks-out-again.html | SPORTS OF THE TIMES; McEnroe Speaks Out Again | False | By Peter Alfano | 1986-08-07 | TX 1-887523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/quotation-of-the-day-177186.html | Quotation of the Day | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/craxi-redux.html | Craxi Redux | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/a-culinary-star-rises-in-the-lone-star-state.html | A CULINARY STAR RISES IN THE LONE STAR STATE | False | By Craig Claiborne | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/owens-bid-by-wickes-reported.html | OWENS BID BY WICKES REPORTED | False | By John Crudele | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/finance-new-issues-minnesota-tax-exempts-to-yield-6-to-7.25.html | FINANCE/NEW ISSUES; Minnesota Tax-Exempts To Yield 6% to 7.25% | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/minstar-inc-reports-earnings-for-qtr-to-june-30.html | MINSTAR INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/world/oregon-bills-gorbachev.html | Oregon Bills Gorbachev | False | AP | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/drought-parched-farm-lost-at-georgia-auction.html | DROUGHT-PARCHED FARM LOST AT GEORGIA AUCTION | False | By Dudley Clendinen, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/l-no-headline-223746.html | No Headline | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/ashton-tate-deal.html | Ashton-Tate Deal | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/at-oxford-old-boys-celebrate-the-illusion-of-being-special.html | AT OXFORD, OLD BOYS CELEBRATE THE ILLUSION OF BEING SPECIAL' | False | By Paul Lewis | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/finance-new-issues-citicorp-rates-fall-at-auction.html | FINANCE/NEW ISSUES; Citicorp Rates Fall at Auction | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/baseball-arbitrator-dismissed.html | BASEBALL ARBITRATOR DISMISSED | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/times-square-to-stay-bright-in-city-s-plan.html | TIMES SQUARE TO STAY BRIGHT IN CITY'S PLAN | False | By Martin Gottlieb | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/real-estate-murray-hill-renovation.html | Real Estate; Murray Hill Renovation | False | By Shawn G. Kennedy | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/obituaries/thomas-j-valentino-is-dead-early-sound-effects-producer.html | Thomas J. Valentino Is Dead; Early Sound Effects Producer | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/books/books-of-the-times-979386.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/scouting-ruth-is-no-help-to-the-red-sox.html | SCOUTING; Ruth Is No Help To the Red Sox | False | By Thomas Rogers | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/food-notes-cult-peanut-butter.html | FOOD NOTES; Cult Peanut Butter | False | By Florence Fabricant | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/fed-nominee-expects-rates-to-fall.html | FED NOMINEE EXPECTS RATES TO FALL | False | By Nathaniel C. Nash, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/l-don-t-skip-english-208686.html | Don't Skip English | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/the-city-two-are-charged-in-abuse-of-boy.html | THE CITY; Two Are Charged In Abuse of Boy | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-june-30.html | CINCINNATI FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/avanti-quality-italian-wines-show-their-colors.html | AVANTI! QUALITY ITALIAN WINES SHOW THEIR COLORS | False | By Nancy Harmon Jenkins | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/l-no-headline-223286.html | No Headline | False | | 1986-08-07 | TX 1-887523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/scouting-a-final-favor.html | SCOUTING; A Final Favor | False | By Thomas Rogers | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/washington-talk-briefing-room-board-and-bytes.html | WASHINGTON TALK: BRIEFING; Room, Board and Bytes | False | By Wayne King and Warren Weaver Jr. | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/general-development-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/marshall-industries-reports-earnings-for-qtr-to-may-31.html | MARSHALL INDUSTRIES reports earnings for Qtr to May 31 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/paying-dearly-for-textile-quotas.html | Paying Dearly for Textile Quotas | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/bridge-split-regional-tournament-set-in-secaucus-and-albany.html | Bridge: Split Regional Tournament Set in Secaucus and Albany | False | By Alan Truscott | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/finance-briefs-044386.html | FINANCE BRIEFS | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/news-summary-wednesday-august-6-1986.html | NEWS SUMMARY: WEDNESDAY, AUGUST 6, 1986 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/l-punishment-won-t-solve-the-drug-problem-053086.html | Punishment Won't Solve the Drug Problem | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/obituaries/gerald-f-lieberman.html | GERALD F. LIEBERMAN | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/eating-the-lotus-of-movie-stardom.html | Eating the Lotus Of Movie Stardom | False | By Benjamin J. Stein | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/step-by-step-poaching-with-panache.html | STEP BY STEP; Poaching With Panache | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/brewers-defeat-yankees-in-10th.html | BREWERS DEFEAT YANKEES IN 10TH | False | By Murray Chass | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/helms-aide-said-to-be-the-focus-of-inquiry-on-disclosure-of-data.html | HELMS AIDE SAID TO BE THE FOCUS OF INQUIRY ON DISCLOSURE OF DATA | False | AP | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/scouting-hitting-stride.html | SCOUTING; Hitting Stride | False | By Thomas Rogers | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/arts/stars-pay-tribute-to-williams.html | STARS PAY TRIBUTE TO WILLIAMS | False | By C. Gerald Fraser | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/obituaries/serge-verhovskoy.html | SERGE VERHOVSKOY | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/shuttle-pioneer-named-marshall-s-space-chief.html | SHUTTLE PIONEER NAMED MARSHALL'S SPACE CHIEF | False | By William J. Broad | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/southern-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/carl-byoir-deal.html | Carl Byoir Deal | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/lucas-leads-in-michigan-race.html | LUCAS LEADS IN MICHIGAN RACE | False | By James Barron, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/the-city-split-trial-asked-in-donovan-case.html | THE CITY; Split Trial Asked In Donovan Case | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/some-questions-for-the-aba-why-have-lawyers-proliferated.html | SOME QUESTIONS FOR THE A.B.A.; Why Have Lawyers Proliferated? | False | By Jethro K. Lieberman and Tom Goldstein | 1986-08-07 | TX 1-887523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/metropolitan-diary-904986.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/scouting-the-starting-line.html | SCOUTING; The Starting Line | False | By Thomas Rogers | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/l-soviet-son-of-rambo-964586.html | Soviet 'Son of Rambo' | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/some-questions-for-the-aba-should-we-reject-the-soviet-bar.html | SOME QUESTIONS FOR THE A.B.A.; Should We Reject the Soviet Bar? | False | By William S. Pearl | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/food-fitness-making-healthful-broth.html | FOOD & FITNESS; MAKING HEALTHFUL BROTH | False | By Nancy Harmon Jenkins | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/hitting-stride.html | Hitting Stride | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/justice-knew-of-deed-in-74.html | JUSTICE KNEW OF DEED IN '74 | False | Special to the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/about-new-york-a-garden-grows-in-brooklyn.html | ABOUT NEW YORK; A GARDEN GROWS IN BROOKLYN | False | By William E. Geist | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | TESORO PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/movies/screen-no-surrender-a-comedy.html | SCREEN: 'NO SURRENDER,' A COMEDY | False | By Walter Goodman | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/testing-confirms-safety.html | TESTING CONFIRMS SAFETY | False | By Howard G. Goldberg | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/delchamps-inc-reports-earnings-for-qtr-to-june-28.html | DELCHAMPS INC reports earnings for Qtr to June 28 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/style/where-blueberries-and-optimism-mix.html | WHERE BLUEBERRIES AND OPTIMISM MIX | False | By Leslie Land | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/new-york-day-by-day-franciscans-find-site-on-8th-ave-for-new-shelter.html | NEW YORK DAY BY DAY; Franciscans Find Site On 8th Ave. for New Shelter | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/liquor-labeling-rejected.html | LIQUOR LABELING REJECTED | False | AP | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/lilco-is-seeking-cause-of-explosion-at-motel.html | Lilco Is Seeking Cause Of Explosion at Motel | False | Special to the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/marcos-items-previewed-for-auction.html | MARCOS ITEMS PREVIEWED FOR AUCTION | False | By Jane Perlez | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/obituaries/banesh-hoffmann-an-author-and-collaborator-of-einstein.html | BANESH HOFFMANN, AN AUTHOR AND COLLABORATOR OF EINSTEIN | False | By Isabel Wilkerson | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/finance-new-issues-freddie-mac-plans-weekly-auctions.html | FINANCE/NEW ISSUES; Freddie Mac Plans Weekly Auctions | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/bronx-niche-is-shattered-by-change.html | BRONX NICHE IS SHATTERED BY CHANGE | False | By Samuel G. Freedman | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/alabama-democrat-sees-no-new-runoff.html | ALABAMA DEMOCRAT SEES NO NEW RUNOFF | False | By William E. Schmidt, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/discoveries-from-sand-to-street.html | DISCOVERIES; From Sand to Street | False | By Carol Lawson | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/observer-something-about-chiefs.html | OBSERVER; Something About Chiefs | False | By Russell Baker | 1986-08-07 | TX 1-887523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/world/us-withdraws-subpoenas-for-israelis-in-an-arms-case.html | U.S. WITHDRAWS SUBPOENAS FOR ISRAELIS IN AN ARMS CASE | False | By Philip Shenon, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/world/rabbis-want-synagogue-built-on-temple-mount.html | RABBIS WANT SYNAGOGUE BUILT ON TEMPLE MOUNT | False | By John Kifner, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/obituaries/dan-lundberg-oil-analyst-dies-forecast-1979-gasoline-shortage.html | DAN LUNDBERG, OIL ANALYST, DIES; FORECAST 1979 GASOLINE SHORTAGE | False | AP | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/unr-industries-inc-reports-earnings-for-qtr-to-june-30.html | UNR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/pan-am-s-loss-152.4-million.html | Pan Am's Loss: $152.4 Million | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/oil-stocks-continue-to-strengthen.html | Oil Stocks Continue to Strengthen | False | By H. J. Maidenberg | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/world/search-unable-to-find-plane-believed-lost-over-caribbean.html | Search Unable to Find Plane Believed Lost Over Caribbean | False | AP | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/key-rates-170286.html | Key Rates | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/transactions-124586.html | Transactions | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/l-diverse-catholicism-968586.html | Diverse Catholicism | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/sports-people-marino-s-warning.html | SPORTS PEOPLE; Marino's Warning | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/executive-changes-017486.html | EXECUTIVE CHANGES | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/washington-briefing-from-one-opera-to-another.html | WASHINGTON: BRIEFING; From One Opera to Another | False | By Wayne King and Warren Weaver Jr. | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/reagan-news-conference.html | Reagan News Conference | False | AP | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/world/commonwealth-chiefs-rebuke-thatcher-harshly.html | COMMONWEALTH CHIEFS REBUKE THATCHER HARSHLY | False | By Francis X. Clines, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/paris-houses-offer-frivolity-married-to-high-fashion.html | PARIS HOUSES OFFER FRIVOLITY MARRIED TO HIGH FASHION | False | By Bernadine Morris | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/arts/cbs-news-is-criticized-from-inside.html | CBS NEWS IS CRITICIZED FROM INSIDE | False | By Peter J. Boyer | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/world/around-the-world-bush-leaving-mideast-offers-plan-for-talks.html | AROUND THE WORLD; Bush, Leaving Mideast, Offers Plan for Talks | False | Special to the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/unions-reject-pension-criticism.html | UNIONS REJECT PENSION CRITICISM | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/style/when-love-for-a-horse-defies-reason.html | WHEN LOVE FOR A HORSE DEFIES REASON | False | By Eileen Graham | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/arco-to-sell-part-of-chemicals-unit.html | Arco to Sell Part Of Chemicals Unit | False | AP | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/diversified-energies-inc-reports-earnings-for-qtr-to-june-30.html | DIVERSIFIED ENERGIES INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/obituaries/writer-of-labor-anthem-dies.html | Writer of Labor Anthem Dies | False | AP | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/l-the-man-who-improved-on-the-way-america-looks-and-works-964886.html | The Man Who Improved on the Way America Looks and Works | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/jobs-plan-expands-at-shelters.html | JOBS PLAN EXPANDS AT SHELTERS | False | By Suzanne Daley | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/washington-talk-tall-ship-short-answer.html | WASHINGTON TALK; Tall Ship? Short Answer | False | By Richard Halloran | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/players-seek-releases.html | Players Seek Releases | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/business-people-head-of-del-monte-unit-moves-to-tofutti-brands.html | BUSINESS PEOPLE; Head of Del Monte Unit Moves to Tofutti Brands | False | By Pauline Yoshihashi and Dee Wedemeyer | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/world/at-hiroshima-season-one-b-17-survivor-s-quest.html | AT HIROSHIMA SEASON, ONE B-17 SURVIVOR'S QUEST | False | By Clyde Haberman, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/theater/as-is-a-personal-story-of-aids.html | 'AS IS,' A PERSONAL STORY OF AIDS | False | By Mel Gussow | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/excerpts-from-shuttle-panel-s-hearing-on-disclosure-of-memos-on-flaws.html | EXCERPTS FROM SHUTTLE PANEL'S HEARING ON DISCLOSURE OF MEMOS ON FLAWS | False | Special to the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/columbia-savings-loan-assn-reports-earnings-for-qtr-to-june30.html | COLUMBIA SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/scalia-returns-soft-answers-to-senators.html | SCALIA RETURNS SOFT ANSWERS TO SENATORS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/world/aquino-aide-begins-talks-with-rebels.html | AQUINO AIDE BEGINS TALKS WITH REBELS | False | By Seth Mydans, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/l-unprovoked-adventures-on-a-trip-to-panama-964984.html | Unprovoked Adventures on a Trip to Panama | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/new-york-day-by-day-moving-outdoors-at-lincoln-center.html | NEW YORK DAY BY DAY; Moving Outdoors At Lincoln Center | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/emerson-electric-co-reports-earnings-for-qtr-to-june-30.html | EMERSON ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/zayre-foresees-44-drop-in-net.html | Zayre Foresees 44% Drop in Net | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/credit-markets-treasuries-drop-after-oil-pact.html | CREDIT MARKETS; TREASURIES DROP AFTER OIL PACT | False | By Susan F. Rasky | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/youth-arraigned-in-shooting.html | Youth Arraigned in Shooting | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/l-no-headline-223486.html | No Headline | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/kite-pursues-first-major-title.html | KITE PURSUES FIRST MAJOR TITLE | False | By Gordon S. White Jr. | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/neglect-charged-in-delays-in-settling-of-estates-in-city.html | 'NEGLECT' CHARGED IN DELAYS IN SETTLING OF ESTATES IN CITY | False | By Jeffrey Schmalz, Special To the New York Times | 1986-08-07 | TX 1-887523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/d-given-to-lirr-by-riders.html | D+ GIVEN TO L.I.R.R. BY RIDERS | False | By James Brooke, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/seas-of-people.html | Seas of People | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/arts/240-hidden-artworks-by-andrew-wyeth-sold.html | 240 HIDDEN ARTWORKS BY ANDREW WYETH SOLD | False | By Douglas C. McGill | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/head-of-loews-likely-choice-for-postmaster-general-s-job.html | HEAD OF LOEWS LIKELY CHOICE FOR POSTMASTER GENERAL'S JOB | False | By Reginald Stuart, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/obituaries/mavis-mcintosh-riordan-83-represented-noted-writers.html | Mavis McIntosh Riordan, 83; Represented Noted Writers | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/world/west-s-sanction-plans-how-they-compare.html | WEST'S SANCTION PLANS: HOW THEY COMPARE | False | By Neil A. Lewis, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/obituaries/alvin-r-grant.html | ALVIN R. GRANT | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/commercial-paper-halt.html | Commercial Paper Halt | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/geneva-agreement-pleases-southwest.html | GENEVA AGREEMENT PLEASES SOUTHWEST | False | By Thomas C. Hayes, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/l-big-step-toward-efficient-new-york-courts-052586.html | Big Step Toward Efficient New York Courts | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/obituaries/ann-brewer-clift.html | ANN BREWER CLIFT | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/sports-people-cannon-release-near.html | SPORTS PEOPLE; Cannon Release Near | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/world/malta-says-libya-got-a-tip-on-raid.html | MALTA SAYS LIBYA GOT A TIP ON RAID | False | By Judith Miller, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/reagan-lobbies-for-his-textile-veto.html | REAGAN LOBBIES FOR HIS TEXTILE VETO | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/200-police-officer-being-added-to-division-to-combat-narcotics.html | 200 POLICE OFFICER BEING ADDED TO DIVISION TO COMBAT NARCOTICS | False | By Todd S. Purdum | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/3-arrested-in-2d-bronx-attack.html | 3 ARRESTED IN 2D BRONX ATTACK | False | By John T. McQuiston | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/the-city-us-judge-delays-trial-of-friedman.html | THE CITY; U.S. Judge Delays Trial of Friedman | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/pan-am-corp-reports-earnings-for-qtr-to-june-30.html | PAN AM CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/around-the-nation-philadelphia-removes-korean-street-signs.html | AROUND THE NATION; Philadelphia Removes Korean Street Signs | False | AP | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/businessland-inc-reports-earnings-for-qtr-to-june-30.html | BUSINESSLAND INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/munford-inc-reports-earnings-for-qtr-to-june-30.html | MUNFORD INC reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/bmj-financial-corp-reports-earnings-for-qtr-to-june-30.html | BMJ FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-07 | TX 1-887523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/movies/the-pop-life-movie-soundtracks-score-in-top-10.html | THE POP LIFE; MOVIE SOUNDTRACKS SCORE IN TOP 10 | False | By Stephen Holden | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/conferees-remain-divided-on-business-taxes.html | CONFEREES REMAIN DIVIDED ON BUSINESS TAXES | False | By David E. Rosenbaum, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/business-people-president-resigns-western-air-post.html | BUSINESS PEOPLE; President Resigns Western Air Post | False | By Pauline Yoshihashi and Dee Wedemeyer | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/arts/random-house-publisher-a-human-rights-activist.html | RANDOM HOUSE PUBLISHER A HUMAN-RIGHTS ACTIVIST | False | By Edwin McDowell | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/sam-goldaper-pro-basketball-expansion-demand-strong-but-league-appears-hesitant.html | SAM GOLDAPER ON PRO BASKETBALL; Expansion Demand Is Strong, but League Appears Hesitant | False | By Sam Goldaper | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/reagan-predicts-impact-of-judicial-appointees.html | REAGAN PREDICTS IMPACT OF JUDICIAL APPOINTEES | False | By Bernard Weinraub, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/arts/first-victory-in-chess-match-goes-to-champion.html | FIRST VICTORY IN CHESS MATCH GOES TO CHAMPION | False | By Robert Byrne | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/movies/visible-target-on-nisei-internment.html | 'VISIBLE TARGET,' ON NISEI INTERNMENT | False | By John Corry | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/us/reactions-to-robertson-as-candidate-reported.html | Reactions to Robertson As Candidate Reported | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/world/tokyo-court-rules-business-must-reckon-with-old-ways.html | TOKYO COURT RULES BUSINESS MUST RECKON WITH OLD WAYS | False | Special to the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/more-tests-for-wynegar.html | More Tests for Wynegar | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/economic-scene-the-corporate-links-abroad.html | Economic Scene; The Corporate Links Abroad | False | By Lewis H. Young; Lewis H. Young Is the Retired Editor In Chief of Business Week and Chairman of A Study Group On International Corporate Alliances At the Council On Foreign Relations. | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/ike-tourney-to-baldwin.html | IKE TOURNEY TO BALDWIN | False | By John Radosta | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/let-me-count-the-ways.html | Let Me Count the Ways | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/when-making-a-selection.html | WHEN MAKING A SELECTION... | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/baseball-red-sox-continue-to-slip.html | BASEBALL; RED SOX CONTINUE TO SLIP | False | AP | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/nyregion/correction-chief-to-be-replaced-koch-aides-say.html | CORRECTION CHIEF TO BE REPLACED, KOCH AIDES SAY | False | By Joyce Purnick | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/obituaries/robert-frost-whitney.html | ROBERT FROST WHITNEY | False | Special to the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/digital-models.html | Digital Models | False | AP | 1986-08-07 | TX 1-887523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/garden/l-no-headline-223386.html | No Headline | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/10-day-car-sales-rise-4.3.html | 10-Day Car Sales Rise 4.3% | False | By John Holusha, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/jets-sorting-out-linebackers.html | JETS SORTING OUT LINEBACKERS | False | By Al Harvin, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/business/examiner-allowed-in-robins-case.html | Examiner Allowed In Robins Case | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/sports/giants-play-falcons-tonight.html | GIANTS PLAY FALCONS TONIGHT | False | By Frank Litsky, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/world/us-and-soviet-plan-exchanges-in-many-fields.html | U.S. AND SOVIET PLAN EXCHANGES IN MANY FIELDS | False | By Irvin Molotsky, Special To the New York Times | 1986-08-07 | TX 1-887523 |
| 1986-08-06 | 1986-08-06 | https://www.nytimes.com/1986/08/06/opinion/l-unprovoked-adventures-on-a-trip-to-panama-minority-rule-206086.html | UNPROVOKED ADVENTURES ON A TRIP TO PANAMA; Minority Rule | False | | 1986-08-07 | TX 1-887523 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/world/south-african-trade-moves-slow-traffic-into-zimbabwe.html | SOUTH AFRICAN TRADE MOVES SLOW TRAFFIC INTO ZIMBABWE | False | Special to the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/prisoners-take-over-dormitory.html | PRISONERS TAKE OVER DORMITORY | False | By John T. McQuiston | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/business-digest-thursday-august-7-1986.html | BUSINESS DIGEST: THURSDAY, AUGUST 7, 1986 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/obituaries/george-a-erickson.html | GEORGE A. ERICKSON | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/l-foes-of-abortion-and-death-penalty-226886.html | Foes of Abortion And Death Penalty | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/baseball-3-slams-set-record-for-game.html | BASEBALL; 3 Slams Set Record for Game | False | AP | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/chandler-insurance-reports-earnings-for-qtr-to-june-30.html | CHANDLER INSURANCE reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/mortgage-rates-show-slight-drop.html | MORTGAGE RATES SHOW SLIGHT DROP | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/keeping-insects-away.html | KEEPING INSECTS AWAY | False | By Bernard Gladstone | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/ribi-immunochem-research-reports-earnings-for-qtr-to-june-30.html | RIBI IMMUNOCHEM RESEARCH reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/biocraft-laboratories-reports-earnings-for-qtr-to-june-30.html | BIOCRAFT LABORATORIES reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/american-found-dead-in-boy-george-s-home.html | American Found Dead In Boy George's Home | False | AP | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/gardenamerica-corp-reports-earnings-for-qtr-to-june-30.html | GARDENAMERICA CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-sec-censure-over-an-audit.html | COMPANY NEWS; S.E.C. Censure Over an Audit | False | Special to the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/quotation-of-the-day-484786.html | Quotation of the Day | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/midland-ross-corp-reports-earnings-for-qtr-to-june-30.html | MIDLAND-ROSS CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/nathan-s-famous-inc-reports-earnings-for-qtr-to-june-29.html | NATHAN'S FAMOUS INC reports earnings for Qtr to June 29 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/art-auction-to-benefit-an-advocacy-group.html | Art Auction to Benefit An Advocacy Group | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/vernitron-corp-reports-earnings-for-qtr-to-june-30.html | VERNITRON CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/southwest-gas-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST GAS CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/webcor-electronics-inc-reports-earnings-for-year-to-march-31.html | WEBCOR ELECTRONICS INC reports earnings for Year to March 31 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/laser-precision-corp-reports-earnings-for-qtr-to-june-30.html | LASER PRECISION CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/briefs-274586.html | BRIEFS | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/vhc-ltd-reports-earnings-for-qtr-to-june-30.html | VHC LTD reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/bethlehem-corp-reports-earnings-for-qtr-to-june-30.html | BETHLEHEM CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-coca-cola-agrees-to-sell-video-unit.html | COMPANY NEWS; Coca-Cola Agrees To Sell Video Unit | False | Special to the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/kaneb-services-inc-reports-earnings-for-qtr-to-june-30.html | KANEB SERVICES INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/senate-gets-impeachment-bill.html | Senate Gets Impeachment Bill | False | AP | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/dna-plant-technology-reports-earnings-for-qtr-to-june-30.html | DNA PLANT TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/barnwell-industries-inc-reports-earnings-for-qtr-to-june-30.html | BARNWELL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/stopping-students-from-starting-to-smoke.html | STOPPING STUDENTS FROM STARTING TO SMOKE | False | By Sharon Johnson | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/advertising-saatchi-acquisition-of-bates-approved.html | ADVERTISING; Saatchi Acquisition Of Bates Approved | False | By Isadore Barmash | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/liberals-portray-scalia-as-threat-but-bar-group-sees-him-as-open.html | LIBERALS PORTRAY SCALIA AS THREAT BUT BAR GROUP SEES HIM AS OPEN | False | By Stuart Taylor Jr., Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/family-steak-houses-of-florda-reports-earnings-for-qtr-to-june-30.html | FAMILY STEAK HOUSES OF FLORDA reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/obituaries/william-schroeder-dies-620-days-after-receiving-artificial-heart.html | WILLIAM SCHROEDER DIES 620 DAYS AFTER RECEIVING ARTIFICIAL HEART | False | By Lawrence K. Altman, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/orion-research-inc-reports-earnings-for-qtr-to-june-28.html | ORION RESEARCH INC reports earnings for Qtr to June 28 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/critic-s-notebook-the-legacy-of-teddy-wilson-s-subtle-approach.html | CRITIC'S NOTEBOOK; THE LEGACY OF TEDDY WILSON'S SUBTLE APPROACH | False | By Jon Pareles | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/liquid-air-corp-reports-earnings-for-qtr-to-june-30.html | LIQUID AIR CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/noland-co-reports-earnings-for-qtr-to-june-30.html | NOLAND CO reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/north-carolina-democrats-assail-opponents-on-loss-of-textile-bill.html | NORTH CAROLINA DEMOCRATS ASSAIL OPPONENTS ON LOSS OF TEXTILE BILL | False | Special to the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/millipore-corp-reports-earnings-for-qtr-to-june-30.html | MILLIPORE CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/coin-phones-reports-earnings-for-qtr-to-may-31.html | COIN PHONES reports earnings for Qtr to May 31 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/utah-medical-products-inc-reports-earnings-for-qtr-to-june-30.html | UTAH MEDICAL PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/l-why-new-york-city-s-high-schools-for-the-gifted-must-go-226586.html | Why New York City's High Schools for the Gifted Must Go | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/famous-restaurants-reports-earnings-for-qtr-to-july-13.html | FAMOUS RESTAURANTS reports earnings for Qtr to July 13 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/zenith-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | ZENITH LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/stocks-close-mixed-dow-up-2.53.html | Stocks Close Mixed; Dow Up 2.53 | False | By Phillip H. Wiggins | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/riedel-environmental-techologies-reports-earnings-for-qtr-to-june-30.html | RIEDEL ENVIRONMENTAL TECHOLOGIES reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/national-presto-industries-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL PRESTO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/blue-jays-8-royals-0.html | BLUE JAYS 8, ROYALS 0 | False | AP | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/obituaries/ruth-ross-56-is-dead-first-editor-of-essence.html | Ruth Ross, 56, Is Dead; First Editor of Essence | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/wickes-bid-for-owens-70-a-share.html | WICKES BID FOR OWENS $70 A SHARE | False | By John Crudele | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/drug-deals-and-wheels.html | Drug Deals, and Wheels | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/gm-to-close-a-parts-plant-and-lay-off-1200-upstate.html | G.M. TO CLOSE A PARTS PLANT AND LAY OFF 1,200 UPSTATE | False | By Dennis Hevesi | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/state-offers-4-versions-of-boulevard-to-replace-defunct-westway-project.html | STATE OFFERS 4 VERSIONS OF BOULEVARD TO REPLACE DEFUNCT WESTWAY PROJECT | False | By James Brooke | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/washington-talk-foreign-students-and-us-largess.html | WASHINGTON TALK; Foreign Students and U.S. Largess | False | Special to the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/alexander-alexander-services-inc-reports-earnings-for-qtr-to-june-30.html | ALEXANDER & ALEXANDER SERVICES INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/lancer-corp-reports-earnings-for-qtr-to-june-30.html | LANCER CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/galveston-houston-co-reports-earnings-for-qtr-to-june-30.html | GALVESTON-HOUSTON CO reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/pullman-peabody-co-reports-earnings-for-qtr-to-june-30.html | PULLMAN-PEABODY CO reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/virginia-beach-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | VIRGINIA BEACH FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/international-banknote-co-inc-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL BANKNOTE CO INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/music-los-vecinos-at-sob-s.html | MUSIC: LOS VECINOS AT S.O.B.'S | False | By Jon Pareles | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/packwood-tax-effort.html | Packwood Tax Effort | False | Special to the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/a-summer-place.html | A SUMMER PLACE | False | By Jonathan Friendly | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/iec-electronics-corp-reports-earnings-for-qtr-to-june-27.html | IEC ELECTRONICS CORP reports earnings for Qtr to June 27 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/world/the-moves-to-sanctions-both-sides-of-debate-are-stirring-reaction.html | THE MOVES TO SANCTIONS; Both Sides of Debate Are Stirring Reaction | False | By Joseph Lelyveld, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/commonwealth-savings-loan-of-fla-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH SAVINGS & LOAN OF FLA reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/bruno-s-inc-reports-earnings-for-qtr-to-june-28.html | BRUNO'S INC reports earnings for Qtr to June 28 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/airman-convicted-of-spying-charges.html | AIRMAN CONVICTED OF SPYING CHARGES | False | AP | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/c-correction-484186.html | CORRECTION | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/c-correction-483486.html | CORRECTION | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/gamma-biologicals-inc-reports-earnings-for-qtr-to-june-30.html | GAMMA BIOLOGICALS INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/recycling-worries-on-plastic-bottles.html | RECYCLING WORRIES ON PLASTIC BOTTLES | False | By Elizabeth Kolbert | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/orange-county-once-bucolic-now-bustles.html | ORANGE COUNTY, ONCE BUCOLIC, NOW BUSTLES | False | By Elizabeth Kolbert, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/itt-financial-corp-reports-earnings-for-qtr-to-june-30.html | ITT FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/world/2d-black-is-expected-to-rule-out-ambassadorship-in-south-africa.html | 2d BLACK IS EXPECTED TO RULE OUT AMBASSADORSHIP IN SOUTH AFRICA | False | By Charles Mohr, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/continental-corp-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/shell-raises-prices-in-east.html | Shell Raises Prices in East | False | | 1986-08-08 | TX 1-887584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/house-backs-veto-of-bill-to-curtail-imported-textiles.html | HOUSE BACKS VETO OF BILL TO CURTAIL IMPORTED TEXTILES | False | By Steven V. Roberts, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/world/yearlong-soviet-atom-test-halt-expires.html | YEARLONG SOVIET ATOM-TEST HALT EXPIRES | False | By Philip Taubman, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-june-30.html | DREYER'S GRAND ICE CREAM reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/world/the-un-today-aug-7-1986.html | The U.N. Today: Aug. 7, 1986 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/inspiration-resources-corp-reports-earnings-for-qtr-to-june-30.html | INSPIRATION RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/movies/tv-reviews-a-documentary-series-hammer-and-the-cross.html | TV REVIEWS; A DOCUMENTARY SERIES, 'HAMMER AND THE CROSS' | False | By John Corry | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/deaths-of-two-in-hotel-room-at-casino-linked-to-cyanide.html | DEATHS OF TWO IN HOTEL ROOM AT CASINO LINKED TO CYANIDE | False | By Sara Rimer | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/ex-aides-charge-brooklyn-college-violated-rules.html | EX-AIDES CHARGE BROOKLYN COLLEGE VIOLATED RULES | False | By Michael Goodwin | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/tisch-new-postmaster-gives-his-views-of-the-job.html | TISCH, NEW POSTMASTER, GIVES HIS VIEWS OF THE JOB | False | By Reginald Stuart, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/iranian-saudi-talks-created-opec-pact.html | IRANIAN-SAUDI TALKS CREATED OPEC PACT | False | By John Tagliabue, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/esquire-radio-electronics-corp-reports-earnings-for-qtr-to-june-30.html | ESQUIRE RADIO & ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/nac-re-corp-reports-earnings-for-qtr-to-june-30.html | NAC RE CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/c-correction-484586.html | CORRECTION | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/new-york-day-by-day-down-at-the-wollman.html | NEW YORK DAY BY DAY; Down at the Wollman | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/sudbury-holdings-inc-reports-earnings-for-qtr-to-may-31.html | SUDBURY HOLDINGS INC reports earnings for Qtr to May 31 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/the-city-city-builder-pact-on-an-esplanade.html | THE CITY; City-Builder Pact On an Esplanade | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/futures-options-oil-market-stabilizes-ignoring-big-inventory.html | FUTURES/OPTIONS; OIL MARKET STABILIZES, IGNORING BIG INVENTORY | False | By Lee A. Daniels | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/market-place-cash-positions-new-views.html | MARKET PLACE; Cash Positions: New Views | False | By H.j. Maidenberg | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/norman-favored-to-win-pga-title.html | NORMAN FAVORED TO WIN PGA TITLE | False | By Gordon S. White Jr., Special To the New York Times | 1986-08-08 | TX 1-887584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/briggs-stratton-corp-reports-earnings-for-qtr-to-june-30.html | BRIGGS & STRATTON CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/news-summary-thursday-august-7-1986.html | NEWS SUMMARY: THURSDAY, AUGUST 7, 1986 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/scouting-ex-new-yorker.html | SCOUTING; Ex-New Yorker | False | By Thomas Rogers | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/l--488386.html | Article 488386 -- No Title | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/continuum-co-reports-earnings-for-qtr-to-june-30.html | CONTINUUM CO reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/world/escape-was-hoax-berlin-police-say.html | ESCAPE WAS HOAX, BERLIN POLICE SAY | False | By John Tagliabue, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/equal-employment-official-wins-approval-for-2d-term.html | EQUAL EMPLOYMENT OFFICIAL WINS APPROVAL FOR 2d TERM | False | By Lena Williams, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/at-maine-church-fairs-no-hard-sell.html | AT MAINE CHURCH FAIRS, NO HARD SELL | False | By Alice Furlaud | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/scouting-company-policy.html | SCOUTING; Company Policy | False | By Thomas Rogers | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/bay-state-gas-co-reports-earnings-for-qtr-to-june-30.html | BAY STATE GAS CO reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/arts-inspire-crafts-at-hamptons-show.html | ARTS INSPIRE CRAFTS AT HAMPTONS SHOW | False | By Betty Freudenheim | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/ducking-the-even-bigger-deficit.html | Ducking the (Even-Bigger) Deficit | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-banctexas-resignation.html | COMPANY NEWS; BancTexas Resignation | False | Special to the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/world/cyprus-attack-seen-as-work-of-new-terror-group.html | CYPRUS ATTACK SEEN AS WORK OF NEW TERROR GROUP | False | Special to the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/opera-sante-fe-offers-ludlam-s-fledermaus.html | OPERA: SANTE FE OFFERS LUDLAM'S 'FLEDERMAUS' | False | By Bernard Holland, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/coherent-inc-reports-earnings-for-qtr-to-june-28.html | COHERENT INC reports earnings for Qtr to June 28 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/sense-nonsense-and-chemical-warfare.html | Sense, Nonsense and Chemical Warfare | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/vmx-inc-reports-earnings-for-qtr-to-june-30.html | VMX INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/datron-systems-inc-reports-earnings-for-qtr-to-june-30.html | DATRON SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/vulcan-industrial-packaging-ltd-reports-earnings-for-qtr-to-june-30.html | VULCAN INDUSTRIAL PACKAGING LTD reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-japanese-maverick-expands.html | COMPANY NEWS; JAPANESE MAVERICK EXPANDS | False | By Nicholas D. Kristof, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/business-people-president-resigns-post-with-chi-chi-s-chain.html | BUSINESS PEOPLE; President Resigns Post With Chi-Chi's Chain | False | By Calvin Sims and Dee Wedemeyer | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/brennan-to-quit-broker-posts.html | BRENNAN TO QUIT BROKER POSTS | False | By Richard W. Stevenson | 1986-08-08 | TX 1-887584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/jazz-henderson-at-vanguard.html | JAZZ: HENDERSON AT VANGUARD | False | By Robert Palmer | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/world/us-bishops-back-curbs-on-pretoria.html | U.S. BISHOPS BACK CURBS ON PRETORIA | False | By Ari L. Goldman | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/turbulent-story-of-longest-survival-began-with-patient-on-brink-of-death.html | TURBULENT STORY OF LONGEST SURVIVAL BEGAN WITH PATIENT ON BRINK OF DEATH | False | By Robert D. McFadden | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-gec-plessey-deal-blocked-by-british.html | COMPANY NEWS; G.E.C.-Plessey Deal Blocked by British | False | AP | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-sumitomo-of-japan-plans-to-buy-a-stake-in-goldman-sachs.html | COMPANY NEWS; SUMITOMO OF JAPAN PLANS TO BUY A STAKE IN GOLDMAN, SACHS | False | By James Sterngold | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/microsemi-corp-reports-earnings-for-qtr-to-june-29.html | MICROSEMI CORP reports earnings for Qtr to June 29 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/obituaries/toshio-hiraoka.html | TOSHIO HIRAOKA | False | AP | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/technology-the-troubles-with-gasoline.html | TECHNOLOGY; The Troubles With Gasoline | False | By John Holusha | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/central-jersey-savings-loan-reports-earnings-for-qtr-to-june-30.html | CENTRAL JERSEY SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/advertising-ddb-group-reports-12.1-drop-in-income.html | ADVERTISING; D.D.B. Group Reports 12.1% Drop in Income | False | By Isadore Barmash | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/gwc-corp-reports-earnings-for-qtr-to-june-30.html | GWC CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/business-people-rockwell-officer-will-head-hanna.html | BUSINESS PEOPLE; ROCKWELL OFFICER WILL HEAD HANNA | False | By Calvin Sims and Dee Wedemeyer | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/l-part-of-the-news-489186.html | Part of the News | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/united-cable-television-corp-reports-earnings-for-qtr-to-may-31.html | UNITED CABLE TELEVISION CORP reports earnings for Qtr to May 31 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/rehnquist-memos-from-nixon-years-studied-by-panel.html | REHNQUIST MEMOS FROM NIXON YEARS STUDIED BY PANEL | False | By Linda Greenhouse, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/becker-advances-in-tranquil-setting.html | BECKER ADVANCES IN TRANQUIL SETTING | False | By Peter Alfano, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/sports-people-contracts-for-devils.html | SPORTS PEOPLE; Contracts for Devils | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/doyle-dane-bernbach-group-inc-reports-earnings-for-qtr-to-june-30.html | DOYLE DANE BERNBACH GROUP INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/empire-games-opened.html | Empire Games Opened | False | Special to the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/computer-entry-systems-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTER ENTRY SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/new-york-day-by-day-up-in-the-sheep-meadow.html | NEW YORK DAY BY DAY; Up in the Sheep Meadow | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/first-data-management-reports-earnings-for-qtr-to-june-30.html | FIRST DATA MANAGEMENT reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/world/hussein-flies-to-alexandria-for-brief-talk-with-mubarak.html | Hussein Flies to Alexandria For Brief Talk With Mubarak | False | Special to the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/aryt-optronics-reports-earnings-for-year-to-march-31.html | ARYT OPTRONICS reports earnings for Year to March 31 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/gardening-city-what-to-do-in-august-beating-the-heat-tending-lawns.html | GARDENING: CITY: What to Do in August; BEATING THE HEAT, TENDING LAWNS | False | By Eric Rosenthal | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/injunction-is-issued-in-bid-for-nl.html | Injunction Is Issued in Bid for NL | False | By Kelly Conlin | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/world/israelis-pardons-in-scandal-upheld.html | ISRAELIS' PARDONS IN SCANDAL UPHELD | False | By John Kifner, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/sound-warehouse-reports-earnings-for-qtr-to-may-31.html | SOUND WAREHOUSE reports earnings for Qtr to May 31 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/tips-on-repairing-a-bentwood-hat-and-coat-stand-43.html | TIPS ON REPAIRING A BENTWOOD HAT AND COAT STAND 4:3> | False | By Michael Varese | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/corcom-inc-reports-earnings-for-qtr-to-june30.html | CORCOM INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/edac-technologies-corp-reports-earnings-for-qtr-to-june-30.html | EDAC TECHNOLOGIES CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/calendar-resorts-tour.html | CALENDAR: RESORTS TOUR | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/obituaries/samuel-colt.html | SAMUEL COLT | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/mpsi-systems-reports-earnings-for-qtr-to-june-30.html | MPSI SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/abroad-at-home-politics-of-protection.html | ABROAD AT HOME; Politics of Protection | False | By Anthony Lewis | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/moore-corp-ltd-reports-earnings-for-qtr-to-june-30.html | MOORE CORP LTD reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/world/reagan-urging-congress-to-delay-sanctions-against-south-africans.html | REAGAN URGING CONGRESS TO DELAY SANCTIONS AGAINST SOUTH AFRICANS | False | By Bernard Weinraub, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/hanna-ma-co-reports-earnings-for-qtr-to-june-30.html | HANNA, MA CO reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/washington-talk-briefing-new-improved-dummy.html | WASHINGTON TALK: BRIEFING; New, Improved Dummy | False | By Wayne King and Warren Weaver Jr. | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/centerbanc-savings-assn-reports-earnings-for-qtr-to-june-30.html | CENTERBANC SAVINGS ASSN reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/jazz-richard-davis-and-band-at-sweet-basil.html | JAZZ: RICHARD DAVIS AND BAND AT SWEET BASIL | False | By Robert Palmer | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/50-cadillac-fairview-stake-for-sale.html | 50% CADILLAC FAIRVIEW STAKE FOR SALE | False | By Albert Scardino | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/obituaries/kim-williams-commentator-and-writer-dies-in-montana.html | KIM WILLIAMS, COMMENTATOR AND WRITER, DIES IN MONTANA | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/finance-new-issues-hawaii-offering-80-million-issue.html | FINANCE/NEW ISSUES; Hawaii Offering $80 Million Issue | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/carlton-decides-to-retire-on-a-milestone.html | CARLTON DECIDES TO RETIRE ON A MILESTONE | False | AP | 1986-08-08 | TX 1-887584 |