Exhibit F72

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/players-uncommon-windup-for-john.html | PLAYERS; UNCOMMON WINDUP FOR JOHN | False | By Malcolm Moran | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/anderson-clayton-offer.html | Anderson, Clayton Offer | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/ciprico-inc-reports-earnings-for-qtr-to-june30.html | CIPRICO INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/washington-talk-competing-for-the-last-word-on-drug-abuse.html | WASHINGTON TALK; Competing for the Last Word on Drug Abuse | False | By Joel Brinkley | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/galaxy-oil-co-reports-earnings-for-qtr-to-june-30.html | GALAXY OIL CO reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/the-city-law-on-takeover-of-queens-utility.html | THE CITY; Law on Takeover Of Queens Utility | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-ex-cell-o-quiet-on-textron-bid.html | COMPANY NEWS; Ex-Cell-O Quiet On Textron Bid | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/noble-drilling-reports-earnings-for-qtr-to-june-30.html | NOBLE DRILLING reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/fischer-porter-co-reports-earnings-for-qtr-to-june-30.html | FISCHER & PORTER CO reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/beatrice-unit-s-sale-is-reported.html | BEATRICE UNIT'S SALE IS REPORTED | False | By Lisa Belkin | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/datakey-inc-reports-earnings-for-qtr-to-june-27.html | DATAKEY INC reports earnings for Qtr to June 27 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/general-devices-inc-reports-earnings-for-qtr-to-june-30.html | GENERAL DEVICES INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/judge-to-allow-persico-to-serve-as-own-lawyer.html | JUDGE TO ALLOW PERSICO TO SERVE AS OWN LAWYER | False | By Kirk Johnson | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/covington-technologies-reports-earnings-for-qtr-to-june-30.html | COVINGTON TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/clear-channel-communicaions-reports-earnings-for-qtr-to-june.30.html | CLEAR CHANNEL COMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-june-30.html | COLUMBIA GAS SYSTEM INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/kentucky-central-life-inurance-reports-earnings-for-qtr-to-june.30.html | KENTUCKY CENTRAL LIFE INURANCE reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/michigan-energy-resources-co-reports-earnings-for-qtr-to-june-30.html | MICHIGAN ENERGY RESOURCES CO reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/sports-people-cuba-warns-of-boycott.html | SPORTS PEOPLE; Cuba Warns of Boycott | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/l-we-can-t-ignore-guatemala-rights-abuses-490286.html | We Can't Ignore Guatemala Rights Abuses | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-deal-would-double-japanese-presence.html | COMPANY NEWS; DEAL WOULD DOUBLE JAPANESE PRESENCE | False | By Kenneth N. Gilpin | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/get-it-right-for-once.html | Get It Right for Once | False | By Richard Moe | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/cagle-s-inc-reports-earnings-for-qtr-to-june-28.html | CAGLE'S INC reports earnings for Qtr to June 28 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/finance-new-issues-282086.html | FINANCE/NEW ISSUES; | False | | 1986-08-08 | TX 1-887584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/canada-pays-off-debt.html | Canada Pays Off Debt | False | AP | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/washington-talk-guess-who-s-on-deck.html | WASHINGTON TALK; Guess Who's on Deck | False | Special to the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/books/books-of-the-times-411486.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/mts-systems-corp-reports-earnings-for-qtr-to-june-30.html | MTS SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/276-149-house-roll-call-vote.html | 276-149 HOUSE ROLL-CALL VOTE | False | AP | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/detector-electronics-corp-reports-earnings-for-qtr-to-june-30.html | DETECTOR ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-waste-concern-considers-spinoff.html | COMPANY NEWS; Waste Concern Considers Spinoff | False | Special to the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/union-will-fight-ouster-of-arbitrator.html | UNION WILL FIGHT OUSTER OF ARBITRATOR | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/world/egypt-and-israel-report-progress-in-border-dispute.html | EGYPT AND ISRAEL REPORT PROGRESS IN BORDER DISPUTE | False | By Christopher S. Wren, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/market-facts-inc-reports-earnings-for-qtr-to-june-30.html | MARKET FACTS INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/btr-realty-inc-reports-earnings-for-qtr-to-june-30.html | BTR REALTY INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/hirschfeld-says-accent-remark-was-just-a-joke.html | HIRSCHFELD SAYS ACCENT REMARK WAS JUST A JOKE | False | By Michael Oreskes | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/mets-to-drop-foster-amid-racial-controversy.html | METS TO DROP FOSTER AMID RACIAL CONTROVERSY | False | By Joseph Durso, Special to The New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/newhall-investment-properties-reports-earnings-for-qtr-to-june-30.html | NEWHALL INVESTMENT PROPERTIES reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/world/around-the-world-3-american-soldiers-found-dead-in-korea.html | AROUND THE WORLD; 3 American Soldiers Found Dead in Korea | False | Special to The New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/world/drought-easing-africa-has-new-enemy-locusts.html | DROUGHT EASING, AFRICA HAS NEW ENEMY: LOCUSTS | False | By Sheila Rule, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/public-service-co-of-new-hampshire-reports-earnings-for-qtr-to-june-30.html | PUBLIC SERVICE CO OF NEW HAMPSHIRE reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/lear-siegler-inc-reports-earnings-for-qtr-to-june-30.html | LEAR SIEGLER INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/washington-talk-briefing-dept-of-twisted-arms.html | WASHINGTON TALK: BRIEFING; Dept. of Twisted Arms | False | By Wayne King and Warren Weaver Jr. | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/house-approves-530-million-farmers-aid-plan.html | HOUSE APPROVES $530 MILLION FARMERS' AID PLAN | False | By Keith Schneider, Special To the New York Times | 1986-08-08 | TX 1-887584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/promovision-video-reports-earnings-for-qtr-to-june-30.html | PROMOVISION VIDEO reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/mets-win-in-12th-on-wilson-s-hit.html | METS WIN IN 12TH ON WILSON'S HIT | False | Special to the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/realist-inc-reports-earnings-for-qtr-to-june-30.html | REALIST INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/key-rates-460886.html | Key Rates | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/northview-corp-reports-earnings-for-qtr-to-june-30.html | NORTHVIEW CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/scouting-getting-into-swim-of-things.html | SCOUTING; Getting Into Swim of Things | False | By Thomas Rogers | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/finance-new-issues-moody-s-changes-upgrades-prevail.html | FINANCE/NEW ISSUES; Moody's Changes: Upgrades Prevail | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/texas-legislature-meets-to-confront-hard-times.html | TEXAS LEGISLATURE MEETS TO CONFRONT HARD TIMES | False | By Robert Reinhold, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/the-city-rape-suspect-pleads-innocent.html | THE CITY; Rape Suspect Pleads Innocent | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-baxter-to-sell-flint-division.html | COMPANY NEWS; Baxter to Sell Flint Division | False | Special to the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/l-milking-the-passenger-318486.html | Milking the Passenger | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/nehemiah-wins-easily-in-return.html | Nehemiah Wins Easily in Return | False | AP | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/lumex-inc-reports-earnings-for-qtr-to-june-30.html | LUMEX INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/california-s-own-design-view.html | CALIFORNIA'S OWN DESIGN VIEW | False | By Elaine Louie | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/gardening-country-what-to-do-in-august-beating-the-heat-tending-lawns.html | GARDENING: COUNTRY: What to Do in August; BEATING THE HEAT, TENDING LAWNS | False | By Joan Lee Faust | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/obituaries/paul-f-hellmuth.html | PAUL F. HELLMUTH | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/computer-data-systems-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER DATA SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/cablevision-systems-reports-earnings-for-qtr-to-june-30.html | CABLEVISION SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/diana-corp-reports-earnings-for-qtr-to-june-29.html | DIANA CORP reports earnings for Qtr to June 29 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/c-corrections-484286.html | CORRECTIONS | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/woman-gets-a-12-year-term-for-promoting-prostitution.html | Woman Gets a 12-Year Term For Promoting Prostitution | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/general-binding-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL BINDING CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/trump-won-t-keep-players-from-nfl.html | TRUMP WON'T KEEP PLAYERS FROM N.F.L. | False | By Robert Mcg. Thomas Jr. | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/rohatyns-plan-to-assist-a-class-of-poor-children.html | ROHATYNS PLAN TO ASSIST A CLASS OF POOR CHILDREN | False | By Jane Perlez | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/ex-city-official-indicted-on-new-bribery-charge.html | EX-CITY OFFICIAL INDICTED ON NEW BRIBERY CHARGE | False | By Richard J. Meislin | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/ether-tied-to-drugs-found-in-queens.html | ETHER, TIED TO DRUGS, FOUND IN QUEENS | False | By Todd S. Purdum | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/burger-king-investors-lp-reports-earnings-for-qtr-to-june-30.html | BURGER KING INVESTORS LP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/the-finnish-way-to-relax-at-200-degrees.html | THE FINNISH WAY TO RELAX - AT 200 degrees | False | By Steve Lohr | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/washington-talk-briefing-farmer-in-the-limelight.html | WASHINGTON TALK: BRIEFING; Farmer in the Limelight | False | By Wayne King and Warren Weaver Jr. | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/consolidated-capital-inome-opportunity-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED CAPITAL INOME OPPORTUNITY reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/regina-co-reports-earnings-for-qtr-to-june-30.html | REGINA CO reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/obituaries/msgr-thomas-f-little.html | MSGR. THOMAS F. LITTLE | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/interface-flooring-systems-reports-earnings-for-qtr-to-june-30.html | INTERFACE FLOORING SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/record-shows-nasa-aide-told-of-doubt-on-seals.html | RECORD SHOWS NASA AIDE TOLD OF DOUBT ON SEALS | False | By David E. Sanger, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/burst-agritech-inc-reports-earnings-for-qtr-to-may-31.html | BURST AGRITECH INC reports earnings for Qtr to May 31 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/nevada-power-co-reports-earnings-for-qtr-to-june-30.html | NEVADA POWER CO reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/concert-holliger-at-mostly-mozart.html | CONCERT: HOLLIGER AT MOSTLY MOZART | False | By Allen Hughes | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/florida-murder-trial-that-bared-secrets-of-the-rich-nears-end.html | FLORIDA MURDER TRIAL THAT BARED SECRETS OF THE RICH NEARS END | False | By Jon Nordheimer, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/judge-rules-against-ftc-on-tobacco-advertisement.html | JUDGE RULES AGAINST F.T.C. ON TOBACCO ADVERTISEMENT | False | By Robert Pear, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/capital-holding-corp-reports-earnings-for-qtr-to-june-30.html | CAPITAL HOLDING CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/credit-markets-treasuries-slide-continues.html | CREDIT MARKETS; TREASURIES' SLIDE CONTINUES | False | By Susan F. Rasky | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/in-5th-game-karpov-scores-first-victory.html | IN 5TH GAME, KARPOV SCORES FIRST VICTORY | False | AP | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/fischbach-corp-reports-earnings-for-qtr-to-june-30.html | FISCHBACH CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/jostens-inc-reports-earnings-for-qtr-to-june-30.html | JOSTENS INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-june-30.html | PHILADELPHIA SUBURBAN CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/walker-hiram-resources-reports-earnings-for-qtr-to-june-30.html | WALKER, HIRAM RESOURCES reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/new-skull-finding-challenges-views.html | NEW SKULL FINDING CHALLENGES VIEWS | False | By John Noble Wilford | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/up-right-inc-reports-earnings-for-qtr-to-june-30.html | UP-RIGHT INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/technogenetics-inc-reports-earnings-for-qtr-to-june-30.html | TECHNOGENETICS INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/cuomo-to-establish-20-member-panel-on-narcotic-abuses.html | CUOMO TO ESTABLISH 20-MEMBER PANEL ON NARCOTIC ABUSES | False | By Jeffrey Schmalz, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/washington-talk-briefing-dept-of-pen-and-sword.html | WASHINGTON TALK: BRIEFING; Dept. of Pen and Sword | False | By Wayne King and Warren Weaver Jr. | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/cushman-electronics-inc-reports-earnings-for-qtr-to-june-30.html | CUSHMAN ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/sports-people-neilson-wins-suit.html | SPORTS PEOPLE; Neilson Wins Suit | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/advertising-new-york-los-angeles-favored-as-test-sites.html | ADVERTISING; New York, Los Angeles Favored as Test Sites | False | By Isadore Barmash | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/obituaries/paul-de-groot.html | PAUL DE GROOT | False | AP | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/washington-talk-required-reading-on-the-constitution.html | WASHINGTON TALK: REQUIRED READING; On the Constitution | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/satellite-music-network-inc-reports-earnings-for-qtr-to-june-30.html | SATELLITE MUSIC NETWORK INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/bridge-new-york-experts-triumph-in-a-knockout-event-on-li.html | Bridge: New York Experts Triumph In a Knockout Event on L.I. | False | By Alan Truscott | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/reagn-backs-oil-for-reserve.html | Reagn Backs Oil for Reserve | False | AP | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/l-letter-on-import-controls-american-steel-is-sacrificing-enough-344986.html | LETTER: ON IMPORT CONTROLS; American Steel Is Sacrificing Enough | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/south-carolina-federal-reports-earnings-for-qtr-to-june-30.html | SOUTH CAROLINA FEDERAL reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/m-a-com-sells-units.html | M/A-Com Sells Units | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Isadore Barmash | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/transcapital-financial-reports-earnings-for-qtr-to-june-30.html | TRANSCAPITAL FINANCIAL reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/cavalier-homes-reports-earnings-for-qtr-to-june-30.html | CAVALIER HOMES reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/consolidated-natural-gas-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED NATURAL GAS reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/l-delusion-inspiration-and-john-of-the-cross-261486.html | Delusion, Inspiration And John of the Cross | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/winfield-paces-yank-victory.html | WINFIELD PACES YANK VICTORY | False | By Murray Chass | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/the-city-koch-appoints-medical-advisers.html | THE CITY; Koch Appoints Medical Advisers | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/electronics-is-challenging-traditions-of-music.html | ELECTRONICS IS CHALLENGING TRADITIONS OF MUSIC | False | By John Rockwell | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/vitronics-corp-reports-earnings-for-qtr-to-june-30.html | VITRONICS CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/consumer-rates-yields-off-for-cd-s.html | CONSUMER RATES; Yields Off For C.D.'s | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/hadson-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | HADSON PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/company-news-touche-ross-appoints.html | COMPANY NEWS; Touche Ross Appoints | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/advertising-the-public-relations-takeovers.html | Advertising; The Public Relations Takeovers | False | By Isadore Barmash | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/dance-jacob-s-pillow-presents-trisha-brown.html | DANCE: JACOB'S PILLOW PRESENTS TRISHA BROWN | False | By Jennifer Dunning, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/cameron-iron-works-reports-earnings-for-qtr-to-june-30.html | CAMERON IRON WORKS reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/pacificare-health-systems-reports-earnings-for-qtr-to-june-30.html | PACIFICARE HEALTH SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/bush-claims-clear-victory-in-michigan-vote.html | BUSH CLAIMS CLEAR VICTORY IN MICHIGAN VOTE | False | By Phil Gailey, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/sports-of-the-times-the-slam-so-near-and-so-far.html | SPORTS OF THE TIMES; THE SLAM: SO NEAR AND SO FAR | False | By Dave Anderson | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/wyeth-s-model-nobody-is-telling.html | WYETH'S MODEL? NOBODY IS TELLING | False | By William K. Stevens, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/new-york-day-by-day-hiroshima-commemoration.html | NEW YORK DAY BY DAY; Hiroshima Commemoration | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/conservative-law-professor-fades-as-nominee-for-bench.html | CONSERVATIVE LAW PROFESSOR FADES AS NOMINEE FOR BENCH | False | By Philip Shenon, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/equipment-company-of-america-reports-earnings-for-qtr-to-july-4.html | EQUIPMENT COMPANY OF AMERICA reports earnings for Qtr to July 4 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/q-a-165886.html | Q&A | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/hers.html | HERS | False | By Ellen Currie | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/essay-the-suzman-plan.html | ESSAY; The Suzman Plan | False | By William Safire | 1986-08-08 | TX 1-887584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/home-beat-furniture-by-an-artist.html | HOME BEAT; FURNITURE BY AN ARTIST | False | By Elaine Louie | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/gibson-greetings-cards-inc-reports-earnings-for-qtr-to-june-30.html | GIBSON GREETINGS CARDS INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/magna-group-inc-reports-earnings-for-qtr-to-june-30.html | MAGNA GROUP INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/arts/maazel-conducts-romeo.html | MAAZEL CONDUCTS 'ROMEO' | False | By Tim Page | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/navy-port-for-si-backed-in-senate.html | NAVY PORT FOR S.I. BACKED IN SENATE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/budget-law-is-seen-mandating-a-10-billion-cut.html | BUDGET LAW IS SEEN MANDATING A $10 BILLION CUT | False | By Nathaniel C. Nash, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/the-electronic-home-remote-control.html | THE ELECTRONIC HOME; REMOTE CONTROL | False | By William R. Greer | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/giants-defeated-in-preseason-debut.html | GIANTS DEFEATED IN PRESEASON DEBUT | False | By Frank Litsky, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/liberty-corp-reports-earnings-for-qtr-to-june-30.html | LIBERTY CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/bpi-systems-inc-reports-earnings-for-qtr-to-june-30.html | BPI SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/advertising-cooking-light-to-make-its-debut-in-march.html | ADVERTISING; Cooking Light to Make Its Debut in March | False | By Isadore Barmash | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/sports/transactions-433886.html | Transactions | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/us/around-the-nation-119-aliens-are-arrested-living-under-highways.html | AROUND THE NATION; 119 Aliens Are Arrested Living Under Highways | False | AP | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/city-criticized-in-report-on-drug-abuse-policies.html | CITY CRITICIZED IN REPORT ON DRUG-ABUSE POLICIES | False | By Peter Kerr | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/centex-corp-reports-earnings-for-qtr-to-june-30.html | CENTEX CORP reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/executive-changes-255286.html | EXECUTIVE CHANGES | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/world/peking-is-making-offer-to-vietnam.html | PEKING IS MAKING OFFER TO VIETNAM | False | By Barbara Crossette, Special To the New York Times | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/nyregion/coalition-of-unions-wants-3-city-dailies-to-operate-jointly.html | COALITION OF UNIONS WANTS 3 CITY DAILIES TO OPERATE JOINTLY | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/video-library-inc-reports-earnings-for-qtr-to-june-30.html | VIDEO LIBRARY INC reports earnings for Qtr to June 30 | False | | 1986-08-08 | TX 1-887584 |
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/business/chief-automotive-reports-earnings-for-qtr-to-june-27.html | CHIEF AUTOMOTIVE reports earnings for Qtr to June 27 | False | | 1986-08-08 | TX 1-887584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-07 | 1986-08-07 | https://www.nytimes.com/1986/08/07/opinion/out-of-control-on-arms.html | Out of Control On Arms | False | By Gerard C. Smith | 1986-08-08 | TX 1-887584 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/pic-n-save-corp-reports-earnings-for-qtr-to-june-30.html | PIC 'N' SAVE CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/how-drugs-destroyed-an-officer.html | HOW DRUGS DESTROYED AN OFFICER | False | By Peter Kerr | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/coastal-corp-reports-earnings-for-qtr-to-june-30.html | COASTAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/books/books-of-the-times-524286.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/debate-in-capital-growing-on-plane-in-fight-on-drugs.html | DEBATE IN CAPITAL GROWING ON PLANE IN FIGHT ON DRUGS | False | By John H. Cushman Jr., Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/new-york-day-by-day-a-broadway-revival.html | NEW YORK DAY BY DAY; A Broadway Revival | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/3-from-hunt-family-sue.html | 3 From Hunt Family Sue | False | Special to the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/a-new-carmen.html | A New 'Carmen' | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/auctions.html | AUCTIONS | False | By Ari L. Goldman | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/sports-people-unhappy-dealings.html | SPORTS PEOPLE; Unhappy Dealings | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/likely-fairview-buyers-include-the-reichmanns.html | Likely Fairview Buyers Include the Reichmanns | False | By Douglas Martin, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/business-people-ex-lawyer-at-top-in-groceries.html | BUSINESS PEOPLE; EX-LAWYER AT TOP IN GROCERIES | False | By Dee Wedemeyer | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/what-s-going-on-and-when-at-latino-festival.html | WHAT'S GOING ON AND WHEN AT LATINO FESTIVAL | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/yankee-pitching-blasted-by-brewers.html | YANKEE PITCHING BLASTED BY BREWERS | False | By Murray Chass | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/movies/at-the-movies.html | AT THE MOVIES | False | By Stephen Holden | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/a-flurry-of-festivals-indoors-and-out.html | A FLURRY OF FESTIVALS, INDOORS AND OUT | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/delmarva-power-light-co-reports-earnings-for-qtr-to-june-30.html | DELMARVA POWER & LIGHT CO reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/transactions-699886.html | Transactions | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/finance-new-issues-florida-county-offers-112-million-of-bonds.html | FINANCE/NEW ISSUES; FLORIDA COUNTY OFFERS $112 MILLION OF BONDS | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/the-out-of-towners-a-summer-series-of-dance.html | 'THE OUT-OF-TOWNERS,' A SUMMER SERIES OF DANCE | False | By Jennifer Dunning | 1986-08-11 | TX 1-890758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/new-york-day-by-day-an-elaborate-process-of-lost-and-found.html | NEW YORK DAY BY DAY; An Elaborate Process Of Lost and Found | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/fostina-dixon.html | Fostina Dixon | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/steven-crist-on-horse-racing-chief-steward-shifted-to-minor-track.html | STEVEN CRIST ON HORSE RACING; CHIEF STEWARD SHIFTED TO MINOR TRACK | False | By Steven Crist, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/hanover-insurance-co-reports-earnings-for-qtr-to-june-30.html | HANOVER INSURANCE CO reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-june-30.html | SEIBELS BRUCE GROUP INC reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/topics-moving-on-moving-in-lodging-a-complaint.html | Topics; Moving On/Moving In; Lodging a Complaint | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-june-30.html | GULF RESOURCES & CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/fcc-cuts-telephone-profit-rate.html | F.C.C. CUTS TELEPHONE PROFIT RATE | False | By Calvin Sims | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/flurry-festivals-indoors-extravaganza-offers-feast-latin-events.html | A FLURRY OF FESTIVALS, INDOORS AND OUT; EXTRAVAGANZA OFFERS A FEAST OF LATIN EVENTS | False | By Richard F. Shepard | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/scouting-deep-shortstop.html | SCOUTING; Deep Shortstop | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/dakota-staton-sings.html | Dakota Staton Sings | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/sports-people-salazar-to-return.html | SPORTS PEOPLE; Salazar to Return | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/nui-corp-reports-earnings-for-qtr-to-june-30.html | NUI CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/metromail-corp-reports-earnings-for-qtr-to-june-1.html | METROMAIL CORP reports earnings for Qtr to June 1 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/bloomfield-savings-loan-reports-earnings-for-qtr-to-june-30.html | BLOOMFIELD SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-june-30.html | ROYAL DUTCH-SHELL GROUP OF COS reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/florida-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | FLORIDA FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/dynascan-corp-reports-earnings-for-qtr-to-june-30.html | DYNASCAN CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/comb-co-reports-earnings-for-qtr-to-june-30.html | COMB CO reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/pop-jazz-flurry-festivals-indoors-doo-wop-calypso-alfresco-settings-around.html | POP/JAZZ; A FLURRY OF FESTIVALS, INDOORS AND OUT; DOO-WOP TO CALYPSO IN ALFRESCO SETTINGS AROUND LINCOLN CENTER | False | By Tim Page | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/first-mississippi-corp-reports-earnings-for-qtr-to-june-30.html | FIRST MISSISSIPPI CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/c-correction-712886.html | CORRECTION | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/white-house-reviews-rules.html | White House Reviews Rules | False | Special to the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/in-the-nation-bet-a-million-bush.html | IN THE NATION; Bet-a-Million Bush | False | By Tom Wicker | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/clorox-company-reports-earnings-for-qtr-to-june-30.html | CLOROX COMPANY reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/augat-inc-reports-earnings-for-qtr-to-june-30.html | AUGAT INC reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/republicans-prod-the-white-house-to-move-on-drugs.html | REPUBLICANS PROD THE WHITE HOUSE TO MOVE ON DRUGS | False | By Bernard Weinraub, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/3-north-bergen-aides-held-in-illegal-dumping-scheme.html | 3 NORTH BERGEN AIDES HELD IN ILLEGAL DUMPING SCHEME | False | By Joseph F. Sullivan, Special to the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/baldwin-takes-amateur-medal.html | Baldwin Takes Amateur Medal | False | Special to the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/about-real-estate-a-new-plan-to-promote-slow-selling-conversion.html | ABOUT REAL ESTATE; A NEW PLAN TO PROMOTE SLOW-SELLING CONVERSION | False | By Philip S. Gutis | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/scouting-in-the-wings.html | SCOUTING; In the Wings | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/uccel-corp-reports-earnings-for-qtr-to-june-30.html | UCCEL CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/no-contamination-is-found-in-kool-aid-by-investigators.html | No Contamination Is Found In Kool-Aid by Investigators | False | By United Press International | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/kdi-corp-reports-earnings-for-qtr-to-june-30.html | KDI CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/company-news-itt-plans-to-sell-rayonier-unit.html | COMPANY NEWS; ITT Plans to Sell Rayonier Unit | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/mets-say-club-has-no-racial-problem.html | METS SAY CLUB HAS NO RACIAL PROBLEM | False | By Joseph Durso, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/l-party-time-731986.html | Party Time | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/l-zionism-isn-t-always-america-s-best-policy-501586.html | Zionism Isn't Always America's Best Policy | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/health-care-company-indicted-over-medicaid.html | HEALTH-CARE COMPANY INDICTED OVER MEDICAID | False | By Dennis Hevesi | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/movies/rob-reiner-s-stand-by-me.html | ROB REINER'S 'STAND BY ME' | False | By Walter Goodman | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/theater/broadway.html | BROADWAY | False | By Nan Robertson | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/washington-talk-reporter-s-notebook-rehnquist-to-scalia-bitterness-to-bonhomie.html | WASHINGTON TALK: REPORTER'S NOTEBOOK; Rehnquist to Scalia, Bitterness to Bonhomie | False | By Stuart Taylor Jr. | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/around-the-world-libyan-funds-frozen-to-cover-italian-debt.html | AROUND THE WORLD; Libyan Funds Frozen To Cover Italian Debt | False | Special to The New York Times | 1986-08-11 | TX 1-890758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/dyson-announces-divesting-of-south-africa-linked-stock.html | Dyson Announces Divesting Of South Africa-Linked Stock | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/norstan-inc-reports-earnings-for-year-to-april-30.html | NORSTAN INC reports earnings for Year to April 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/c-correction-745186.html | CORRECTION | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/dollar-general-corp-reports-earnings-for-qtr-to-june-30.html | DOLLAR GENERAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/law-firm-withdraws-plan-to-move-to-times-square.html | LAW FIRM WITHDRAWS PLAN TO MOVE TO TIMES SQUARE | False | By Robert D. McFadden | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/topics-moving-on-moving-in-colombian-challenge.html | Topics; Moving On/Moving In; Colombian Challenge | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/rock-concert-the-smiths.html | ROCK CONCERT: THE SMITHS | False | By Jon Pareles | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/el-paso-s-yawns-turn-to-anxiety-as-protests-block-2-of-4-border-bridges.html | EL PASO'S 'YAWNS' TURN TO ANXIETY AS PROTESTS BLOCK 2 OF 4 BORDER BRIDGES | False | By Peter Applebome, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/southern-drought-straining-brotherly-relations.html | SOUTHERN DROUGHT STRAINING BROTHERLY RELATIONS | False | By Dudley Clendinen, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/washington-talk-foreign-policy-farm-policy-a-loud-feud.html | WASHINGTON TALK; Foreign Policy, Farm Policy: A Loud Feud | False | By Keith Schneider | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/texas-eastern-corp-reports-earnings-for-qtr-to-june-30.html | TEXAS EASTERN CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/hodgson-houses-inc-reports-earnings-for-qtr-to-june-30.html | HODGSON HOUSES INC reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/nvhomes-lp-reports-earnings-for-qtr-to-june-30.html | NVHOMES LP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/adia-services-reports-earnings-for-qtr-to-june-30.html | ADIA SERVICES reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/morse-shoe-inc-reports-earnings-for-qtr-to-june-30.html | MORSE SHOE INC reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/mackerras-and-mozart.html | Mackerras and Mozart | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/l-what-andrew-young-said-to-bishop-tutu-501386.html | What Andrew Young Said to Bishop Tutu | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/traffic-agent-stabbed.html | Traffic Agent Stabbed | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/former-convict-s-role-in-military-projects-cited.html | FORMER CONVICT'S ROLE IN MILITARY PROJECTS CITED | False | By Nicholas D. Kristof, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/rodman-renshaw-capital-group-reports-earnings-for-qtr-to-june-30.html | RODMAN & RENSHAW CAPITAL GROUP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/healthco-international-reports-earnings-for-qtr-to-june-30.html | HEALTHCO INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/israeli-mission-to-south-africa.html | Israeli Mission to South Africa | False | Special to the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/sports-people-krukow-reactivated.html | SPORTS PEOPLE; Krukow Reactivated | False | | 1986-08-11 | TX 1-890758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/the-region-kean-plans-travel-for-new-business.html | THE REGION; Kean Plans Travel For New Business | False | Special to The New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/for-toon-trip-back-to-glory.html | FOR TOON, TRIP BACK TO GLORY | False | By Sam Goldaper, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/history-in-the-sea-dirigible-s-wreckage-found-off-jersey.html | HISTORY IN THE SEA: DIRIGIBLE'S WRECKAGE FOUND OFF JERSEY | False | By Larry Rohter | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/american-international-group-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN INTERNATIONAL GROUP INC reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/around-the-nation-20-are-hurt-as-tornado-strikes-providence.html | AROUND THE NATION; 20 Are Hurt as Tornado Strikes Providence | False | AP | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/baseball-ward-drives-in-5-to-help-edge-orioles.html | BASEBALL; WARD DRIVES IN 5 TO HELP EDGE ORIOLES | False | AP | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/clark-center-reunion.html | Clark Center Reunion | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/possible-perjury-by-deaver-found-in-staff-s-report.html | POSSIBLE PERJURY BY DEAVER FOUND IN STAFF'S REPORT | False | By Robert Pear, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/allegheny-western-energy-reports-earnings-for-year-to-june-30.html | ALLEGHENY & WESTERN ENERGY reports earnings for Year to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/mets-beat-cubs-twice-aguilera-s-streak-at-six.html | METS BEAT CUBS TWICE; AGUILERA'S STREAK AT SIX | False | Special to the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/advertising-itt-unit-names-fallon-for-xtra-computers.html | Advertising ITT Unit Names Fallon For XTRA Computers | False | By Isadore Barmash | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/at-south-africa-border-white-farmers-dig-in.html | AT SOUTH AFRICA BORDER, WHITE FARMERS DIG IN | False | By Alan Cowell, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/halliburton-co-reports-earnings-for-qtr-to-june-30.html | HALLIBURTON CO reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/new-colombia-chief-stresses-domestic-problems.html | NEW COLOMBIA CHIEF STRESSES DOMESTIC PROBLEMS | False | By Alan Riding, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/immense-damage-seen-from-ex-cia-employee.html | IMMENSE DAMAGE SEEN FROM EX-C.I.A. EMPLOYEE | False | By Philip Shenon, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-june-30.html | ECHO BAY MINES LTD reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/waterloo-festival.html | Waterloo Festival | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/banks-non-loan-profits-ebb.html | BANKS' NON-LOAN PROFITS EBB | False | By Eric N. Berg | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/advertising-accounts.html | Advertising Accounts | False | By Isadore Barmash | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/movies/screen-edwards-s-fine-mess.html | SCREEN: EDWARDS'S 'FINE MESS' | False | By Walter Goodman | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/man-slain-on-queens-street.html | Man Slain on Queens Street | False | | 1986-08-11 | TX 1-890758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/loews-corp-reports-earnings-for-qtr-to-june-30.html | LOEWS CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/company-news-hammermill-sees-possible-buyers.html | COMPANY NEWS; Hammermill Sees Possible Buyers | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/washington-talk-briefing-reading-o-neill.html | WASHINGTON TALK: BRIEFING; Reading O'Neill | False | By Wayne King and Warren Weaver Jr. | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/jet-america-airlines-inc-reports-earnings-for-qtr-to-june-30.html | JET AMERICA AIRLINES INC reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-june-30.html | CROWN CENTRAL PETROLEUM CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/tennessee-speaker-takes-nominaion-in-governor-s-race.html | TENNESSEE SPEAKER TAKES NOMINAION IN GOVERNOR'S RACE | False | AP | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/cipher-data-products-inc-reports-earnings-for-qtr-to-june-30.html | CIPHER DATA PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/halliburton-loss-widens.html | Halliburton Loss Widens | False | Special to the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/senate-with-bush-voting-rejects-measure-against-nerve-gas-bomb.html | SENATE, WITH BUSH VOTING, REJECTS MEASURE AGAINST NERVE GAS BOMB | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/kasparov-done-in-by-weak-position.html | KASPAROV DONE IN BY WEAK POSITION | False | By Robert Byrne | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/winston-mills-inc-reports-earnings-for-qtr-to-june-30.html | WINSTON MILLS INC reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/change-in-will-linked-to-saigon-aide-s-death.html | Change in Will Linked To Saigon Aide's Death | False | AP | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/scouting-tough-player.html | SCOUTING; Tough Player | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/former-city-commissioner-cleared-after-inquiry.html | FORMER CITY COMMISSIONER CLEARED AFTER INQUIRY | False | By Michael Oreskes | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/reagan-hints-he-may-reject-some-space-shuttle-contracts.html | REAGAN HINTS HE MAY REJECT SOME SPACE SHUTTLE CONTRACTS | False | By Gerald M. Boyd, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/high-wire-circus-couple-from-soviet-defects-to-us.html | HIGH-WIRE CIRCUS COUPLE FROM SOVIET DEFECTS TO U.S. | False | By Jon Nordheimer, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/advertising-agency-earnings-may-lag.html | Advertising; Agency Earnings May Lag | False | By Isadore Barmash | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/bridge-the-winners-in-pairs-event-play-a-hundred-miles-apart.html | Bridge: The Winners in Pairs Event Play a Hundred Miles Apart | False | By Alan Truscott | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/around-the-world-house-votes-350-million-in-aid-to-philippines.html | AROUND THE WORLD; House Votes $350 Million In Aid to Philippines | False | AP | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/advertising-usadvertising.html | Advertising; USAdvertising | False | By Isadore Barmash | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/the-cloud-over-jesse-helms.html | The Cloud Over Jesse Helms | False | | 1986-08-11 | TX 1-890758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/helms-assails-many-over-chile.html | HELMS ASSAILS MANY OVER CHILE | False | By Steven V. Roberts, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/generals-walker-pursuing-cowboys.html | Generals' Walker Pursuing Cowboys | False | By Robert Mcg. Thomas Jr., Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/eastern-utilities-associates-reports-earnings-for-qtr-to-june-30.html | EASTERN UTILITIES ASSOCIATES reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/asamera-inc-reports-earnings-for-qtr-to-june-30.html | ASAMERA INC reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/m-a-com-inc-reports-earnings-for-qtr-to-june-28.html | M/A-COM INC reports earnings for Qtr to June 28 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/advertising-print-for-frye-boots.html | Advertising; Print for Frye Boots | False | By Isadore Barmash | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/anthony-industries-inc-reports-earnings-for-qtr-to-june-30.html | ANTHONY INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/credit-markets-30-year-bonds-well-received.html | CREDIT MARKETS; 30-Year Bonds Well Received | False | By Susan F. Rasky | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/news-summary-friday-august-8-1986.html | NEWS SUMMARY: FRIDAY, AUGUST 8, 1986 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/mcenroe-wins-and-reflects-on-outburst.html | MCENROE WINS AND REFLECTS ON OUTBURST | False | By Peter Alfano, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/obituaries/pericles-j-lantzounis.html | PERICLES J. LANTZOUNIS | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/6-nations-urge-halt-in-nuclear-testing.html | 6 NATIONS URGE HALT IN NUCLEAR TESTING | False | By William Stockton, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/sports-people-pleas-in-bias-case.html | SPORTS PEOPLE; Pleas in Bias Case | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/congressional-office-at-odds-with-white-house-on-deficit.html | CONGRESSIONAL OFFICE AT ODDS WITH WHITE HOUSE ON DEFICIT | False | By Nathaniel C. Nash, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/emc-corp-reports-earnings-for-qtr-to-june-30.html | EMC CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/stocks-up-moderately-dow-moves-6.75-higher.html | Stocks Up Moderately; Dow Moves 6.75 Higher | False | By Phillip H. Wiggins | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/futures-options-oil-prices-rise-a-bit-traders-are-watchful.html | FUTURES/OPTIONS; Oil Prices Rise a Bit; Traders Are Watchful | False | By Lee A. Daniels | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/a-chance-at-life-for-aids-sufferers.html | A Chance at Life for AIDS Sufferers | False | By Mathilde Krim | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/tax-reform-last-lap-or-last-legs.html | Tax Reform: Last Lap, or Last Legs? | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/finance-new-issues-seattle-financing-tied-to-sales-tax.html | FINANCE/NEW ISSUES; Seattle Financing Tied to Sales Tax | False | | 1986-08-11 | TX 1-890758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/new-york-day-by-day-perpetual-cab-seeker-gets-brief-respite.html | NEW YORK DAY BY DAY; Perpetual Cab-Seeker Gets Brief Respite | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/hartmarx-s-road-to-growth.html | HARTMARX'S ROAD TO GROWTH | False | By Steven Greenhouse, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/sun-chemical-corp-reports-earnings-for-qtr-to-june-30.html | SUN CHEMICAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/cable-systems-ordered-to-carry-local-stations.html | CABLE SYSTEMS ORDERED TO CARRY LOCAL STATIONS | False | By Reginald Stuart, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/us-hoping-for-a-reply-to-offer-sending-top-arms-team-to-soviet.html | U.S. HOPING FOR A REPLY TO OFFER, SENDING TOP ARMS TEAM TO SOVIET | False | By Michael R. Gordon, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/fusion-machine-at-princeton-outheats-sun-s-core-tenfold.html | FUSION MACHINE AT PRINCETON OUTHEATS SUN'S CORE TENFOLD | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/company-news-sanyo-plans-overseas-move.html | COMPANY NEWS; Sanyo Plans Overseas Move | False | AP | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/the-tense-secret-talks-behind-goldman-move.html | THE TENSE, SECRET TALKS BEHIND GOLDMAN MOVE | False | By James Sterngold | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/employers-casualty-co-reports-earnings-for-qtr-to-june-30.html | EMPLOYERS CASUALTY CO reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/mitel-corp-reports-earnings-for-qtr-to-june-27.html | MITEL CORP reports earnings for Qtr to June 27 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/obituaries/james-a-farley-jr.html | JAMES A. FARLEY Jr. | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/.html | | False | By Kelly Conlin | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/the-region-charges-dropped-in-shelter-fire.html | THE REGION; Charges Dropped In Shelter Fire | False | AP | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/state-judge-rules-assemblyman-from-brooklyn-off-primary-ballot.html | STATE JUDGE RULES ASSEMBLYMAN FROM BROOKLYN OFF PRIMARY BALLOT | False | By Jesus Rangel | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/corroon-black-corp-reports-earnings-for-qtr-to-june-30.html | CORROON & BLACK CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/style/in-saratoga-looking-proper-at-the-races.html | IN SARATOGA, LOOKING PROPER AT THE RACES | False | By Georgia Dullea, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/indiana-pastrami-hebrew-national-plans-move.html | INDIANA PASTRAMI? HEBREW NATIONAL PLANS MOVE | False | By Samuel G. Freedman | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/instron-corp-reports-earnings-for-qtr-to-june-30.html | INSTRON CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/law-now-lets-new-yorkers-get-liquor-with-credit-cards.html | LAW NOW LETS NEW YORKERS GET LIQUOR WITH CREDIT CARDS | False | Special to the New York Times | 1986-08-11 | TX 1-890758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/economic-scene-usjapanese-corporate-ties.html | ECONOMIC SCENE; U.S.-Japanese Corporate Ties | False | By Lewis H. Young; Lewis H. Young Is the Retired Editor In Chief of Business Week and Chairman of A Study Group On International Corporate Alliances At the Council On Foreign Relations. | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/pratt-lambert-inc-reports-earnings-for-qtr-to-june-30.html | PRATT & LAMBERT INC reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/new-arms-chapter-a-cast-of-10.html | NEW ARMS CHAPTER: A CAST OF 10 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/company-news-twa-ozark-merger-backed.html | COMPANY NEWS; T.W.A.-Ozark Merger Backed | False | AP | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/company-news-gulf-states-utility.html | COMPANY NEWS; Gulf States Utility | False | Special to the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/disarm-the-ballot-booby-traps.html | Disarm the Ballot Booby Traps | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/mattel-inc-reports-earnings-for-qtr-to-june-30.html | MATTEL INC reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/patriots-block-out-trouble.html | PATRIOTS BLOCK OUT TROUBLE | False | By Gerald Eskenazi, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/pop-jazz-events-american-symphony-to-paul-zaloom.html | POP/JAZZ; EVENTS: AMERICAN SYMPHONY TO PAUL ZALOOM | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/gam-ends-bank-effort.html | Gam Ends Bank Effort | False | Special to the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/bomb-threat-halts-a-train.html | Bomb Threat Halts a Train | False | Special to the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/the-global-pocketbook.html | The Global Pocketbook | False | By Jeffrey E. Garten | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/company-news-simmons-nl-bid-is-not-extended.html | COMPANY NEWS; Simmons' NL Bid Is Not Extended | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/addison-wesley-publishing-co-reports-earnings-for-qtr-to-june-30.html | ADDISON–WESLEY PUBLISHING CO reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/l-disabled-must-leave-their-rights-on-the-ground-630086.html | Disabled Must Leave Their Rights on the Ground | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/consumer-borrowing-eases-a-bit.html | CONSUMER BORROWING EASES A BIT | False | AP | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/leisure-technology-corp-reports-earnings-for-qtr-to-june-30.html | LEISURE TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/kirkland-at-joanna.html | Kirkland at Joanna | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/on-rod-and-reel-a-3450-lb-shark-is-landed.html | ON ROD AND REEL, A 3,450-LB. SHARK IS LANDED | False | By Thomas J. Knudson, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/central-vermont-public-service-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAL VERMONT PUBLIC SERVICE CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/two-sides-in-salvador-far-apart-on-new-talks.html | TWO SIDES IN SALVADOR FAR APART ON NEW TALKS | False | By James Lemoyne, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/poindexter-s-blues.html | Poindexter's Blues | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/key-rates-729786.html | Key Rates | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/pop-and-jazz-guide-537286.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/14-year-old-driver-dies-with-3-others-in-crash.html | 14-YEAR-OLD DRIVER DIES WITH 3 OTHERS IN CRASH | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/tests-of-car-safety-show-some-gains.html | TESTS OF CAR SAFETY SHOW SOME GAINS | False | AP | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/obituaries/joseph-thomas-dies-jazz-saxophone-soloist.html | Joseph Thomas Dies; Jazz Saxophone Soloist | False | AP | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/washington-talk-briefing-people-who-need-dollars.html | WASHINGTON TALK: BRIEFING; People Who Need Dollars | False | By Wayne King and Warren Weaver Jr. | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/great-white-sharks-fierce-but-necessary.html | Great White Sharks: Fierce but Necessary | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/conferees-get-closer-on-iras.html | CONFEREES GET CLOSER ON I.R.A.'S | False | By David E. Rosenbaum, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/movies/a-channel-13-documentary.html | A Channel 13 Documentary | False | By Tim Page | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/l-to-improve-schools-let-principals-teach-and-teachers-teach-732186.html | TO IMPROVE SCHOOLS, LET PRINCIPALS TEACH AND TEACHERS TEACH | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/sports-people-driesell-memo.html | SPORTS PEOPLE; Driesell Memo | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/around-the-nation-jury-finds-that-flynt-libeled-penthouse-aide.html | AROUND THE NATION; Jury Finds That Flynt Libeled Penthouse Aide | False | AP | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/farm-population-drops-as-depression-continues.html | FARM POPULATION DROPS AS DEPRESSION CONTINUES | False | By Keith Schneider, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/obituaries/henry-j-smith-67-is-dead-led-state-bar-association.html | Henry J. Smith, 67, Is Dead; Led State Bar Association | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/judge-rules-out-suffolk-attempt-at-buying-lilco.html | JUDGE RULES OUT SUFFOLK ATTEMPT AT BUYING LILCO | False | Special to the New York Times | 1986-08-11 | TX 1-890758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/l-to-improve-schools-let-principals-teach-and-teachers-teach-501286.html | To Improve Schools, Let Principals Teach and Teachers Teach | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/senator-biden-linked-to-a-restrictive-deed.html | Senator Biden Linked To a Restrictive Deed | False | AP | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/market-place-chicago-pacific-move-awaited.html | MARKET PLACE; Chicago Pacific Move Awaited | False | By John Crudele | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/foreign-affairs-a-third-eye-and-ear.html | FOREIGN AFFAIRS; A Third Eye and Ear | False | By Flora Lewis | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/advertising-time-plans-preview-of-a-style-magazine.html | Advertising; Time Plans Preview Of a Style Magazine | False | By Isadore Barmash | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/company-news-over-2000-laid-off-in-ltv-shutdowns.html | COMPANY NEWS; OVER 2,000 LAID OFF IN LTV SHUTDOWNS | False | By Jonathan P. Hicks | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/books/museum-chief-quits-to-write-novels.html | MUSEUM CHIEF QUITS TO WRITE NOVELS | False | By Irvin Molotsky, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/business-digest-friday-august-8-1986.html | BUSINESS DIGEST: FRIDAY, AUGUST 8, 1986 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/pop-and-jazz-guide-789186.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/finance-new-issues-jersey-county-sets-67.9-million-issue.html | FINANCE/NEW ISSUES; Jersey County Sets $67.9 Million Issue | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/obituaries/sare-king-wong.html | SARE KING WONG | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/prospect-group-reports-earnings-for-qtr-to-june-30.html | PROSPECT GROUP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/l-putting-some-teeth-into-fast-food-regulation-730286.html | Putting Some Teeth Into Fast-Food Regulation | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/ex-cia-agent-given-asylum-in-soviet-union.html | EX-C.I.A. AGENT GIVEN ASYLUM IN SOVIET UNION | False | By Philip Taubman, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/l-putting-some-teeth-into-fast-food-regulation-501486.html | Putting Some Teeth Into Fast-Food Regulation | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/company-news-beatrice-unit-sale-confirmed.html | COMPANY NEWS; BEATRICE UNIT SALE CONFIRMED | False | By Lisa Belkin | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/rowdies-a-comedy-about-security-guards.html | 'ROWDIES,' A COMEDY ABOUT SECURITY GUARDS | False | By John Corry | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/parcells-gives-mixed-report-on-opener.html | PARCELLS GIVES MIXED REPORT ON OPENER | False | By Frank Litsky, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/grievance-filed-over-arbitrator.html | Grievance Filed Over Arbitrator | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/healthplex-inc-reports-earnings-for-qtr-to-june-30.html | HEALTHPLEX INC reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/advertising-scali-mccabe-loses-account.html | Advertising; Scali, McCabe Loses Account | False | By Isadore Barmash | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/rehnquist-panel-gets-more-memos.html | REHNQUIST PANEL GETS MORE MEMOS | False | By Linda Greenhouse, Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/style/instant-fame-stars-as-pals.html | INSTANT FAME: STARS AS PALS | False | By Ron Alexander | 1986-08-11 | TX 1-890758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/12-are-to-be-hired-to-enforce-city-law-on-window-guards.html | 12 ARE TO BE HIRED TO ENFORCE CITY LAW ON WINDOW GUARDS | False | By Suzanne Daley | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/washington-talk-briefing-no-free-network.html | WASHINGTON TALK: BRIEFING; No Free Network | False | By Wayne King and Warren Weaver Jr. | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/scouting-fine-tuning-bo-jackson.html | SCOUTING; Fine-Tuning Bo Jackson | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/cardinal-leads-antidrug-vigil-on-5th-avenue.html | CARDINAL LEADS ANTIDRUG VIGIL ON 5TH AVENUE | False | By Glenn Fowler | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/the-un-today-aug-8-1986.html | The U.N. Today: Aug. 8, 1986 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-june-30.html | CENTRAL LOUISIANA ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/theater/theater-honky-tonk-about-black-vaudeville.html | THEATER: 'HONKY TONK,' ABOUT BLACK VAUDEVILLE | False | By Mel Gussow | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/around-the-world-new-york-group-lists-detentions-in-poland.html | AROUND THE WORLD; New York Group Lists Detentions in Poland | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/two-promoted-by-times-co.html | Two Promoted by Times Co. | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/quotation-of-the-day-744886.html | Quotation of the Day | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/movies/film-spike-lee-s-she-s-gotta-have-it.html | FILM: SPIKE LEE'S 'SHE'S GOTTA HAVE IT' | False | By D. J. R. Bruckner | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/art-botanical-show-at-historical-society.html | ART: BOTANICAL SHOW AT HISTORICAL SOCIETY | False | By John Russell | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/theater/puerto-rican-theater-to-open-19th-season.html | Puerto Rican Theater To Open 19th Season | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/nyregion/puerto-rico-calls-for-inquiry-in-bronx-attack-on-2-youths.html | PUERTO RICO CALLS FOR INQUIRY IN BRONX ATTACK ON 2 YOUTHS | False | By Isabel Wilkerson | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/obituaries/theodore-oxholm.html | THEODORE OXHOLM | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/old-and-new-blend-in-gospel-music.html | OLD AND NEW BLEND IN GOSPEL MUSIC | False | By Jon Pareles | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/grey-advertising-inc-reports-earnings-for-qtr-to-june-30.html | GREY ADVERTISING INC reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/brooklyn-inquiries-set.html | Brooklyn Inquiries Set | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/obituaries/emilio-fernandez-82-mexican-film-director.html | Emilio Fernandez, 82, Mexican Film Director | False | AP | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/around-the-world-iraqi-planes-attack-targets-in-iran.html | AROUND THE WORLD; Iraqi Planes Attack Targets in Iran | False | AP | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/finance-briefs-581086.html | FINANCE BRIEFS | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/company-news-kmg-main-denies-merger-report.html | COMPANY NEWS; KMG Main Denies Merger Report | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/theater/stage-pedro-navaja.html | STAGE: 'PEDRO NAVAJA' | False | By D.j.r. Bruckner | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/fires-in-south-of-france-devastate-forests-in-scenic-tourist-regions.html | FIRES IN SOUTH OF FRANCE DEVASTATE FORESTS IN SCENIC TOURIST REGIONS | False | By Richard Bernstein, Special to the New York Times | 1986-08-11 | TX 1-890758 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/business-people-shift-of-executives-at-jonathan-logan.html | BUSINESS PEOPLE; SHIFT OF EXECUTIVES AT JONATHAN LOGAN | False | By Dee Wedemeyer | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/restaurants-532486.html | RESTAURANTS | False | By Bryan Miller | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/envoy-to-denmark-calls-us-policy-on-apartheid-not-yet-credible.html | ENVOY TO DENMARK CALLS U.S. POLICY ON APARTHEID NOT YET CREDIBLE | False | AP | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/enron-corp-reports-earnings-for-qtr-to-june-30.html | ENRON CORP reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/world/around-the-world-shanghai-s-wartime-jews-are-object-of-study.html | AROUND THE WORLD; Shanghai's Wartime Jews Are Object of Study | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/obituaries/ralph-thomas-horgan.html | RALPH THOMAS HORGAN | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/caramoor-festival-offers-three-concerts.html | Caramoor Festival Offers Three Concerts | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/opinion/l-what-andrew-young-said-to-bishop-tutu-731486.html | What Andrew Young Said to Bishop Tutu | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/mtv-president-plans-ventures.html | MTV President Plans Ventures | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/obituaries/fred-c-foy-81-retired-chief-of-koppers-co-in-pittsburgh.html | Fred C. Foy, 81, Retired Chief Of Koppers Co. in Pittsburgh | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/us/index-to-justice-dept-documents-received-by-panel-in-rehnquist-hearing.html | INDEX TO JUSTICE DEPT. DOCUMENTS RECEIVED BY PANEL IN REHNQUIST HEARING | False | Special to the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/dining-out-guide-accent-on-seafood.html | Dining Out Guide; Accent on Seafood | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/development-corp-of-amerca-reports-earnings-for-qtr-to-june-30.html | DEVELOPMENT CORP OF AMERCA reports earnings for Qtr to June 30 | False | | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/sweetened-revco-bid-seen.html | Sweetened Revco Bid Seen | False | Special to the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/business/advertising-addendum.html | Advertising; Addendum | False | By Isadore Barmash | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/arts/flurry-festivals-indoors-celebrating-classic-classical-gershwins-guild-hall.html | A FLURRY OF FESTIVALS, INDOORS AND OUT; CELEBRATING THE CLASSIC AND CLASSICAL GERSHWINS IN A GUILD HALL TRIBUTE | False | By Stephen Holden | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/norman-leads-by-2-at-pga-tourney.html | NORMAN LEADS BY 2 AT PGA TOURNEY | False | By Gordon S. White Jr., Special To the New York Times | 1986-08-11 | TX 1-890758 |
| 1986-08-08 | 1986-08-08 | https://www.nytimes.com/1986/08/08/sports/sports-of-the-times-game-guerrero.html | SPORTS OF THE TIMES; GAME GUERRERO | False | By Ira Berkow | 1986-08-11 | TX 1-890758 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/cadmus-communications-reports-earnings-for-qtr-to-june-30.html | CADMUS COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/moto-photo-inc-reports-earnings-for-qtr-to-june-30.html | MOTO PHOTO INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/ionics-inc-reports-earnings-for-qtr-to-june-30.html | IONICS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/sports-people-ramsay-joins-pacers.html | SPORTS PEOPLE; Ramsay Joins Pacers | False | | 1986-08-29 | TX 1-897951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/patents-detection-system-for-quakes.html | PATENTS; Detection System for Quakes | False | By Stacy V. Jones | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/novametrix-medical-sysems-inc-reports-earnings-for-qtr-to-june-30.html | NOVAMETRIX MEDICAL SYSEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/boothe-financial-group-reports-earnings-for-qtr-to-june30.html | BOOTHE FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/newport-electric-corp-reports-earnings-for-qtr-to-june30.html | NEWPORT ELECTRIC CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/l-what-else-supermarket-scanners-can-do-833586.html | What Else Supermarket Scanners Can Do | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/observer-the-august-worker.html | OBSERVER; The August Worker | False | By Russell Baker | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/world/afghan-war-talks-halted-in-geneva.html | AFGHAN WAR TALKS HALTED IN GENEVA | False | By Thomas W. Netter, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/washington-talk-diplomats-pay-how-much-is-too-much.html | WASHINGTON TALK; Diplomats' Pay: How Much Is Too Much? | False | Special to the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/hamburger-hamlets-inc-reports-earnings-for-qtr-to-june-29.html | HAMBURGER HAMLETS INC reports earnings for Qtr to June 29 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/violent-storms-strike-the-region.html | VIOLENT STORMS STRIKE THE REGION | False | By Samuel G. Freedman | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/rai-research-corp-reports-earnings-for-qtr-to-may-31.html | RAI RESEARCH CORP reports earnings for Qtr to May 31 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/national-sanitary-supply-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL SANITARY SUPPLY CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/2-in-gop-seek-investigation-of-leaks-in-deaver-inquiry.html | 2 in G.O.P. Seek Investigation Of 'Leaks' in Deaver Inquiry | False | Special to the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/property-trust-of-america-reports-earnings-for-qtr-to-june-30.html | PROPERTY TRUST OF AMERICA reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/edo-corp-reports-earnings-for-qtr-to-june-30.html | EDO CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/capitol-federa-savings-loan-assn-of-denver-reports-earnings-for-qtr-to-june-30.html | CAPITOL FEDERA SAVINGS & LOAN ASSN OF DENVER reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/myers-industries-inc-reports-earnings-for-qtr-to-june-30.html | MYERS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/avalon-corp-reports-earnings-for-qtr-to-june-30.html | AVALON CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/mechtron-internatonal-corp-reports-earnings-for-qtr-to-june-30.html | MECHTRON INTERNATONAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/two-advance-in-amateur-golf.html | Two Advance In Amateur Golf | False | Special to the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/brascan-ltd-reports-earnings-for-qtr-to-june-30.html | BRASCAN LTD reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | SOUTHERN INDIANA GAS & ELECRIC CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/marsh-supermarkets-reports-earnings-for-qtr-to-june-21.html | MARSH SUPERMARKETS reports earnings for Qtr to June 21 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/washington-national-corp-reports-earnings-for-qtr-to-june-30.html | WASHINGTON NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/span-america-medical-sysems-reports-earnings-for-qtr-to-june-30.html | SPAN-AMERICA MEDICAL SYSEMS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/dinner-bell-foods-reports-earnings-for-year-to-june-28.html | DINNER BELL FOODS reports earnings for Year to June 28 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/mr-gasket-co-reports-earnings-for-qtr-to-june-30.html | MR. GASKET CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/am-cable-tv-industries-inc-reports-earnings-for-qtr-to-july-3.html | AM CABLE TV INDUSTRIES INC reports earnings for Qtr to July 3 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/style/consumer-saturday-the-car-of-leather-clothing.html | CONSUMER SATURDAY; THE CAR OF LEATHER CLOTHING | False | By Anne-Marie Schiro | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/bio-rad-laboratories-reports-earnings-for-qtr-to-june-30.html | BIO-RAD LABORATORIES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/key-rates-008786.html | Key Rates | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/bethelehem-national-lift-prices.html | BETHELEHEM, NATIONAL LIFT PRICES | False | By Stephen Phillips, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/dahlberg-inc-reports-earnings-for-qtr-to-june-30.html | DAHLBERG INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/seis-pros-inc-reports-earnings-for-qtr-to-june-30.html | SEIS PROS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/iis-intelligent-information-systems-reports-earnings-for-qtr-to-june-30.html | I.I.S. INTELLIGENT INFORMATION SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/ragen-corp-reports-earnings-for-qtr-to-june-30.html | RAGEN CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/telesis-systems-reports-earnings-for-qtr-to-june-30.html | TELESIS SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/hmo-america-inc-reports-earnings-for-qtr-to-june-30.html | HMO AMERICA INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/opec-deal-a-bid-to-draw-iran-out.html | OPEC DEAL: A BID TO DRAW IRAN OUT? | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/fatal-collision-shocks-suburb-in-connecticut.html | FATAL COLLISION SHOCKS SUBURB IN CONNECTICUT | False | By James Brooke, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/la-gear-inc-reports-earnings-for-qtr-to-may-31.html | LA GEAR INC reports earnings for Qtr to May 31 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/business-digest-saturday-august-9-1986.html | BUSINESS DIGEST: SATURDAY, AUGUST 9, 1986 | False | | 1986-08-29 | TX 1-897951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/arts/studio-musicians-concert.html | Studio Musicians' Concert | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/american-integrity-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN INTEGRITY CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/mnx-inc-reports-earnings-for-qtr-to-june-30.html | MNX INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/sis-corp-reports-earnings-for-qtr-to-june-30.html | SIS CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/loss-in-rare-gun-collection-stirs-furor-in-connecticut.html | LOSS IN RARE GUN COLLECTION STIRS FUROR IN CONNECTICUT | False | By Robert D. McFadden | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/most-jet-regulars-to-face-packers.html | MOST JET REGULARS TO FACE PACKERS | False | By Gerald Eskenazi, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/mueller-paul-co-reports-earnings-for-qtr-to-june-30.html | MUELLER, PAUL CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/editors-note-009286.html | EDITORS' NOTE | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/saudi-prince-pays-150000-penalty.html | SAUDI PRINCE PAYS $150,000 PENALTY | False | Special to the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/company-news-textron-offer.html | COMPANY NEWS; Textron Offer | False | AP | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/macdermid-inc-reports-earnings-for-qtr-to-june-30.html | MACDERMID INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/northeastern-mortgage-reports-earnings-for-qtr-to-june-30.html | NORTHEASTERN MORTGAGE reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/american-health-cos-reports-earnings-for-qtr-to-june-30.html | AMERICAN HEALTH COS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/senators-firm-on-business-taxes.html | Senators Firm on Business Taxes | False | By David E. Rosenbaum, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/tenney-engineering-inc-reports-earnings-for-qtr-to-june-30.html | TENNEY ENGINEERING INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/groups-delay-protest-on-belmont-violence.html | Groups Delay Protest On Belmont Violence | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/arts/soviet-plans-cultural-exchange.html | SOVIET PLANS CULTURAL EXCHANGE | False | AP | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/copperweld-corp-reports-earnings-for-qtr-to-june-30.html | COPPERWELD CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/world/around-the-world-ex-commander-hanged-for-dominica-coup-role.html | AROUND THE WORLD; Ex-Commander Hanged For Dominica Coup Role | False | AP | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/warwick-insurance-mangers-reports-earnings-for-qtr-to-june-30.html | WARWICK INSURANCE MANGERS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/world/aba-protests-arrests-to-botha.html | A.B.A. PROTESTS ARRESTS TO BOTHA | False | By Marvine Howe | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/movies/screen-crazy-summer.html | SCREEN: 'CRAZY SUMMER' | False | By Nina Darnton | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/deltaus-corp-reports-earnings-for-qtr-to-june-30.html | DELTAUS CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/peoples-energy-corp-reports-earnings-for-qtr-to-june-30.html | PEOPLES ENERGY CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/little-gain-is-seen-for-reagan-in-wheat-sale.html | LITTLE GAIN IS SEEN FOR REAGAN IN WHEAT SALE | False | By William Robbins, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/procter-gamble-co-reports-earnings-for-qtr-to-june-30.html | PROCTER & GAMBLE CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/video-library-inc-reports-earnings-for-qtr-to-june-30.html | VIDEO LIBRARY INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/mexico-inflation-eases.html | Mexico Inflation Eases | False | AP | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/polk-audio-reports-earnings-for-qtr-to-june-29.html | POLK AUDIO reports earnings for Qtr to June 29 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/nelson-research-development-co-reports-earnings-for-qtr-to-june-30.html | NELSON RESEARCH & DEVELOPMENT CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/books/school-ties.html | 'School Ties' | False | Reviewed by Michiko Kakutani | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/world/ira-broadening-its-death-threat-list-in-ulster.html | I.R.A. BROADENING ITS DEATH-THREAT LIST IN ULSTER | False | By Francis X. Clines, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/having-lunch-on-uncle-sam.html | Having Lunch on Uncle Sam | False | By Mortimer M. Caplin | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/quotation-of-the-day-990886.html | Quotation of the Day | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/company-news-sweetened-bid-set-for-hammermill.html | COMPANY NEWS; Sweetened Bid Set For Hammermill | False | AP | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/washington-talk-today-an-alley-tomorrow-a-block.html | WASHINGTON TALK; Today an Alley, Tomorrow a Block | False | Special to the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/company-news-bid-for-signode.html | COMPANY NEWS; Bid for Signode | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/world/comment-of-us-envoy-is-called-out-of-context.html | COMMENT OF U.S. ENVOY IS CALLED OUT OF CONTEXT | False | By Charles Mohr, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/players-javelin-thrower-has-elusive-dream.html | PLAYERS; JAVELIN THROWER HAS ELUSIVE DREAM | False | By Alex Yannis | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/cenvill-investors-inc-reports-earnings-for-qtr-to-june-30.html | CENVILL INVESTORS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/new-york-day-by-day-naughty-placards-are-removed.html | NEW YORK DAY BY DAY; 'Naughty' Placards Are Removed | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-29 | TX 1-897951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/arts/jazz-quartet.html | Jazz Quartet | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/fitchburg-gas-electric-light-company-reports-earnings-for-qtr-to-june-30.html | FITCHBURG GAS & ELECTRIC LIGHT COMPANY reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-june-30.html | BALDWIN & LYONS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/sports-people-steelers-agree-to-tests.html | SPORTS PEOPLE; Steelers Agree to Tests | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/science-dynamics-corp-reports-earnings-for-qtr-to-june-30.html | SCIENCE DYNAMICS CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/theater/honky-tonk-closing.html | 'Honky Tonk' Closing | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/douglas-lomason-co-reports-earnings-for-qtr-to-june-30.html | DOUGLAS & LOMASON CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/books/books-of-the-times-privileged-class.html | BOOKS OF THE TIMES; Privileged Class | False | By Michiko Kakutani | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/weston-roy-f-inc-reports-earnings-for-qtr-to-june-30.html | WESTON, ROY F. INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/forest-laboratoriesn-inc-reports-earnings-for-qtr-to-june-30.html | FOREST LABORATORIESN INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/washington-talk-briefing-travels-with-bush.html | WASHINGTON TALK: BRIEFING; Travels With Bush | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/imatron-inc-reports-earnings-for-qtr-to-june-30.html | IMATRON INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/l-indians-fighting-the-sandinistas-aren-t-contras-832886.html | Indians Fighting the Sandinistas Aren't Contras | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/robotics-maker-plans-restructuring-layoffs.html | ROBOTICS MAKER PLANS RESTRUCTURING, LAYOFFS | False | By Barnaby J. Feder | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/broadview-financial-corp-reports-earnings-for-qtr-to-june-30.html | BROADVIEW FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/starrett-housing-corp-reports-earnings-for-qtr-to-june-30.html | STARRETT HOUSING CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN BIOLOGICALS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/va-medical-director-quits.html | V.A. Medical Director Quits | False | Special to the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/northwest-telecommunicaions-reports-earnings-for-qtr-to-june-30.html | NORTHWEST TELECOMMUNICAIONS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/convenient-food-mart-inc-reports-earnings-for-qtr-to-july-13.html | CONVENIENT FOOD MART INC reports earnings for Qtr to July 13 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/rodime-plc-reports-earnings-for-qtr-to-june-30.html | RODIME PLC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/enterra-corp-reports-earnings-for-qtr-to-june-30.html | ENTERRA CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/dam-the-flood-of-federal-dollars.html | Dam the Flood of Federal Dollars | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/visual-graphics-corp-reports-earnings-for-qtr-to-june-29.html | VISUAL GRAPHICS CORP reports earnings for Qtr to June 29 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/international-rectifier-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/healthcare-usa-reports-earnings-for-qtr-to-june-30.html | HEALTHCARE USA reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/the-factory-backed-used-car.html | THE FACTORY-BACKED USED CAR | False | By Eric Schmitt | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/home-intensive-care-reports-earnings-for-qtr-to-june-30.html | HOME INTENSIVE CARE reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/tootsie-roll-industries-inc-reports-earnings-for-qtr-to-june-30.html | TOOTSIE ROLL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/world/iran-arrests-american-as-espionage-suspect.html | Iran Arrests American As Espionage Suspect | False | AP | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/washington-talk-briefing-arms-and-the-businessman.html | WASHINGTON TALK: BRIEFING; Arms and the Businessman | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/about-new-york-he-who-judges-those-who-judge-others.html | ABOUT NEW YORK; HE WHO JUDGES THOSE WHO JUDGE OTHERS | False | By William E. Geist | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/weingarten-realty-inc-reports-earnings-for-qtr-to-june-30.html | WEINGARTEN REALTY INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/writer-corp-reports-earnings-for-qtr-to-june-30.html | WRITER CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/spearhead-industries-reports-earnings-for-year-to-may-31.html | SPEARHEAD INDUSTRIES reports earnings for Year to May 31 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/windmere-corp-reports-earnings-for-qtr-to-june-30.html | WINDMERE CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/style/richard-j-ensor-wed-to-deirdre-a-brynes.html | Richard J. Ensor Wed To Deirdre A. Brynes | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/patents-screening-pilots.html | PATENTS; Screening Pilots | False | By Stacy V. Jones | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/century-telephone-enterrises-inc-reports-earnings-for-qtr-to-june-30.html | CENTURY TELEPHONE ENTERRISES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/patents-a-meter-examines-intestinal-worms.html | PATENTS; A Meter Examines Intestinal Worms | False | By Stacy V. Jones | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/us-files-first-aids-discrimination-charge.html | U.S. FILES FIRST AIDS DISCRIMINATION CHARGE | False | By Robert Pear, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/xtra-corp-reports-earnings-for-qtr-to-june-30.html | XTRA CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/overcrowding-of-jails-in-the-city-is-said-to-affect-drug-sentencing.html | OVERCROWDING OF JAILS IN THE CITY IS SAID TO AFFECT DRUG SENTENCING | False | By Kirk Johnson | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/ojeda-stopped-by-expos-5-3.html | OJEDA STOPPED BY EXPOS, 5-3 | False | By Joseph Durso, Special To the New York Times | 1986-08-29 | TX 1-897951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/genex-corporation-reports-earnings-for-qtr-to-june-30.html | GENEX CORPORATION reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/pressure-on-credit-card-rates.html | PRESSURE ON CREDIT CARD RATES | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/nerco-inc-reports-earnings-for-qtr-to-june-30.html | NERCO INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/in-jersey-new-wineries-are-earning-bouquets.html | IN JERSEY, NEW WINERIES ARE EARNING BOUQUETS | False | By Donald Janson, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/overseas-shipholding-group-inc-reports-earnings-for-qtr-to-june-30.html | OVERSEAS SHIPHOLDING GROUP INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/stateman-group-reports-earnings-for-qtr-to-june-30.html | STATEMAN GROUP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/world/car-bomb-blast-kills-17-in-beirut.html | CAR-BOMB BLAST KILLS 17 IN BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/dresher-inc-reports-earnings-for-qtr-to-june-30.html | DRESHER INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/argosystems-inc-reports-earnings-for-qtr-to-june-30.html | ARGOSYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/greiner-engineering-inc-reports-earnings-for-qtr-to-june-30.html | GREINER ENGINEERING INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/volcker-trip-stirs-speculation.html | VOLCKER TRIP STIRS SPECULATION | False | By John Tagliabue, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/world/house-approves-a-year-s-test-ban-on-most-a-arms.html | HOUSE APPROVES A YEAR'S TEST BAN ON MOST A-ARMS | False | By Michael R. Gordon, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-june-30.html | NORTHWEST NATURAL GAS CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/charter-co-reports-earnings-for-qtr-to-june-30.html | CHARTER CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/tyson-foods-inc-reports-earnings-for-qtr-to-june-30.html | TYSON FOODS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/new-york-s-next-chief-educator.html | New York's Next Chief Educator | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/in-suits-and-shorts-lawyers-gather.html | IN SUITS AND SHORTS, LAWYERS GATHER | False | By Alan Finder | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/mcdonald-co-investments-reports-earnings-for-qtr-to-june-27.html | MCDONALD & CO INVESTMENTS reports earnings for Qtr to June 27 | False | | 1986-08-29 | TX 1-897951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/world/kgb-defector-helped-cia-brief-reagan-before-summit-talks.html | K.G.B. DEFECTOR HELPED C.I.A. BRIEF REAGAN BEFORE SUMMIT TALKS | False | The following article is based on reporting by Leslie H. Gelb and Philip Shenon and Was Written By Mr. Gelb., Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/world/venice-yearns-for-tourists-who-sleep-in-hotels.html | VENICE YEARNS FOR TOURISTS WHO SLEEP IN HOTELS | False | By Roberto Suro, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/winter-jack-inc-reports-earnings-for-qtr-to-june-30.html | WINTER, JACK INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/arts/urological-problems-are-described-by-experts-as-common-in-older-men.html | UROLOGICAL PROBLEMS ARE DESCRIBED BY EXPERTS AS COMMON IN OLDER MEN | False | By Philip M. Boffey, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/linear-instruments-corp-reports-earnings-for-qtr-to-june-27.html | LINEAR INSTRUMENTS CORP reports earnings for Qtr to June 27 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/12-are-charged-with-smuggling-tons-of-cocaine.html | 12 ARE CHARGED WITH SMUGGLING TONS OF COCAINE | False | By Lindsey Gruson, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/polish-ship-is-tardy-but-very-consistent.html | Polish Ship Is Tardy But Very Consistent | False | AP | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/around-the-nation-183-evacuated-as-ship-runs-aground-in-alaska.html | AROUND THE NATION; 183 Evacuated as Ship Runs Aground in Alaska | False | AP | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/motor-club-of-america-reports-earnings-for-qtr-to-june-30.html | MOTOR CLUB OF AMERICA reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/omi-corp-reports-earnings-for-qtr-to-june-30.html | OMI CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/world/around-the-world-israel-starts-deporting-black-hebrew-members.html | AROUND THE WORLD; Israel Starts Deporting Black Hebrew Members | False | AP | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/moore-products-co-reports-earnings-for-qtr-to-june-30.html | MOORE PRODUCTS CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/robinson-nugent-inc-reports-earnings-for-qtr-to-june-30.html | ROBINSON NUGENT INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/newmont-mining-corp-reports-earnings-for-qtr-to-june-30.html | NEWMONT MINING CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/gemco-national-inc-reports-earnings-for-qtr-to-june-30.html | GEMCO NATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/unifi-inc-reports-earnings-for-qtr-to-june-29.html | UNIFI INC reports earnings for Qtr to June 29 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/deltona-corp-reports-earnings-for-qtr-to-june-30.html | DELTONA CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/us-said-to-resist-bid-for-dollar-talks.html | U.S. Said to Resist Bid for Dollar Talks | False | By Paul Lewis, Special To the New York Times | 1986-08-29 | TX 1-897951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/the-student-athlete-rules-take-hold.html | The 'Student Athlete' Rules Take Hold | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/farley-officer-adds-2d-title.html | Farley Officer Adds 2d Title | False | Special to the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/obituaries/israel-ben-scheiber-is-dead-led-putnam-valley-schools.html | Israel Ben Scheiber Is Dead; Led Putnam Valley Schools | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/regency-cruises-inc-reports-earnings-for-qtr-to-june-30.html | REGENCY CRUISES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/unitil-corp-reports-earnings-for-qtr-to-june-30.html | UNITIL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/swensens-inc-reports-earnings-for-qtr-to-june-30.html | SWENSENS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/patents-contributions-made-to-patent-model-fund.html | PATENTS; Contributions Made To Patent Model Fund | False | By Stacy V. Jones | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/russ-berrie-co-reports-earnings-for-qtr-to-june-30.html | RUSS BERRIE & CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/startel-corp-reports-earnings-for-qtr-to-june-30.html | STARTEL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/hyde-athletic-industries-reports-earnings-for-qtr-to-june-30.html | HYDE ATHLETIC INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/cmi-corp-reports-earnings-for-qtr-to-june-30.html | CMI CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/scientific-systems-services-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC SYSTEMS SERVICES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/new-york-marine-general-insurance-reports-earnings-for-qtr-to-june-30.html | NEW YORK MARINE & GENERAL INSURANCE reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/officer-stabbed-in-midtown-is-now-in-stable-condition.html | Officer Stabbed in Midtown Is Now in Stable Condition | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/method-is-tested-on-blood-diseases.html | METHOD IS TESTED ON BLOOD DISEASES | False | By Sandra Blakeslee, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/brennan-restates-views-on-freedom.html | BRENNAN RESTATES VIEWS ON FREEDOM | False | By E. R. Shipp | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/numerica-financial-reports-earnings-for-qtr-to-june-30.html | NUMERICA FINANCIAL reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/plenum-publishing-corp-reports-earnings-for-qtr-to-june-30.html | PLENUM PUBLISHING CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/sybra-inc-reports-earnings-for-qtr-to-june-28.html | SYBRA INC reports earnings for Qtr to June 28 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/sports-people-7-eleven-drops-grewal.html | SPORTS PEOPLE; 7-Eleven Drops Grewal | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/company-news-northern-trust.html | COMPANY NEWS; Northern Trust | False | Special to the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-june-30.html | ZENITH NATIONAL INSURANCE CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/bridge-regional-event-produces-abundance-of-champions.html | Bridge; Regional Event Produces Abundance of Champions | False | By Alan Truscott | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/style/ann-marie-gwiazdowski-weds-matthew-considine.html | Ann Marie Gwiazdowski Weds Matthew Considine | False | | 1986-08-29 | TX 1-897951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/briefs-978686.html | BRIEFS | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/edison-brothers-stores-inc-reports-earnings-for-qtr-to-june-30.html | EDISON BROTHERS STORES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/wedgestone-realty-invesors-trust-reports-earnings-for-qtr-to-june-30.html | WEDGESTONE REALTY INVESORS TRUST reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/style/de-gustibus-taking-the-farm-to-the-capital.html | DE GUSTIBUS; TAKING THE FARM TO THE CAPITAL | False | By Marian Burros | | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/li-hot-dog-emporium-to-the-stars-to-move.html | L.I. HOT-DOG EMPORIUM TO THE STARS TO MOVE | False | Special to the New York Times | | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/l-a-prisoner-in-siberia-in-need-of-medical-help-832086.html | A Prisoner in Siberia in Need of Medical Help | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/suave-shoe-corp-reports-earnings-for-qtr-to-june-30.html | SUAVE SHOE CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/unioil-inc-reports-earnings-for-year-to-dec-31.html | UNIOIL INC reports earnings for Year to Dec 31 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/stock-prices-mixed-in-slow-trading.html | STOCK PRICES MIXED IN SLOW TRADING | False | By Phillip H. Wiggins | | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/daniel-industries-inc-reports-earnings-for-qtr-to-june-30.html | DANIEL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/wedtech-corp-reports-earnings-for-qtr-to-june-30.html | WEDTECH CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/great-southern-federal-savngs-bank-reports-earnings-for-qtr-to-june-30.html | GREAT SOUTHERN FEDERAL SAVNGS BANK reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/president-facing-urological-test-in-hospital-today.html | PRESIDENT FACING UROLOGICAL TEST IN HOSPITAL TODAY | False | By Gerald M. Boyd, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/cfs-financial-corp-reports-earnings-for-qtr-to-june-30.html | CFS FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/world/anglican-envoy-says-efforts-to-free-beirut-hostages-is-on-standby.html | ANGLICAN ENVOY SAYS EFFORTS TO FREE BEIRUT HOSTAGES IS 'ON STANDBY' | False | By Larry Rohter | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/allegheny-internationals-chief-quits.html | ALLEGHENY INTERNATIONAL'S CHIEF QUITS | False | By Kelly Conlin | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/telequest-inc-reports-earnings-for-qtr-to-june-30.html | TELEQUEST INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/porta-systems-corp-reports-earnings-for-qtr-to-june-30.html | PORTA SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/hpsc-inc-reports-earnings-for-qtr-to-june-30.html | HPSC INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/sierra-health-services-reports-earnings-for-qtr-to-june-30.html | SIERRA HEALTH SERVICES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/cab-earnings-remain-unclear-after-2-studies.html | CAB EARNINGS REMAIN UNCLEAR AFTER 2 STUDIES | False | By Robert O. Boorstin | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/troubled-kids-get-no-help.html | Troubled Kids Get No Help | False | By Barbara Flicker | 1986-08-29 | TX 1-897951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/security-tag-systems-inc-reports-earnings-for-qtr-to-june-30.html | SECURITY TAG SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/phoenix-medical-techology-reports-earnings-for-qtr-to-june-30.html | PHOENIX MEDICAL TECHOLOGY reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/kloss-video-corp-reports-earnings-for-qtr-to-june-30.html | KLOSS VIDEO CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/john-comes-back-strong-giving-up-only-5-singles.html | JOHN COMES BACK STRONG, GIVING UP ONLY 5 SINGLES | False | By Murray Chass | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-june-30.html | PROVIDENT LIFE & ACCIDENT INSURANCE CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/senate-backs-a-wage-shift-in-military-contracts.html | SENATE BACKS A WAGE SHIFT IN MILITARY CONTRACTS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/lundine-aides-subpoena-data-on-hirschfeld.html | LUNDINE AIDES SUBPOENA DATA ON HIRSCHFELD | False | By Richard J. Meislin | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/obituaries/sidney-moses.html | SIDNEY MOSES | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/allied-products-corp-reports-earnings-for-qtr-to-june-30.html | ALLIED PRODUCTS CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/sports-people-parker-request-denied.html | SPORTS PEOPLE; Parker Request Denied | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/iss-international-service-system-danish-co-a-reports-earnings-for-qtr-to-june-30.html | ISS INTERNATIONAL SERVICE SYSTEM (DANISH, CO) (A) reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/c-correction-009186.html | CORRECTION | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/your-money-home-service-insurance.html | YOUR MONEY; Home Service Insurance | False | By Leonard Sloane | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/campaign-in-georgia-strains-black-political-ties.html | CAMPAIGN IN GEORGIA STRAINS BLACK POLITICAL TIES | False | By William E. Schmidt, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/consul-restaurant-corp-reports-earnings-for-qtr-to-may-31.html | CONSUL RESTAURANT CORP reports earnings for Qtr to May 31 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/mcenroe-to-play-becker-in-semifinal.html | McENROE TO PLAY BECKER IN SEMIFINAL | False | By Peter Alfano, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/swank-inc-reports-earnings-for-qtr-to-june-30.html | SWANK INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/arts/the-opera-a-poppea-in-santa-fe.html | THE OPERA: A 'POPPEA' IN SANTA FE | False | By Bernard Holland, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/patents-research-microscope.html | PATENTS; Research Microscope | False | By Stacy V. Jones | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/technical-tape-inc-reports-earnings-for-qtr-to-june-30.html | TECHNICAL TAPE INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/i-cant-come-to-the-phone-right-now.html | I Can't Come to the Phone Right Now | False | By Thomas Simmons | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/manufactured-homes-inc-reports-earnings-for-qtr-to-june-30.html | MANUFACTURED HOMES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/world/8-latin-american-nations-agree-to-revive-contadora-peace-effort.html | 8 LATIN AMERICAN NATIONS AGREE TO REVIVE CONTADORA PEACE EFFORT | False | By Alan Riding, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/combined-international-corp-reports-earnings-for-qtr-to-june-30.html | COMBINED INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/vote-on-spending-limit-is-dividing-san-antonio.html | VOTE ON SPENDING LIMIT IS DIVIDING SAN ANTONIO | False | By Robert Reinhold, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/style/jeanann-roche-weds-david-mcallister.html | Jeanann Roche Weds David McAllister | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/arts/wyeth-s-mystery-model-is-identified-by-neighbors.html | WYETH'S MYSTERY MODEL IS IDENTIFIED BY NEIGHBORS | False | By William K. Stevens, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/sec-to-back-options-plan.html | S.E.C. to Back Options Plan | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/williams-electronics-inc-reports-earnings-for-qtr-to-june-30.html | WILLIAMS ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/abuse-is-cited-in-the-dismissal-of-7-counselors.html | ABUSE IS CITED IN THE DISMISSAL OF 7 COUNSELORS | False | AP | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/another-assemblyman-ruled-off-primary-ballot.html | ANOTHER ASSEMBLYMAN RULED OFF PRIMARY BALLOT | False | By Jesus Rangel | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/parlex-corp-reports-earnings-for-qtr-to-june-30.html | PARLEX CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/midland-co-reports-earnings-for-qtr-to-june-30.html | MIDLAND CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/bicyclist-killed-in-a-collision-with-a-bus-was-a-designer.html | Bicyclist Killed in a Collision With a Bus Was a Designer | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/nevada-resources-reports-earnings-for-qtr-to-june-30.html | NEVADA RESOURCES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/helmerich-payne-inc-reports-earnings-for-qtr-to-june-30.html | HELMERICH & PAYNE INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/kulicke-soffa-industries-inc-reports-earnings-for-qtr-to-june-30.html | KULICKE & SOFFA INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/genisco-technology-corp-reports-earnings-for-qtr-to-june-30.html | GENISCO TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/sonnenblick-acquisition.html | Sonnenblick Acquisition | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/plexus-corp-reports-earnings-for-qtr-to-june-30.html | PLEXUS CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/arts/champion-chess-play-to-be-analyzed-on-tv.html | Champion Chess Play To Be Analyzed on TV | False | | 1986-08-29 | TX 1-897951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/dorsey-top-giant-pick-signs.html | DORSEY, TOP GIANT PICK, SIGNS | False | By Frank Litsky, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/easing-the-pain-of-mass-transit.html | Easing the Pain of Mass Transit | False | By Nathan Glazer | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/kasparov-delays-start-of-6th-game-to-monday.html | Kasparov Delays Start Of 6th Game to Monday | False | AP | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/l-delaware-s-misguided-law-to-ease-corporate-directors-burden-833086.html | Delaware's Misguided Law to Ease Corporate Directors' Burden | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/baseball-seaver-s-5-hitter-beats-tigers.html | BASEBALL; SEAVER'S 5-HITTER BEATS TIGERS | False | AP | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/around-the-nation-regional-phone-concern-reaches-contract-accord.html | AROUND THE NATION; Regional Phone Concern Reaches Contract Accord | False | By United Press International | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/geo-international-corp-reports-earnings-for-qtr-to-june-30.html | GEO INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/new-york-day-by-day-009586.html | NEW YORK DAY BY DAY | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/general-physics-corp-reports-earnings-for-qtr-to-june-30.html | GENERAL PHYSICS CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/p-g-income-rises-10.4.html | P.&G. Income Rises 10.4% | False | AP | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/sports-of-the-times-bad-business-at-saratoga.html | SPORTS OF THE TIMES; BAD BUSINESS AT SARATOGA | False | By Steven Crist | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/l-indians-fighting-the-sandinistas-aren-t-contras-slanted-portrayal-035786.html | Indians Fighting the Sandinistas Aren't Contras; Slanted Portrayal | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/l-letter-on-labor-negotiations-new-improved-final-offer-arbitration-020586.html | LETTER: ON LABOR NEGOTIATIONS; New, Improved Final-Offer Arbitration | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/vicom-inc-reports-earnings-for-qtr-to-june-30.html | VICOM INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/wainoco-oil-corp-reports-earnings-for-qtr-to-june-30.html | WAINOCO OIL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/simmons-gains-51.1-of-nl.html | Simmons Gains 51.1% of NL | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/news-summary-saturday-august-9-1986.html | NEWS SUMMARY SATURDAY: AUGUST 9, 1986 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/idc-services-inc-reports-earnings-for-qtr-to-june-30.html | IDC SERVICES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/riverside-group-reports-earnings-for-qtr-to-june-30.html | RIVERSIDE GROUP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/seaway-food-town-inc-reports-earnings-for-qtr-to-june-28.html | SEAWAY FOOD TOWN INC reports earnings for Qtr to June 28 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/style/marketing-new-fragrances-it-s-a-long-road-to-success.html | MARKETING NEW FRAGRANCES: IT'S A LONG ROAD TO SUCCESS | False | By Michael Gross | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/mentor-graphics-reports-earnings-for-qtr-to-june-30.html | MENTOR GRAPHICS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/surge-in-the-yen-spurs-japanese-to-invest-in-us.html | SURGE IN THE YEN SPURS JAPANESE TO INVEST IN U.S. | False | By Nicholas D. Kristof, Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/arts/tv-billy-crystal-on-hbo.html | TV: BILLY CRYSTAL ON HBO | False | By Stephen Holden | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/international-proteins-corp-reports-earnings-for-qtr-to-june30.html | INTERNATIONAL PROTEINS CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/world/mugabe-warns-zimbabweans.html | MUGABE WARNS ZIMBABWEANS | False | Special to the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/transactions-986886.html | Transactions | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/supradur-companies-reports-earnings-for-qtr-to-june.30.html | SUPRADUR COMPANIES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/as-tax-revenues-fall-short-city-tightens-spending-rule.html | AS TAX REVENUES FALL SHORT, CITY TIGHTENS SPENDING RULE | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/obituaries/dr-katharine-krom-merritt-charity-branch-founder-dies.html | Dr. Katharine Krom Merritt, Charity Branch Founder, Dies | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/black-hills-corp-reports-earnings-for-qtr-to-june.30.html | BLACK HILLS CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/new-york-day-by-day-mysterious-odor-routs-criminal-justice.html | NEW YORK DAY BY DAY; Mysterious Odor Routs Criminal Justice | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/world/zulu-asserts-botha-uses-boer-war-diplomacy.html | ZULU ASSERTS BOTHA USES 'BOER WAR DIPLOMACY' | False | Special to the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/credit-markets-government-bond-prices-soar.html | CREDIT MARKETS; Government Bond Prices Soar | False | By H. J. Maidenberg | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/vista-resources-inc-reports-earnings-for-qtr-to-june.30.html | VISTA RESOURCES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/business-men-s-assurance-co-of-america-reports-earnings-for-qtr-to-june.30.html | BUSINESS MEN'S ASSURANCE CO OF AMERICA reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/movies/seattle-joins-the-movie-studio-race.html | SEATTLE JOINS THE MOVIE STUDIO RACE | False | Special to the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/k-v-pharmaceutical-co-reports-earnings-for-qtr-to-june.30.html | K-V PHARMACEUTICAL CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/washington-talk-briefing-yes-dog-days.html | WASHINGTON TALK: BRIEFING; Yes, Dog Days | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/norman-extends-pga-lead.html | NORMAN EXTENDS PGA LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/opinion/l-that-other-illegal-drug-832486.html | That Other Illegal Drug | False | | 1986-08-29 | TX 1-897951 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/decom-systems-inc-reports-earnings-for-qtr-to-june-28.html | DECOM SYSTEMS INC reports earnings for Qtr to June 28 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/nyregion/boycott-of-chess-olympics-weighed-by-us-federation.html | Boycott of Chess Olympics Weighed by U.S. Federation | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/sports/sports-people-response-to-grievance.html | SPORTS PEOPLE; Response to Grievance | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/computer-products-inc-reports-earnings-for-qtr-to-july-4.html | COMPUTER PRODUCTS INC reports earnings for Qtr to July 4 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/cna-financial-corp-reports-earnings-for-qtr-to-june-30.html | CNA FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/company-news-storer-offer-for-wometco.html | COMPANY NEWS; Storer Offer For Wometco | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/american-ship-building-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN SHIP BUILDING CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/movies/screen-transformers-animation-for-children.html | SCREEN: 'TRANSFORMERS,' ANIMATION FOR CHILDREN | False | By Caryn James | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/arts/reagan-health-problems-a-variety-over-the-years.html | REAGAN HEALTH PROBLEMS: A VARIETY OVER THE YEARS | False | Special to the New York Times | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/us/washington-talk-briefing-the-deaver-secret.html | WASHINGTON TALK: BRIEFING; The Deaver Secret | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897951 |
| 1986-08-09 | 1986-08-09 | https://www.nytimes.com/1986/08/09/business/hamilton-oil-corp-reports-earnings-for-qtr-to-june-30.html | HAMILTON OIL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897951 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/moscow-goes-after-paris-chic.html | MOSCOW GOES AFTER PARIS CHIC... | False | By Philip Taubman | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/art-something-but-what-is-happening-in-new-jersey-art.html | ART; SOMETHING -- BUT WHAT? -- IS HAPPENING IN NEW JERSEY ART | False | By William Zimmer | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/fare-of-the-country-versatile-blueberry-blooms-in-maine.html | FARE OF THE COUNTRY; VERSATILE BLUEBERRY BLOOMS IN MAINE | False | BY Leslie Land | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/street-fashions-skirts-as-long-as-days-of-summer.html | STREET FASHIONS; Skirts As Long As Days of Summer | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/statement-leads-to-indictment-in-79-slaying.html | STATEMENT LEADS TO INDICTMENT IN '79 SLAYING | False | By Joseph P. Fried | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/falwell-awarded-200000-in-case-on-hustler-parody.html | Falwell Awarded $200,000 In Case on Hustler Parody | False | AP | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/ex-housing-chief-is-target-of-inquiry.html | EX-HOUSING CHIEF IS TARGET OF INQUIRY | False | By Selwyn Raab | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/crime-157386.html | CRIME | False | By Newgate Callendar | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/what-s-new-in-managing-archives-bringing-order-to-catalogue-chaos.html | WHAT'S NEW IN MANAGING ARCHIVES; Bringing Order to Catalogue Chaos | True | By Warren Strugatch | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/l-lessons-of-midlife-dating-541886.html | Lessons Of Midlife Dating | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/topics-071586.html | TOPICS | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/c-correction-457486.html | CORRECTION | False | | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/princeton-bridal-for-miss-kansas.html | Princeton Bridal For Miss Kansas | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/q-a-457386.html | Q&A | False | By Stanley Carr | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/long-island-opinion-when-the-telephone-message-was-delivered-on-horseback.html | LONG ISLAND OPINION; WHEN THE TELEPHONE MESSAGE WAS DELIVERED ON HORSEBACK | False | By Thelma C. Sokoloff | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/arabs-report-progress-toward-ending-plo-rift.html | ARABS REPORT PROGRESS TOWARD ENDING P.L.O. RIFT | False | Special to the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/did-the-minister-do-it.html | DID THE MINISTER DO IT? | False | BY Elizabeth Fox-Genovese | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/new-colombia-president-facing-old-problem-of-guerrilla-warfare.html | NEW COLOMBIA PRESIDENT FACING OLD PROBLEM OF GUERRILLA WARFARE | False | By Alan Riding, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/gardening-native-plantings-reclaim-the-roadsides.html | GARDENING; NATIVE PLANTINGS RECLAIM THE ROADSIDES | False | By Carl Totemeier | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/illegal-aliens-health-and-ours.html | Illegal Aliens' Health - and Ours | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/l-economic-blues-042686.html | Economic Blues | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/home-video-recent-releases-484386.html | HOME VIDEO; RECENT RELEASES | False | By Allen Hughes | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/c-correction-526786.html | CORRECTION | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/michelle-fahey-to-marry.html | Michelle Fahey to Marry | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/miss-simons-has-wedding.html | Miss Simons Has Wedding | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/a-future-with-no-perhaps.html | A FUTURE WITH NO PERHAPS | False | BY Yael S. Feldman | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/labor-s-holding-its-own-at-least-in-public-sector.html | LABOR'S HOLDING ITS OWN, AT LEAST IN PUBLIC SECTOR | False | By William Serrin | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/antiques-flashbacks-to-hollywood-s-halcyon-days.html | ANTIQUES; FLASHBACKS TO HOLLYWOOD'S HALCYON DAYS | False | By Ann Barry | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/senna-wins-no-1-spot-for-hungarian-race.html | Senna Wins No. 1 Spot For Hungarian Race | False | AP | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/switch-benefits-richmond.html | SWITCH BENEFITS RICHMOND | False | By Steve Potter | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/bob-dylan-and-neil-young-face-life-in-the-80-s.html | BOB DYLAN AND NEIL YOUNG FACE LIFE IN THE 80'S | False | By Jon Pareles | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/donna-lynch-is-married-to-paul-eugene-fischer.html | Donna Lynch Is Married To Paul Eugene Fischer | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/travel-advisory-music-in-the-south-pacific-art-from-the-renaissance.html | TRAVEL ADVISORY; MUSIC IN THE SOUTH PACIFIC, ART FROM THE RENAISSANCE | False | By Lawrence Van Gelder | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/packaging-brighter-futures-for-downs-syndrome-patients.html | PACKAGING BRIGHTER FUTURES FOR DOWN'S SYNDROME PATIENTS | False | By Fredda Sacharow | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/the-sky-s-no-limit-in-program-that-trains-inner-city-teen-agers.html | THE SKY'S NO LIMIT IN PROGRAM THAT TRAINS INNER-CITY TEEN-AGERS | False | By Albert J. Parisi | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/l-irradiated-food-042386.html | Irradiated Food | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/recent-sales-070286.html | Recent Sales | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/l-drama-in-a-parking-lot-122786.html | Drama in a Parking Lot | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/l-the-theater-has-its-brighter-side-too-489286.html | THE THEATER HAS ITS BRIGHTER SIDE, TOO | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/a-san-antonio-plan-to-limit-spending-is-handily-defeated.html | A SAN ANTONIO PLAN TO LIMIT SPENDING IS HANDILY DEFEATED | False | AP | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/the-woman-who-ruled-the-harem.html | THE WOMAN WHO RULED THE HAREM | False | By Wendy Smith | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/south-african-police-break-up-funeral.html | SOUTH AFRICAN POLICE BREAK UP FUNERAL | False | Special to the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/donations-for-organ-transplants-rise-after-new-law.html | DONATIONS FOR ORGAN TRANSPLANTS RISE AFTER NEW LAW | False | By Judy Glass | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/local-apples-for-a-foothold-in-big-time.html | LOCAL APPLES: FOR A FOOTHOLD IN BIG TIME | False | By Robert A. Hamilton | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/many-are-called-12-are-chosen.html | MANY ARE CALLED, 12 ARE CHOSEN | False | By Carol E. Rinzler | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/directory-pubishing-low-risk-venture.html | DIRECTORY PUBISHING: LOW-RISK VENTURE | False | By Penny Singer | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/l-a-cheer-for-postmodernism-158787.html | A Cheer for Postmodernism | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/around-the-world-iranian-shelling-of-basra-said-to-kill-6-and-hurt-38.html | AROUND THE WORLD; Iranian Shelling of Basra Said to Kill 6 and Hurt 38 | False | AP | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/dining-out-an-old-station-on-the-right-track.html | DINING OUT; AN OLD STATION ON THE RIGHT TRACK | False | By Florence Fabricant | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/students-do-better-on-proficiency-test.html | STUDENTS DO BETTER ON PROFICIENCY TEST | False | By Daniel P. Jackson | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/ruth-lewis-is-a-bride.html | Ruth Lewis Is a Bride | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/hero-medicine-schroeder-longest-user-jarvik-device-helped-prove-hearts-can-be.html | A HERO OF MEDICINE; Schroeder, Longest User of Jarvik Device, Helped Prove Hearts Can Be Replaced | False | By Lawrence K. Altman, Special To the New York Times | | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/norman-retains-lead.html | NORMAN RETAINS LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-nonfiction-south-fork-status-symbols.html | IN SHORT: NONFICTION; SOUTH FORK STATUS SYMBOLS | False | By Victoria Geibel | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/the-lively-arts-dance-heritage-takes-local-step.html | THE LIVELY ARTS; DANCE HERITAGE TAKES LOCAL STEP | False | By Barbara Delatiner | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/jets-offense-sputters-in-rout-by-packers.html | JETS OFFENSE SPUTTERS IN ROUT BY PACKERS | False | By Gerald Eskenazi | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/l-alaskan-yukon-170986.html | Alaskan Yukon | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-fiction-159586.html | IN SHORT: FICTION | False | By Ellen Pall | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/virginia-ridgely-weds-s-a-howe.html | Virginia Ridgely Weds S. A. Howe | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Alex Morgan | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-nation-a-near-miss-for-the-columbia.html | THE NATION; A Near-Miss for The Columbia | False | By Caroline Rand Herron | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/stamps-worldwide-sports-events-set-the-theme.html | STAMPS; WORLDWIDE SPORTS EVENTS SET THE THEME | False | By John F. Dunn | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/christopher-gruseke-wed-to-alison-acker.html | Christopher Gruseke Wed to Alison Acker | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/tech-center-satellite-classes.html | TECH CENTER: SATELLITE CLASSES | False | By Carlo M. Sardella | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/news-summary-sunday-august-10-1986.html | NEWS SUMMARY: SUNDAY, AUGUST 10, 1986 | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/headliners-a-national-treasure.html | Headliners; A National Treasure | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/photography-view-taking-a-fresh-look-at-foreign-yet-familiar-lands.html | PHOTOGRAPHY VIEW; TAKING A FRESH LOOK AT FOREIGN YET FAMILIAR LANDS | False | By Andy Grundberg | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/linda-phillips-is-wed-to-phillip-ratner.html | Linda Phillips Is Wed to Phillip Ratner | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/headliners-a-slugger-s-last-rap.html | Headliners; A Slugger's Last Rap | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/concert-de-larrocha.html | CONCERT: DE LARROCHA | False | By Will Crutchfield | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/lisa-demartini-marries-c-h-ogburn.html | Lisa Demartini Marries C. H. Ogburn | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/the-talk-of-monhegan-sunset-watching-and-growing-pains.html | THE TALK OF MONHEGAN; SUNSET-WATCHING AND GROWING PAINS | False | By Charlotte Evans, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/bridge-high-drama-and-some-low-comedy.html | BRIDGE; HIGH DRAMA AND SOME LOW COMEDY | False | By Alan Truscott | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/investing-a-new-way-to-play-the-bond-market.html | INVESTING; A NEW WAY TO PLAY THE BOND MARKET | False | By Anise C. Wallace | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/l-foreign-exchange-457886.html | Foreign Exchange | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/lives-of-the-poet.html | LIVES OF THE POET | False | By Robert Gorham Davis | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/theater-of-images-discovers-the-word.html | THEATER OF IMAGES DISCOVERS THE WORD | False | By William H. Honan | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/paperback-best-sellers-august-10-1986.html | PAPERBACK BEST SELLERS: August 10, 1986 | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/lisa-i-spector-weds-adam-wise-rothkrug.html | Lisa I. Spector Weds Adam Wise Rothkrug | False | | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/landfill-limits-said-to-encourage-dumping-plot.html | LANDFILL LIMITS SAID TO ENCOURAGE DUMPING PLOT | False | By Joseph F. Sullivan, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-fiction-157686.html | IN SHORT: FICTION | False | By Mel Watkins | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/sports-people-belated-credit.html | SPORTS PEOPLE; Belated Credit | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-region-if-not-westway-then-what.html | THE REGION; If Not Westway, Then What? | False | By Mary Connelly and Carlyle C. Douglas | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/it-seemed-a-good-idea-at-the-time.html | IT SEEMED A GOOD IDEA AT THE TIME | False | By Roland Huntford | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-region-lazar-is-indicted-mcginley-cleared-in-city-scandal.html | THE REGION; Lazar Is Indicted, McGinley Cleared In City Scandal | False | By Mary Connelly and Carlyle C. Douglas | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/high-in-the-catskills-a-zen-retreat-relieves-anxieties.html | HIGH IN THE CATSKILLS, A ZEN RETREAT RELIEVES ANXIETIES | False | By Ari L. Goldman, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/views-of-sport-slouch-away-yankee-fans-boston-will-survive.html | VIEWS OF SPORT; SLOUCH AWAY, YANKEE FANS, BOSTON WILL SURVIVE | False | By George V. Higgins | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/and-paris-pursues-soviet-sales.html | ...AND PARIS PURSUES SOVIET SALES | False | By Paul Lewis | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/salvador-rebels-are-being-blamed-as-mines-kill-or-hurt-more-civilians.html | SALVADOR REBELS ARE BEING BLAMED AS MINES KILL OR HURT MORE CIVILIANS | False | By James Lemoyne, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/topics-677886.html | TOPICS | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/glimpse-of-12th-century-spain.html | GLIMPSE OF 12TH CENTURY SPAIN | False | By Robert Packard | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/l-cooperstown-457786.html | Cooperstown | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/ira-on-display-for-noraid-group-in-ulster.html | I.R.A. ON DISPLAY FOR NORAID GROUP IN ULSTER | False | By Francis X. Clines, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/moffett-sees-signs-of-disaffection.html | MOFFETT SEES SIGNS OF DISAFFECTION | False | By Peggy McCarthy | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/yanks-win-3-2-on-homer-in-9th.html | YANKS WIN, 3-2, ON HOMER IN 9th | False | By Murray Chass | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/on-long-island-where-did-all-the-hamptons-renters-go.html | ON LONG ISLAND; Where Did All the Hamptons Renters Go? | False | By Diana Shaman | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/postings-warehouse-conversion-tribeca-rentals.html | POSTINGS: Warehouse Conversion; TriBeCa Rentals | False | By Philip S. Gutis | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/washington-talk-briefing-strings-going-strong.html | WASHINGTON TALK: BRIEFING; Strings Going Strong | False | By Wayne King and Warren Weaver Jr. | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/l-latin-lovers-542186.html | LATIN LOVERS | False | | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-region-on-the-trail-of-illegal-trash.html | THE REGION; On the Trail Of Illegal Trash | False | By Mary Connelly and Carlyle C. Douglas | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/speaking-personally-goodbye-mr-z-i-grade-you-tops.html | SPEAKING PERSONALLY; GOODBYE, MR. Z., I GRADE YOU TOPS | False | By Joel Q. Cohen | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/lex-tomlinson-weds-martha-l-cohen.html | Lex Tomlinson Weds Martha L. Cohen | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/chldren-s-books-bookshelf.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/a-grand-tour-along-the-grandest-canal.html | A GRAND TOUR ALONG THE GRANDEST CANAL | False | By Paul Hofmann | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/uncertainty-over-occupied-units.html | Uncertainty Over Occupied Units | False | By Anthony Depalma | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/catalogue-lists-films-on-art.html | CATALOGUE LISTS FILMS ON ART | False | By Marcia Saft | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/l-the-nicholson-method-538686.html | THE NICHOLSON METHOD | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/investing-after-the-opec-accord.html | INVESTING; AFTER THE OPEC ACCORD | False | By Kyle Crichton | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/home-video-recent-releases-482886.html | HOME VIDEO; RECENT RELEASES | False | By Howard Thompson | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/new-jersey-opinion-in-search-of-a-true-community.html | NEW JERSEY OPINION; IN SEARCH OF A TRUE COMMUNITY | False | By Perry L. Norton | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/long-islanders-the-baritone-and-the-bar-he-mixes-singing-and-law.html | LONG ISLANDERS; THE BARITONE AND THE BAR: HE MIXES SINGING AND LAW | False | By Lawrence Van Gelder | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/l-the-theater-has-its-brighter-side-too-489386.html | THE THEATER HAS ITS BRIGHTER SIDE, TOO | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/vienna-at-twilight.html | VIENNA AT TWILIGHT | False | By J.p. Stern | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/50-years-later-bitter-memories-of-the-berlin-games.html | 50 YEARS LATER, BITTER MEMORIES OF THE BERLIN GAMES | False | By Arthur Pincus | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/about-westchester-self.html | ABOUT WESTCHESTER; SELF | False | By Lynne Ames | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/crafts-an-artist-s-radical-shift.html | CRAFTS; AN ARTIST'S RADICAL SHIFT | False | By Patricia Malarcher | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/for-the-trintignants-life-is-a-movie.html | FOR THE TRINTIGNANTS, LIFE IS A MOVIE | False | By Paul Chutkow | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/bradley-presses-for-care-at-home.html | BRADLEY PRESSES FOR CARE AT HOME | False | By Carol V. Rose | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/states-population-shows-increase-danbury-gain-highest.html | STATE'S POPULATION SHOWS INCREASE, DANBURY GAIN HIGHEST | False | By Peggy McCarthy | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/country-club-becomes-a-battleground-over-growth.html | Country Club Becomes a Battleground Over Growth | False | By William Jobes | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/measure-seeks-publicprivate-aid-for-home-care-of-elderly.html | MEASURE SEEKS PUBLIC-PRIVATE AID FOR HOME CARE OF ELDERLY | False | By Sandra Friedland | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/julia-brown-a-writer-marries-clifford-thompson.html | Julia Brown, a Writer, Marries Clifford Thompson | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/environment.html | ENVIRONMENT | False | By Bob Narus | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/arithmetic-of-the-nicaraguan-resistance-6-problems-with-the-contras.html | ARITHMETIC OF THE NICARAGUAN RESISTANCE; 6 Problems With The Contras | False | By George McGovern | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/washington-talk-briefing-money-and-politics.html | WASHINGTON TALK: BRIEFING; Money and Politics | False | By Wayne King and Warren Weaver Jr. | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/washington-talk-briefing-oratory-and-politics.html | WASHINGTON TALK: BRIEFING; Oratory and Politics | False | By Wayne King and Warren Weaver Jr. | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/arithmetic-of-the-nicaraguan-resistance-aiding-them-could-serve-2.html | ARITHMETIC OF THE NICARAGUAN RESISTANCE; Aiding Them Could Serve 2 Purposes | False | By Bruce Weinrod | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/becker-s-late-rally-defeats-mcenroe.html | BECKER'S LATE RALLY DEFEATS McENROE | False | By Peter Alfano, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/new-jersey-journal-154887.html | NEW JERSEY JOURNAL | False | By Leo H. Carney | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/data-update.html | Data Update | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/a-rare-study-of-black-immigration.html | A RARE STUDY OF BLACK IMMIGRATION | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-nation-reagan-saves-his-trade-policy-but-just-barely.html | THE NATION; Reagan Saves His Trade Policy, But Just Barely | False | By Caroline Rand Herron | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/lebanon-captors-warn-washington.html | LEBANON CAPTORS WARN WASHINGTON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/l-children-of-divorce-are-not-always-scarred-055986.html | Children of Divorce Are Not Always Scarred | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/data-bank-august-10-1986.html | DATA BANK August 10, 1986 | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/court-fines-larouche-2000-for-not-answering-questions.html | Court Fines LaRouche $2,000 For Not Answering Questions | False | AP | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/obituaries/dorothy-eldridge.html | DOROTHY ELDRIDGE | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/14-are-gannett-center-fellows.html | 14 Are Gannett Center Fellows | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/leah-a-luhr-is-bride-of-kevin-m-kearney.html | Leah A. Luhr Is Bride Of Kevin M. Kearney | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/mary-a-citrino-wed-to-wake-smith.html | Mary A. Citrino Wed to Wake Smith | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/music-view-of-supertitles-limericks-and-various-weighty-matters.html | MUSIC VIEW; OF SUPERTITLES, LIMERICKS AND VARIOUS WEIGHTY MATTERS | False | By Donal Henahan | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/soviet-diplomacy-given-a-new-look-under-gorbachev.html | SOVIET DIPLOMACY GIVEN A NEW LOOK UNDER GORBACHEV | False | By Philip Taubman, Special To the New York Times | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/india-security-crimps-style-of-politicians.html | INDIA SECURITY CRIMPS STYLE OF POLITICIANS | False | By Sanjoy Hazarika, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/business-forum-a-trade-pact-for-chips-helping-an-industry-fight-the-good-fight.html | BUSINESS FORUM: A TRADE PACT FOR CHIPS; Helping an Industry Fight the Good Fight | False | By David B. Yoffie | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/lessons-for-chinese-group-at-city-u.html | LESSONS FOR CHINESE GROUP AT CITY U. | False | By Larry Rohter | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/cornelia-s-guest-to-be-the-bride-of-r-a-mitchell.html | Cornelia S. Guest To Be the Bride Of R. A. Mitchell | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/classy-cathy-rallies-to-win-alabama-by-a-neck.html | CLASSY CATHY RALLIES TO WIN ALABAMA BY A NECK | False | By Steven Crist, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/christiane-wiese-and-kurt-wyckoff-are-married-in-fire-island-ceremony.html | Christiane Wiese and Kurt Wyckoff Are Married in Fire Island Ceremony | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/l-the-military-mind-527168.html | The Military Mind | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-fiction-159686.html | IN SHORT: FICTION | False | By Gary Krist | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/art-aetnas-eclectic-collection-on-view-in-hartford.html | ART; AETNA'S ECLECTIC COLLECTION ON VIEW IN HARTFORD | False | By William Zimmer | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/metro-north-riders-delayed-because-of-signal-box-blaze.html | Metro-North Riders Delayed Because of Signal-Box Blaze | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/home-design-updating-the-carriage-trade.html | HOME DESIGN; UPDATING THE CARRIAGE TRADE | False | By Carol Vogel | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/tapley-allen-has-wedding.html | Tapley Allen Has Wedding | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/thatcher-gives-a-bit-on-sanctions-against-pretoria.html | Thatcher Gives A Bit on Sanctions Against Pretoria | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/phone-union-calls-new-york-strike.html | PHONE UNION CALLS NEW YORK STRIKE | False | By Dennis Hevesi | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/cambridge-bridal-for-dr-davidson.html | Cambridge Bridal For Dr. Davidson | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/new-jersey-journal-080686.html | NEW JERSEY JOURNAL | False | By Leo H. Carney | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/house-parties-and-box-lunches-one-writer-s-summer-at-yaddo.html | HOUSE PARTIES AND BOX LUNCHES: ONE WRITER'S SUMMER AT YADDO | False | By Gail Godwin | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/c-correction-165586.html | CORRECTION | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/the-curious-case-of-john-b-coleman.html | THE CURIOUS CASE OF JOHN B. COLEMAN | False | By N.r. Kleinfield | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/brooklyn-pastor-with-a-vivid-past.html | BROOKLYN PASTOR WITH A VIVID PAST | False | By Stephen Holden | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/personal-finance-making-the-most-of-tax-revision.html | PERSONAL FINANCE; MAKING THE MOST OF TAX REVISION | False | By Carole Gould | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/labor-department-diplomat-william-brock-3d-walking-tightrope-between-business.html | LABOR DEPARTMENT DIPLOMAT: WILLIAM BROCK 3d; Walking a Tightrope Between Business and the Unions | False | By Kenneth B. Noble | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/in-brief-senate-committee-approves-aid-for-contras.html | IN BRIEF; SENATE COMMITTEE APPROVES AID FOR CONTRAS | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/valenzuela-masterly-amid-dodger-mishaps.html | VALENZUELA MASTERLY AMID DODGER MISHAPS | False | By Ken Gurnick | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/christine-williams-to-wed.html | Christine Williams to Wed | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/reagan-undergoes-urinary-tests-and-reports-everything-s-fine.html | REAGAN UNDERGOES URINARY TESTS AND REPORTS, 'EVERYTHING'S FINE | False | By Bernard Weinraub, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/david-boies-3d-wed-to-robin-lou-weiss.html | David Boies 3d Wed To Robin Lou Weiss | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/children-s-books-160786.html | CHILDREN'S BOOKS | False | By Jacques D'Amboise | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/rising-concern-on-drugs-stirs-public-to-activism.html | RISING CONCERN ON DRUGS STIRS PUBLIC TO ACTIVISM | False | By Peter Kerr | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/connecticut-opinion-we-went-to-europe-anyway.html | CONNECTICUT OPINION; WE WENT TO EUROPE ANYWAY | False | By Irene Fischl | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/soviet-dissidents-now-work-alone.html | SOVIET DISSIDENTS NOW WORK ALONE | False | By Philip Taubman | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/sound-for-buyers-of-fm-tuners-some-helpful-definitions.html | SOUND; FOR BUYERS OF FM TUNERS, SOME HELPFUL DEFINITIONS | False | By Hans Fantel | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/for-baseball-leagues-head-no-task-is-minor.html | FOR BASEBALL LEAGUE'S HEAD, NO TASK IS MINOR | False | By John Cavanaugh | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/talking-inns-making-a-purchase-profitable.html | TALKING INNS; Making a Purchase Profitable | False | By Andree Brooks | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/what-s-new-in-managing-archives.html | WHAT'S NEW IN MANAGING ARCHIVES | True | By Warren Strugatch | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/teenagers-help-rebuild-houses-hopes-in-yonkers.html | TEEN-AGERS HELP REBUILD HOUSES, HOPES IN YONKERS | False | By Milena Jovanovitch | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/300-years-old-and-never-out-of-style.html | 300 YEARS OLD AND NEVER OUT OF STYLE | False | By Alex Shoumatoff | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/i78-missing-link-to-open.html | I-78 'MISSING LINK' TO OPEN | False | By William Jobes | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/white-house-quietly-pushes-cash-welfare-plan.html | WHITE HOUSE QUIETLY PUSHES CASH WELFARE PLAN | False | By Robert Pear, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/kristina-gulick-is-married-to-erik-michael-schaefer.html | Kristina Gulick Is Married To Erik Michael Schaefer | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/a-son-s-devotion-revives-a-30-s-musical-for-broadway.html | A SON'S DEVOTION REVIVES A 30'S MUSICAL FOR BROADWAY | False | By Benedict Nightingale | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/veronica-spencer-weds-a-physician.html | Veronica Spencer Weds a Physician | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/stage-view-on-the-stage-or-screen-charisma-sells-tickets.html | STAGE VIEW; ON THE STAGE OR SCREEN, CHARISMA SELLS TICKETS | False | By Mel Gussow | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/port-jeff-eyes-parking-fees.html | PORT JEFF EYES PARKING FEES | False | By Margaret McHugh | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/if-you-re-thinking-of-living-in-gravesend.html | IF YOU'RE THINKING OF LIVING IN; GRAVESEND | False | By Emil Parker | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/l-the-nicholson-method-538786.html | THE NICHOLSON METHOD | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/l-latin-lover-542686.html | LATIN LOVER | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/diane-s-archer-planning-to-wed-stephen-presser.html | Diane S. Archer Planning to Wed Stephen Presser | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/topics-stepping-up-out-and-down-mattress-month.html | TOPICS; Stepping Up, Out and Down: Mattress Month | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/national-notebook-loudon-county-va-seized-glebe-up-for-auction.html | NATIONAL NOTEBOOK: Loudon County, Va.; Seized Glebe Up for Auction | False | By Catherine Schmidt | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-nonfiction-184086.html | IN SHORT: NONFICTION | False | By Caroline Rand Herron | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/like-a-scolding-father-state-comptroller-is-warning-texans-the-free-ride-is-over.html | LIKE A SCOLDING FATHER, STATE COMPTROLLER IS WARNING TEXANS THE FREE RIDE IS OVER | False | By Robert Reinhold, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/l-latin-lovers-542986.html | Latin Lovers | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/c-correction-044186.html | CORRECTION | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/us-women-defeat-czechs-in-basketball.html | U.S. Women Defeat Czechs In Basketball | False | AP | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/sports-people-making-the-grade.html | SPORTS PEOPLE; Making the Grade | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/music-two-festivals-offer-sounds-to-stretch-the-ear.html | MUSIC; TWO FESTIVALS OFFER SOUNDS TO 'STRETCH' THE EAR | False | By Robert Sherman | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/new-jersey-journal-078486.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/malta-libya-relations-are-reported-to-cool.html | MALTA-LIBYA RELATIONS ARE REPORTED TO COOL | False | By Judith Miller, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/in-short-fiction.html | IN SHORT: FICTION | False | By Edith Jarolim | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/arabs-and-jews-in-israel.html | ARABS AND JEWS IN ISRAEL | False | By David K. Shipler: David K. Shipler, of the Times'S Washington Bureau, Was the Paper'S Bureau Chief In Jerusalem From 1979 To 1984. This Article Is Adapted From His BookArab and Jew: Wounded Spirits In A Promised Land,To Be Published Next Month By Times Books, A Division of Random House Inc. | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/l-what-s-all-this-talk-of-western-values-055686.html | What's All This Talk Of Western Values? | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/l-one-park-avenue-to-a-city-is-quite-enough-056186.html | One Park Avenue to a City Is Quite Enough | False | | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/drugs-and-parents-fear-taint-washington-hts.html | DRUGS AND PARENTS' FEAR TAINT WASHINGTON HTS. | False | By Jane Gross | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/terrorism-and-travel-is-study-at-college.html | TERRORISM AND TRAVEL IS STUDY AT COLLEGE | False | By Sharon L. Bass | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/dance-view-literary-devices-are-influencing-dance.html | DANCE VIEW; LITERARY DEVICES ARE INFLUENCING DANCE | False | By Anna Kisselgoff | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/she-found-a-home-and-left-it.html | SHE FOUND A HOME AND LEFT IT | False | By Jeri Laber | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/q-and-a-070086.html | Q and A | False | By Shawn G. Kennedy | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/art-at-the-hudson-museum-a-triple-feature-on-the-world-of-movies.html | ART; AT THE HUDSON MUSEUM, A TRIPLE FEATURE ON THE WORLD OF MOVIES | False | By William Zimmer | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/in-brief-malta-says-it-warned-libya-of-us-raid.html | IN BRIEF; MALTA SAYS IT WARNED LIBYA OF U.S. RAID | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/thefts-and-fear-closing-open-door-of-churches.html | THEFTS AND FEAR CLOSING OPEN DOOR OF CHURCHES | False | By Peter Applebome, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/cambodia-refugees-still-tell-of-yellow-rain.html | CAMBODIA REFUGEES STILL TELL OF 'YELLOW RAIN' | False | By Barbara Crossette, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/connecticut-opinion-gifted-students-deserve-public-support.html | CONNECTICUT OPINION; GIFTED STUDENTS DESERVE PUBLIC SUPPORT | False | By Robert Liftig | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/deidre-foley-a-bride.html | Deidre Foley A Bride | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/l-what-s-all-this-talk-of-western-values-170886.html | WHAT'S ALL THIS TALK OF WESTERN VALUES? | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/recordings-masterly-ensembles-highlight-the-early-music-boom.html | RECORDINGS; MASTERLY ENSEMBLES HIGHLIGHT THE EARLY MUSIC BOOM | False | By Tim Page | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/why-kill-nicaraguans.html | Why Kill Nicaraguans? | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/zahringer-to-meet-housen-in-final.html | ZAHRINGER TO MEET HOUSEN IN FINAL | False | Special to the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/l-wall-st-mba-s-044086.html | Wall St. M.B.A.'s | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/l-mishap-in-naples-457686.html | Mishap in Naples | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/pedestrian-mall-in-freeport-will-revert-to-a-street.html | PEDESTRIAN MALL IN FREEPORT WILL REVERT TO A STREET | False | By Deborah Wetzel | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/in-the-nation-a-rebuke-on-testing.html | IN THE NATION; A Rebuke On Testing | False | By Tom Wicker | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/education-watch-rethinking-career-high-school-admissions.html | EDUCATION WATCH; RETHINKING 'CAREER' HIGH SCHOOL ADMISSIONS | False | By Jane Perlez | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/visiting-freud-s-home-in-london.html | VISITING FREUD'S HOME IN LONDON | False | By Anthony Storr | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/home-video-linking-a-vcr-to-cable-can-be-knotty.html | HOME VIDEO; LINKING A VCR TO CABLE CAN BE KNOTTY | False | By Hans Fantel | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/speaking-personally-real-rewards-running-sense-direction-belonging.html | SPEAKING PERSONALLY; THE REAL REWARDS OF RUNNING: A SENSE OF DIRECTION AND BELONGING | False | By Suzanna Lippoczy Rich | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/moscow-sees-a-bigger-role-for-itself-in-the-pacific.html | MOSCOW SEES A BIGGER ROLE FOR ITSELF IN THE PACIFIC | False | By Barbara Crossette | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/to-assist-handicapped-a-robot-that-can-hear.html | TO ASSIST HANDICAPPED, A ROBOT THAT CAN HEAR | False | Special to the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Will Crutchfield | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/l-on-the-job-485886.html | ON THE JOB | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/hong-kong-s-temple-of-nourishment.html | HONG KONG'S TEMPLE OF NOURISHMENT | False | By Eileen Yin-Fei Lo | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/yet-another-crisis-in-the-citys-jails.html | YET ANOTHER CRISIS IN THE CITY'S JAILS | False | By Alexander Reid | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/karen-wolfgang-lawyer-marries-c-erik-swanson.html | Karen Wolfgang, Lawyer, Marries C. Erik Swanson | False | | | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/innercity-students-to-study-sea-life.html | INNER-CITY STUDENTS TO STUDY SEA LIFE | False | By Josh P. Roberts | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/suzette-faux-weds-b-e-bensinger-3d.html | Suzette Faux Weds B. E. Bensinger 3d | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-world-it-s-east-west-business-as-usual-despite-defectors.html | THE WORLD; It's East-West Business As Usual Despite Defectors | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-region-a-plan-to-keep-broadway-bright.html | THE REGION; A Plan to Keep Broadway Bright | False | By Mary Connelly and Carlyle C. Douglas | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/officials-cite-38-food-outlets.html | OFFICIALS CITE 38 FOOD OUTLETS | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/washington-talk-working-profile-marino-de-medici-scribe-circus-maximus-potomac.html | WASHINGTON TALK: WORKING PROFILE: Marino de Medici; A Scribe at the Circus Maximus on the Potomac | False | By Barbara Gamarekian, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/postings-64-for-suffolk-factory-builts-up-to-220000.html | POSTINGS: 64 for Suffolk; Factory-Builts Up to $220,000 | False | By Philip S. Gutis | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/minor-leagues-86-joe-buzas-a-baseball-man-who-is-in-a-league-all-by-himself.html | MINOR LEAGUES '86: JOE BUZAS; A Baseball Man Who Is in a League All by Himself | False | By Jack Cavanaugh | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/obituaries/d-wagle-dies-at-84-journalist-founded-united-news-of-india.html | D. WAGLE DIES AT 84; JOURNALIST FOUNDED UNITED NEWS OF INDIA | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/the-composers-among-us.html | THE COMPOSERS AMONG US | False | By Connie Benesch | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/chess-is-the-price-for-glory-too-high.html | CHESS; IS THE PRICE FOR GLORY TOO HIGH? | False | By Robert Byrne | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/ideas-trends-usfl-decides-to-hang-it-up-for-the-season.html | IDEAS & TRENDS; U.S.F.L. Decides To Hang It Up For the Season | False | By Laura Mansnerus and Katherine Roberts | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/theater-at-youth-theater-learning-by-doing.html | THEATER; AT YOUTH THEATER, LEARNING BY DOING | False | By Alvin Klein | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/lawyer-wins-vindication-over-1982-burger-opinion.html | LAWYER WINS VINDICATION OVER 1982 BURGER OPINION | False | By Stuart Taylor Jr., Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-world-manila-opens-talks-with-rebels.html | THE WORLD; Manila Opens Talks With Rebels | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/in-westchester-and-connecticut-moratoriums-stir-debate-in-westchester.html | IN WESTCHESTER AND CONNECTICUT; Moratoriums Stir Debate in Westchester | False | By Betsy Brown | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/10-people-are-injured-in-brooklyn-jail-fight.html | 10 People Are Injured In Brooklyn Jail Fight | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/l-the-military-mind-538386.html | THE MILITARY MIND | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/13-are-arraigned-after-drug-sweep.html | 13 ARE ARRAIGNED AFTER DRUG SWEEP | False | By Robert O. Boorstin | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/new-jersey-journal-079086.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/james-greenfield-marries-claire-lobo.html | James Greenfield Marries Claire Lobo | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/the-french-celebrate-a-summit-of-their-own.html | THE FRENCH CELEBRATE A SUMMIT OF THEIR OWN | False | By Richard Bernstein, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/the-executive-computer-tracking-rents-on-the-keyboard.html | THE EXECUTIVE COMPUTER; TRACKING RENTS ON THE KEYBOARD | False | By Erik Sandberg Diment | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/carolyn-brodsky-to-wed.html | Carolyn Brodsky to Wed | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/theater-review-orton-s-butler-staged-at-arena.html | THEATER REVIEW; ORTON'S 'BUTLER' STAGED AT ARENA | False | By Leah D. Frank | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/tv-view-when-the-slush-pile-comes-to-life.html | TV VIEW; WHEN THE SLUSH PILE COMES TO LIFE | False | By John Corry | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/pacific-isle-is-sending-a-15-foot-drum-to-the-un.html | PACIFIC ISLE IS SENDING A 15-FOOT DRUM TO THE U.N. | False | Special to the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/senate-votes-bill-that-scales-back-antimissile-shield.html | SENATE VOTES BILL THAT SCALES BACK ANTIMISSILE SHIELD | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/sun-sand-and-singles-they-meet-at-the-beach.html | SUN, SAND AND SINGLES: THEY MEET AT THE BEACH | False | By Barbara Klaus | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/2-democrats-gain-in-georgia-drive.html | 2 DEMOCRATS GAIN IN GEORGIA DRIVE | False | By William E. Schmidt, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/the-war-between-men-and-women-contd.html | THE WAR BETWEEN MEN AND WOMEN (CONTD.) | False | By Ron Hansen | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/record-notes-collecting-the-buy-s-the-thing.html | RECORD NOTES; COLLECTING: THE BUY'S THE THING | False | By Gerald Gold | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/l-hmo-defense-827786.html | H.M.O. Defense | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/practical-traveler-deciding-when-and-where-to-camp.html | PRACTICAL TRAVELER; DECIDING WHEN AND WHERE TO CAMP | False | By Jan Benzel | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/a-rise-in-crime-stirs-fear-of-guatemala-s-new-democracy.html | A RISE IN CRIME STIRS FEAR OF GUATEMALA'S NEW DEMOCRACY | False | By Stephen Kinzer, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/best-sellers-august-10-1986.html | BEST SELLERS: August 10, 1986 | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/there-s-no-place-like-a-pensione.html | THERE'S NO PLACE LIKE A PENSIONE | False | By Anne Marshall Zwack | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/shoreham-legal-fight-intensifies.html | SHOREHAM LEGAL FIGHT INTENSIFIES | False | By John Rather | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/l-orphan-drugs-041986.html | Orphan Drugs | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/views-of-sport-labor-trouble-is-brewing.html | VIEWS OF SPORT; LABOR TROUBLE IS BREWING | False | By William B. Gould 4th and Robert C. Berry | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/sally-menke-editor-weds-aldo-l-parisot.html | Sally Menke, Editor, Weds Aldo L. Parisot | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/nanomachines-to-our-rescue.html | NANOMACHINES TO OUR RESCUE | False | By Terence Monmaney | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/reagn-in-radio-talk-assails-rehnquist-critics.html | REAGAN, IN RADIO TALK, ASSAILS REHNQUIST CRITICS | False | By Neil A. Lewis, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/one-man-vs-everest.html | ONE MAN VS. EVEREST | False | By Trip Gabriel | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/obituaries/carl-s-forsythe.html | CARL S. FORSYTHE | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/about-long-island-when-husbands-stay-behind.html | ABOUT LONG ISLAND; WHEN HUSBANDS STAY BEHIND | False | By Gerald Eskenazi | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/peter-sellars-director-of-theater-in-kennedy-center-takes-a-leave.html | PETER SELLARS, DIRECTOR OF THEATER IN KENNEDY CENTER, TAKES A LEAVE | False | By Robert D. McFadden | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By John Russell | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/state-aid-to-arts-increases.html | STATE AID TO ARTS INCREASES | False | By Rena Fruchter | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/postings-garden-city-complex-adding-offices.html | POSTINGS: Garden City Complex; Adding Offices | False | By Philip S. Gutis | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/verbatim-looking-for-a-lifeline.html | Verbatim; Looking for a Lifeline | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/susan-a-bartlett-is-engaged.html | Susan A. Bartlett Is Engaged | False | | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/in-venice-the-sweep-of-history.html | IN VENICE, THE SWEEP OF HISTORY | False | By A. L. Rowse | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/art-view-jean-arp-a-pioneer-worthy-of-honor.html | ART VIEW; JEAN ARP - A PIONEER WORTHY OF HONOR | False | By John Russell | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-greening-of-sinai-mixes-water-and-hope.html | THE GREENING OF SINAI MIXES WATER AND HOPE | False | By Christopher S. Wren | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/a-town-in-vermont-thanks-its-doctor.html | A TOWN IN VERMONT THANKS ITS DOCTOR | False | By Marialisa Calta, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/l-credit-limits-043986.html | Credit Limits | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/down-6-1-mets-win-by-10-8.html | DOWN 6-1, METS WIN BY 10-8 | False | By Joseph Durso, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/opec-pact-will-raise-oil-prices-if-it-really-sticks.html | OPEC PACT WILL RAISE OIL PRICES, IF IT REALLY STICKS | False | By John Tagliabue | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/l-harness-racing-gets-support-095186.html | Harness Racing Gets Support | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/barbara-susan-laney-wed-to-jon-swenson.html | Barbara Susan Laney Wed to Jon Swenson | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/headliners-a-debt-repaid.html | Headliners; A Debt Repaid | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/forest-service-backs-a-plan-to-protect-owls-in-northwest.html | Forest Service Backs a Plan To Protect Owls in Northwest | False | Special to the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/cable-tv-unavailable-to-thousands-in-manhattan.html | CABLE TV UNAVAILABLE TO THOUSANDS IN MANHATTAN | False | By Alan Finder | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/new-milford-eatery-serves-hearty-food-and-spirited-fun.html | NEW MILFORD EATERY SERVES HEARTY FOOD AND SPIRITED FUN | False | By Nancy Tutko | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/new-jersey-journal-079986.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/castro-s-adventures-abroad.html | CASTRO'S ADVENTURES ABROAD | False | By Jorge G. Casteneda | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/the-importance-of-silence.html | THE IMPORTANCE OF SILENCE | False | By Bernard Holland | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/numismatics-south-korea-designs-coins-for-the-olympics.html | NUMISMATICS; SOUTH KOREA DESIGNS COINS FOR THE OLYMPICS | False | By Ed Reiter | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/conference-in-washington-reflects-changes-in-art-world.html | CONFERENCE IN WASHINGTON REFLECTS CHANGES IN ART WORLD | False | By Irvin Molotsky, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/fancy-leaved-ferns-will-add-texture-and-form-to-the-garden.html | FANCY-LEAVED FERNS WILL ADD TEXTURE AND FORM TO THE GARDEN | False | By Joan Lee Faust | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/l-harriman-was-prescient-about-vietnam-055886.html | Harriman Was Prescient About Vietnam | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/the-careful-shopper-banana-republic-for-safaris-cities.html | THE CAREFUL SHOPPER; BANANA REPUBLIC: FOR SAFARIS, CITIES | False | By Jeanne Clare Feron | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/on-language-gender-benders.html | ON LANGUAGE; GENDER BENDERS | False | BY Jack Rosenthal | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/national-notebook-leavenworth-wash-how-to-go-old-bavarian.html | NATIONAL NOTEBOOK: Leavenworth, Wash.; How To Go 'Old Bavarian' | False | By Timothy Egan | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/david-citarelli-is-wed-to-glynis-m-pussilano.html | David Citarelli Is Wed To Glynis M. Pussilano | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/unser-holds-off-elliott.html | Unser Holds Off Elliott | False | AP | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/westchester-journal-bronte-gathering.html | WESTCHESTER JOURNAL; BRONTE GATHERING | False | By Rhoda M. Gilinsky | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/a-messy-first-round-for-republicans.html | A MESSY FIRST ROUND FOR REPUBLICANS | False | By Phil Gailey | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/l-logic-behind-yankees-trades-171886.html | Logic Behind Yankees' Trades | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/follow-up-on-the-news-moon-s-life-after-prison.html | FOLLOW-UP ON THE NEWS; Moon's Life After Prison | False | By Ari L. Goldman | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/around-the-nation-us-report-on-smut-sells-out-in-jacksonville.html | AROUND THE NATION; U.S. Report on Smut Sells Out in Jacksonville | False | AP | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/bequest-benefits-wilton-museum.html | BEQUEST BENEFITS WILTON MUSEUM | False | By Alberta Eiseman | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/l-lease-police-070386.html | Lease Police | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/whats-doing-in-the-twin-cities.html | WHAT'S DOING IN THE; TWIN CITIES | False | BY Catherine Watson | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/food-prepare-a-picnic-for-summer-fare.html | FOOD; PREPARE A PICNIC FOR SUMMER FARE | False | By Moira Hodgson | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/hot-home-market-returning-to-normal.html | Hot Home Market Returning to Normal | False | By Michael Decourcy Hinds | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/going-anyway-the-decision-not-to-cancel.html | GOING ANYWAY: THE DECISION NOT TO CANCEL | False | By Anita Shreve | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/dance-wil-swanson-and-minneapolis-group.html | DANCE: WIL SWANSON AND MINNEAPOLIS GROUP | False | By Jennifer Dunning | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/in-norfolk-the-end-of-a-medical-era.html | IN NORFOLK, THE END OF A MEDICAL ERA | False | By Betsy Percoski | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/mary-steward-mills-wed-to-john-francis-barrow.html | Mary Steward Mills Wed To John Francis Barrow | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/kiyoko-s-lantern-ogata-s-frogs.html | KIYOKO'S LANTERN, OGATA'S FROGS | False | BY Geoffrey O'Brien | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/senators-will-propose-limit-of-mortage-tax-deductions.html | SENATORS WILL PROPOSE LIMIT OF MORTGAGE TAX DEDUCTIONS | False | By Gary Klott, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/sketches-from-life-and-death.html | SKETCHES FROM LIFE AND DEATH | False | By Bill Mauldin | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/marjorie-harvey-and-d-s-swift-to-marry-in-fall.html | Marjorie Harvey And D. S. Swift To Marry in Fall | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/battle-in-scarsdale-over-use-of-estate-of-harry-winston.html | BATTLE IN SCARSDALE OVER USE OF ESTATE OF HARRY WINSTON | False | By Betsy Brown | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/a-legacy-of-war-uganda-s-orphans.html | A LEGACY OF WAR: UGANDA'S ORPHANS | False | By Edward A. Gargan, Special To the New York Times | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/l-madison-on-the-privacy-of-american-bedrooms-framers-intentions-055486.html | MADISON ON THE PRIVACY OF AMERICAN BEDROOMS; Framers' Intentions | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-homeless-become-a-presence-in-texas.html | THE HOMELESS BECOME A PRESENCE IN TEXAS | False | By Peter Applebome | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/nature-watch-viceroy-butterfly.html | NATURE WATCH; VICEROY BUTTERFLY | False | By Sy Barlowe | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/westchester-guide-471786.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/leaving-the-law-for-wall-street-the-faster-track.html | LEAVING THE LAW FOR WALL STREET; THE FASTER TRACK | False | By Tamar Lewin | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/cable-tv-notes-america-through-foreign-correspondents-eyes.html | CABLE TV NOTES; AMERICA THROUGH FOREIGN CORRESPONDENTS' EYES | False | By Steve Schneider | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/l-defending-gallo-043386.html | Defending Gallo | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/l-madison-on-the-privacy-of-american-bedrooms-170786.html | Madison on the Privacy of American Bedrooms | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/westchester-journal-port-chester-renewal.html | WESTCHESTER JOURNAL; PORT CHESTER RENEWAL | False | By Betsy Brown | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/l-a-true-fan-recalls-the-past-076586.html | A 'True Fan' Recalls the Past | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-world-trade-arts-not-jabs.html | THE WORLD; Trade Arts, Not Jabs | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/dining-out-charm-and-service-in-purdys.html | DINING OUT; CHARM AND SERVICE IN PURDY'S | False | By M. H. Reed | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/follow-up-on-the-news-concert-s-legacy.html | FOLLOW-UP ON THE NEWS; Concert's Legacy | False | By Ari L. Goldman | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/about-men-learning-greek.html | ABOUT MEN; Learning Greek | False | By Paul Q. Beeching | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/music-view-singing-to-the-lute-and-loving-it.html | MUSIC VIEW; SINGING TO THE LUTE - AND LOVING IT | False | By Nicholas Kenyon | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/long-island-opinion-the-welcome-mat-a-bit-askew.html | LONG ISLAND OPINION; THE WELCOME MAT, A BIT ASKEW | False | By Maria Stieglitz | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/new-rules-considered-in-war-on-ozone-pollution.html | NEW RULES CONSIDERED IN WAR ON OZONE POLLUTION | False | By Matthew L. Wald, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/kirsten-m-dahl-becomes-a-bride.html | Kirsten M. Dahl Becomes a Bride | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/advice-or-consent-the-court-the-congress-and-the-white-house.html | ADVICE, OR CONSENT?; THE COURT, THE CONGRESS AND THE WHITE HOUSE | False | By Linda Greenhouse | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/art-four-winners-a-show-that-provides-room-for-thought.html | ART; 'FOUR WINNERS: A SHOW THAT PROVIDES ROOM FOR THOUGHT | False | By Helen A. Harrison | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/dining-out-affordable-newcomer-in-westport.html | DINING OUT; AFFORDABLE NEWCOMER IN WESTPORT | False | By Patricia Brooks | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/the-islamization-of-pakistan-still-moving-slowly-and-still-stirring-debate.html | THE 'ISLAMIZATION' OF PAKISTAN: STILL MOVING SLOWLY AND STILL STIRRING DEBATE | False | By Steven R. Weisman, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/duracell-neighbors-urged-to-take-tests.html | DURACELL NEIGHBORS URGED TO TAKE TESTS | False | By Linda Spear | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/antiques-stately-home-of-golf-memorabilia.html | ANTIQUES; STATELY HOME OF GOLF MEMORABILIA | False | By Muriel Jacobs | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/l-james-agee-s-despair-185986.html | James Agee's Despair | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/home-video-recent-releases-864986.html | HOME VIDEO; RECENT RELEASES | False | By Jon Pareles | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/dance-family-night-for-the-clark-center.html | DANCE: FAMILY NIGHT FOR THE CLARK CENTER | False | By Jennifer Dunning | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/channel-isle-with-two-accents.html | CHANNEL ISLE WITH TWO ACCENTS | False | By Annasue McCleave Wilson | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/christina-chase-weds-christopher-simonds.html | Christina Chase Weds Christopher Simonds | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/page-smith-wed-to-kurt-wilson.html | Page Smith Wed To Kurt Wilson | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/opera-new-production-of-wagner-s-ring-cycle-in-seattle.html | OPERA: NEW PRODUCTION OF WAGNER'S 'RING' CYCLE IN SEATTLE | False | By John Rockwell, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/business-forum-a-trade-pact-for-chips-just-a-fancy-form-of-protectionism.html | BUSINESS FORUM: A TRADE PACT FOR CHIPS; Just a Fancy Form of Protectionism | False | By Paul R. Krugman | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/discipline-desire-eagle-flight-basics.html | DISCIPLINE, DESIRE: EAGLE-FLIGHT BASICS | False | By Albert J. Parisi | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/mary-cleary-is-bride-of-hugh-mahabir.html | Mary Cleary Is Bride of Hugh Mahabir | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-devastating-effects-of-heat-and-drought.html | THE DEVASTATING EFFECTS OF HEAT AND DROUGHT | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/task-force-nets-few-jail-terms.html | TASK FORCE NETS FEW JAIL TERMS | False | By Crystal Nix | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/developers-dispute-levies-for-recreation.html | DEVELOPERS DISPUTE LEVIES FOR RECREATION | False | By Martha L. Molnar | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/what-s-new-in-managing-archives-keeping-tabs-on-the-corporate-past.html | WHAT'S NEW IN MANAGING ARCHIVES; Keeping Tabs on the Corporate Past | True | By Warren Strugatch | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/saberhagen-trying-to-pick-up-pieces.html | SABERHAGEN TRYING TO PICK UP PIECES | False | By Alex Yannis | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/they-re-keeping-their-miniseries-all-in-the-family.html | THEY'RE KEEPING THEIR MINI-SERIES ALL IN THE FAMILY | False | By Kathy Henderson | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/louganis-and-mitchell-retain-diving-titles.html | Louganis and Mitchell Retain Diving Titles | False | AP | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/connecticut-opinion-restful-sundays.html | CONNECTICUT OPINION; RESTFUL SUNDAYS | False | By Margaret Reker | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/l-maspeth-089186.html | Maspeth | False | | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/l-planning-for-housing-in-stamford-921086.html | PLANNING FOR HOUSING IN STAMFORD | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/westchester-opinion-here-lie-the-family-photos-archives-can-meet-modern-need.html | WESTCHESTER OPINION; HERE LIE THE FAMILY PHOTOS: ARCHIVES CAN MEET MODERN NEED | True | By Steven Schnur | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/c-correction-165686.html | CORRECTION | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/long-island-opinion-school-prizes-wrong-emphasis.html | LONG ISLAND OPINION; SCHOOL PRIZES: WRONG EMPHASIS | False | By Pat Bard | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/home-clinic-solutions-for-problems-that-often-arise-around-the-house.html | HOME CLINIC; SOLUTIONS FOR PROBLEMS THAT OFTEN ARISE AROUND THE HOUSE | False | By Bernard Gladstone | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/food-french-salad-days.html | FOOD; French Salad Days | False | BY Patricia Wells | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/outdoors-wonders-of-the-natural-world-are-inspiring-new-books.html | OUTDOORS; Wonders of the Natural World Are Inspiring New Books | False | By Nelson Bryant | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/in-new-jersey-for-atlantic-citys-inlet-signs-of-rebirth.html | IN NEW JERSEY; For Atlantic City's Inlet, Signs of Rebirth | False | By Rachelle Garbarine | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/jill-runcie-to-wed-lee-sharp-lorenz.html | Jill Runcie to Wed Lee Sharp Lorenz | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/analytic-brains-for-hire.html | ANALYTIC BRAINS FOR HIRE | False | By Ron Rosenbaum | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/continental-offerings-and-specials.html | CONTINENTAL OFFERINGS AND SPECIALS | False | By Valerie Sinclair | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/consumer-rates.html | CONSUMER RATES | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/miss-currey-is-wed-to-david-chapman.html | Miss Currey Is Wed to David Chapman | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/national-notebook-chicago-5-projects-end-hotel-hiatus.html | NATIONAL NOTEBOOK: Chicago; 5 Projects End Hotel Hiatus | False | By Steven Phillips | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/sports-of-the-times-a-new-life-for-hot-rod.html | SPORTS OF THE TIMES; A New Life For Hot Rod | False | By Ira Berkow | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/new-guidelines-for-cleanup-of-waste-sites-to-affect-li.html | NEW GUIDELINES FOR CLEANUP OF WASTE SITES TO AFFECT L.I. | False | By Shelly Feuer Domash | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/cities-looking-to-aquariums-as-an-economic-lure.html | CITIES LOOKING TO AQUARIUMS AS AN ECONOMIC LURE | False | Special to the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/new-jersey-is-winning-its-battle-in-the-pinelands.html | NEW JERSEY IS WINNING ITS BATTLE IN THE PINELANDS | False | By Anthony Depalma | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/the-nation-two-forecasts-on-the-deficit.html | THE NATION; Two Forecasts On the Deficit | False | By Caroline Rand Herron | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/connecticut-guide-466586.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/faith-and-charity-make-a-movie-of-a-hit-play.html | FAITH AND CHARITY MAKE A MOVIE OF A HIT PLAY | False | By Aljean Harmetz | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/l-the-nicholson-method-538586.html | The Nicholson Method | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/parties-eying-upsets-in-two-house-races.html | PARTIES EYING UPSETS IN TWO HOUSE RACES | False | By Richard L. Madden | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/transactions-155386.html | Transactions | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/american-league-red-sox-edge-tigers.html | AMERICAN LEAGUE; RED SOX EDGE TIGERS | False | AP | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/industry-assisting-teachers.html | INDUSTRY ASSISTING TEACHERS | False | By Josh P. Roberts | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/in-quotes.html | IN QUOTES | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/surgeons-mission-to-the-phillipines.html | SURGEON'S MISSION TO THE PHILLIPINES | False | By Ann B. Silverman | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/psycho-dynamists-and-others.html | PSYCHO-DYNAMISTS AND OTHERS | False | By Erica Abeel | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/susan-bauer-engaged.html | Susan Bauer Engaged | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/long-island-journal-042486.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/the-liberal-technocrat-quagmire-factory.html | THE LIBERAL TECHNOCRAT QUAGMIRE FACTORY | False | By Bruce Cumings | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/julia-auwarter-student-weds-thomas-c-gleason.html | Julia Auwarter, Student, Weds Thomas C. Gleason | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/l-real-issue-in-football-trial-172086.html | Real Issue In Football Trial | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/l-lessons-of-midlife-dating-541286.html | LESSONS OF MIDLIFE DATING | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/murray-chass-on-baseball-patchwork-indians-enjoying-role-in-pennant-race.html | MURRAY CHASS ON BASEBALL; Patchwork Indians Enjoying Role in Pennant Race | False | By Murray Chass | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/beach-pollution-some-good-news-some-bad.html | BEACH POLLUTION: SOME GOOD NEWS, SOME BAD | False | By Bob Narus | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/commuting-by-helicopter.html | COMMUTING BY HELICOPTER | False | By Charlotte Libov | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/the-pressure-builds-at-big-blue.html | THE PRESSURE BUILDS AT BIG BLUE | False | By Andrew Pollack | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/how-soviet-science-has-made-more-of-less.html | HOW SOVIET SCIENCE HAS MADE MORE OF LESS | False | By William J. Broad | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/ideas-trends-a-tobacco-ad-wins-protection.html | IDEAS & TRENDS; A Tobacco Ad Wins Protection | False | By Laura Mansnerus and Katherine Roberts | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/to-its-fans-river-is-worth-the-work.html | TO ITS FANS, RIVER IS WORTH THE WORK | False | By Carolyn Battista | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/change-in-turkey-clouded-by-trials.html | CHANGE IN TURKEY CLOUDED BY TRIALS | False | By Henry Kamm, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/l-electric-supply-termed-marginal-675086.html | ELECTRIC SUPPLY TERMED MARGINAL | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/jury-acquits-6-and-finds-3-guilty-of-plotting-to-free-inmate.html | JURY ACQUITS 6 AND FINDS 3 GUILTY OF PLOTTING TO FREE INMATE | False | AP | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/massachusetts-to-look-at-sex-bias-in-courts.html | MASSACHUSETTS TO LOOK AT SEX BIAS IN COURTS | False | Special to the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/r-d-truesdell-jr-wed-to-dawn-della-vecchia.html | R. D. Truesdell Jr. Wed To Dawn Della Vecchia | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/camera-first-aid-for-in-field-breakdowns.html | CAMERA; First Aid for In-Field Breakdowns | False | By Andy Grundberg | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/westchester-opinion-a-cat-s-life-or-a-talk-with-tiger.html | WESTCHESTER OPINION; A CAT'S LIFE, OR A TALK WITH TIGER | False | By Art Stevens | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/parcells-angered-by-dorsey-s-play.html | PARCELLS ANGERED BY DORSEY'S PLAY | False | By Frank Litsky, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/wishes-and-goals-at-camps-for-city-children.html | WISHES AND GOALS AT CAMPS FOR CITY CHILDREN | False | Special to the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/westchester-journal-suicide-on-stage.html | WESTCHESTER JOURNAL; SUICIDE ON STAGE | False | By Tessa Melvin | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/bowling-is-focus-for-a-new-casino.html | BOWLING IS FOCUS FOR A NEW CASINO | False | By Carlo M. Sardella | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/atlantic-city-rail-link-work-begins.html | ATLANTIC CITY RAIL LINK WORK BEGINS | False | By Donald Janson, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/town-marks-the-site-of-woodstock-fest.html | Town Marks the Site Of Woodstock Fest | False | AP | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/no-tense-like-the-present.html | NO TENSE LIKE THE PRESENT | False | By Ben Yagoda | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/postings-mitchell-lamas-going-private.html | POSTINGS: Mitchell-Lamas; Going Private | False | By Philip S. Gutis | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/o-literary-pioneers.html | O LITERARY PIONEERS! | False | By Annette Kolodny | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/film-view-romance-narrows-the-generation-gap.html | FILM VIEW; ROMANCE NARROWS THE GENERATION GAP | False | By Walter Goodman | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/pop-from-willie-colon-pan-american-music.html | POP: FROM WILLIE COLON, PAN AMERICAN MUSIC | False | By Jon Pareles | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/pipeline-plan-takes-shape-and-buffeting.html | PIPELINE PLAN TAKES SHAPE AND BUFFETING | False | By Charlotte Libov | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/musical-path-to-a-guggenheim.html | MUSICAL PATH TO A GUGGENHEIM | False | By Connie Benesch | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/topics-stepping-up-out-and-down-faceless.html | TOPICS; Stepping Up, Out and Down: Faceless | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/quotation-of-the-day-165386.html | Quotation of the Day | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/catching-tuna-for-both-sport-and-profit.html | CATCHING TUNA FOR BOTH SPORT AND PROFIT | False | By Richard Weissmann | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/in-brief-another-deadly-car-bomb-in-beirut.html | IN BRIEF; ANOTHER DEADLY CAR BOMB IN BEIRUT | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/ideas-trends-japan-s-toehold-on-wall-street.html | IDEAS & TRENDS; Japan's Toehold on Wall Street | False | By Laura Mansnerus and Katherine Roberts | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/finding-beauty-seeking-roots.html | FINDING BEAUTY, SEEKING ROOTS | False | By Anthony Brandt | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/scarsdale-summer-music-theater-gives-youths-professional-polish.html | SCARSDALE SUMMER MUSIC THEATER GIVES YOUTHS PROFESSIONAL POLISH | False | By Roberta Hershenson | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/shopper-s-world-classic-stoneware-from-connecticut.html | SHOPPER'S WORLD; CLASSIC STONEWARE FROM CONNECTICUT | False | BY Laurie O'Neill | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/gaps-in-retraining-effort-are-seen-in-an-era-of-major-industrial-change.html | GAPS IN RETRAINING EFFORT ARE SEEN IN AN ERA OF MAJOR INDUSTRIAL CHANGE | False | By James Barron, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/music-heinz-holliger-completes-engagement.html | MUSIC: HEINZ HOLLIGER COMPLETES ENGAGEMENT | False | By Will Crutchfield | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/l-a-cast-of-killers-185586.html | 'A Cast of Killers' | False | | | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://nytimes.com/1986/08/10/sports/sports-people-farm-sale-is-near.html | SPORTS PEOPLE; Farm Sale Is Near | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/patios-vs-a-wider-street.html | PATIOS VS. A WIDER STREET | False | By Sharon Monahan | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/obsessed-by-ambition-saved-by-art.html | OBSESSED BY AMBITION, SAVED BY ART | False | By Sir Lawrence Gowing | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/linda-f-gering-engaged-to-wed-neil-i-kreisberg.html | Linda F. Gering Engaged To Wed Neil I. Kreisberg | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/l-saratoga-springs-457586.html | Saratoga Springs | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/fighting-narcotics-is-everyone-s-issue-now.html | FIGHTING NARCOTICS IS EVERYONE'S ISSUE NOW | False | By Joel Brinkley | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/l-george-v-higgins-defended-186286.html | George V. Higgins Defended | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://nytimes.com/1986/08/10/nyregion/allrussian-program-set.html | ALL-RUSSIAN PROGRAM SET | False | By Rena Fruchter | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/s-m-bliss-is-wed-to-julie-halleran.html | S. M. Bliss Is Wed To Julie Halleran | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/topics-stepping-up-out-and-down-staircase-of-youth.html | TOPICS; Stepping Up, Out and Down: Staircase of Youth | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/abigail-huffman-wed-in-brooklyn.html | Abigail Huffman Wed in Brooklyn | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/for-dave-johnson-no-let-up.html | FOR DAVE JOHNSON, NO LET UP | False | By Joseph Durso, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/l-orphan-drugs-042286.html | Orphan Drugs | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/c-correction-165486.html | CORRECTION | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/sports-of-the-times-what-s-behind-foster-furor.html | SPORTS OF THE TIMES; What's Behind Foster Furor | False | By Dave Anderson | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/john-stamatopoulos-plans-miss-degersdorff-to-wed.html | John Stamatopoulos Plans Miss deGersdorff to Wed | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/a-guide-on-scenic-protection.html | A GUIDE ON SCENIC PROTECTION | False | By Tessa Melvin | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/travel/l-bologna-457986.html | Bologna | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/a-russian-defector-now-back-in-soviet-is-reportedly-well.html | A RUSSIAN DEFECTOR, NOW BACK IN SOVIET, IS REPORTEDLY WELL | False | AP | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/music-philadelphia-orchestra-at-saratoga-center.html | MUSIC: PHILADELPHIA ORCHESTRA AT SARATOGA CENTER | False | By Tim Page, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/follow-up-on-the-news-airport-chapels-to-be-retained.html | FOLLOW-UP ON THE NEWS; Airport Chapels To Be Retained | False | By Ari L. Goldman | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/opinion/the-costs-of-being-all-things-to-all-people.html | THE COSTS OF BEING ALL THINGS TO ALL PEOPLE | False | By David P. Calleo | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/business-forum-beyond-the-fairness-doctrine-a-new-war-on-corporate.html | BUSINESS FORUM: BEYOND THE FAIRNESS DOCTRINE; A New War on Corporate 'Propaganda' | False | By S. Prakash Sethi | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/business/week-in-business-a-surprise-partner-for-goldman-sachs.html | WEEK IN BUSINESS; A SURPRISE PARTNER FOR GOLDMAN, SACHS | False | By Merrill Perlman | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/state-leads-in-move-for-nuclear-disarmament.html | STATE LEADS IN MOVE FOR NUCLEAR DISARMAMENT | False | By Joseph F. Sullivan | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/obituaries/harry-j-doyle-is-dead-at-67-a-former-revlon-executive.html | Harry J. Doyle Is Dead at 67; A Former Revlon Executive | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/national-league-bell-homer-helps-reds-beat-valenzuela.html | NATIONAL LEAGUE; Bell Homer Helps Reds Beat Valenzuela | False | AP | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/theater-antony-at-drew-stab-at-greatness.html | THEATER; 'ANTONY' AT DREW: STAB AT GREATNESS | False | By Alvin Klein | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/sports/29-yachtsmen-ready-to-sail-the-world.html | 29 YACHTSMEN READY TO SAIL THE WORLD | False | By Barbara Lloyd | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/books/l-xerox-in-context-186686.html | Xerox in Context | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/style/beth-ann-felshman-plans-to-marry-robert-f-braun.html | Beth Ann Felshman Plans To Marry Robert F. Braun | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/obituaries/lily-birnbaum-javits.html | LILY BIRNBAUM JAVITS | False | | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/ideas-trends-for-japan-even-the-war-takes-a-back-seat-to-trade.html | IDEAS & TRENDS; FOR JAPAN, EVEN THE WAR TAKES A BACK SEAT TO TRADE | False | By Clyde Haberman | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/realestate/focus-pittsburgh-new-glow-for-golden-triangle.html | FOCUS: Pittsburgh; New Glow For Golden Triangle | False | By Michael A. Pellegrini | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/greece-maps-war-against-narcotics.html | GREECE MAPS WAR AGAINST NARCOTICS | False | By Paul Anastasi, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/magazine/sunday-observer-bearing-a-burden.html | SUNDAY OBSERVER; BEARING A BURDEN | False | BY Russell Baker | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/marina-expansion-stirs-northport.html | MARINA EXPANSION STIRS NORTHPORT | False | By Jeff Leibowitz | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/world/around-the-world-3500-protesters-march-at-the-berlin-wall.html | AROUND THE WORLD; 3,500 Protesters March At the Berlin Wall | False | AP | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/bar-s-conscience-in-rights-section.html | BAR'S 'CONSCIENCE' IN RIGHTS SECTION | False | By E. R. Shipp | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/housing-costs-debated.html | HOUSING COSTS DEBATED | False | By Ellen Mitchell | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/weekinreview/ideas-trends-for-schroeder-just-620-days.html | IDEAS & TRENDS; For Schroeder, Just 620 Days | False | By Laura Mansnerus and Katherine Roberts | 1986-09-02 | TX 1-888673 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/arts/spike-lee-makes-his-movie.html | SPIKE LEE MAKES HIS MOVIE | False | By Larry Rohter | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/us/gm-offers-free-repair-of-faulty-seat-belts.html | G.M. OFFERS FREE REPAIR OF FAULTY SEAT BELTS | False | By Reginald Stuart, Special To the New York Times | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/home-clinic-solutions-for-problems-that-often-can-arise-around-the-house.html | HOME CLINIC; SOLUTIONS FOR PROBLEMS THAT OFTEN CAN ARISE AROUND THE HOUSE | False | By Bernard Gladstone | 1986-09-02 | TX 1-888673 |
| 1986-08-10 | 1986-08-10 | https://www.nytimes.com/1986/08/10/nyregion/new-jersey-opinion-of-books-classes-and-wheelchairs.html | NEW JERSEY OPINION; OF BOOKS, CLASSES AND WHEELCHAIRS | False | By Shirley Wilton | 1986-09-02 | TX 1-888673 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/new-york-day-by-day-chance-meeting-ends-seaman-s-search-begins.html | NEW YORK DAY BY DAY; Chance Meeting Ends, Seaman's Search Begins | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/the-money-curve-for-congress.html | The Money Curve for Congress | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/1-official-denials-are-no-help-to-iraq-s-300-abducted-children-057486.html | Official Denials Are No Help to Iraq's 300 Abducted Children | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/sports-world-specials-mcenroe-s-blueprint.html | SPORTS WORLD SPECIALS; McEnroe's Blueprint | False | By Peter Alfano | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/market-place-why-wall-st-likes-oil-rise.html | Market Place; Why Wall St. Likes Oil Rise | False | By John Crudele | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/sports-of-the-times-rubbernecking-on-billy-day.html | SPORTS OF THE TIMES; RUBBERNECKING ON BILLY DAY | False | By Ira Berkow | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/fish-are-now-able-to-survive-in-low-salt-great-salt-lake.html | Fish Are Now Able to Survive In Low-Salt Great Salt Lake | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/the-editorial-notebook-the-soviet-science-gap.html | The Editorial Notebook; The Soviet Science Gap | False | By Nicholas Wade | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/ashton-tate-mac-system.html | Ashton-Tate 'Mac' System | False | Special to the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/trainer-is-waiting-for-ogygian-s-turn-to-shine.html | TRAINER IS WAITING FOR OGYGIAN'S TURN TO SHINE | False | By Steven Crist | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/in-atlanta-s-primary-old-friends-endorse-martin-luther-king-3d.html | IN ATLANTA'S PRIMARY, OLD FRIENDS ENDORSE MARTIN LUTHER KING 3D | False | By William E. Schmidt, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/abroad-at-home-justice-in-the-senate.html | ABROAD AT HOME; Justice in the Senate | False | By Anthony Lewis | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/arts/bravo-presents-stravinsky-s-flood.html | BRAVO PRESENTS STRAVINSKY'S 'FLOOD' | False | By Tim Page | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/man-s-bomb-threats-disrupt-rally-on-li.html | Man's Bomb Threats Disrupt Rally on L.I. | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/outdoors-white-water-thrills.html | Outdoors; White-Water Thrills | False | By William N. Wallace | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/canadian-joblessness-up.html | Canadian Joblessness Up | False | AP | 1986-08-29 | TX 1-897949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/question-box.html | Question Box | False | Ray Corio | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/books/buckley-little-catalogue-is-sold.html | BUCKLEY-LITTLE CATALOGUE IS SOLD | False | By Edwin McDowell | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/executive-changes-291486.html | EXECUTIVE CHANGES | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/arts/opera-santa-fe-offers-the-king-goes-forth.html | OPERA: SANTA FE OFFERS 'THE KING GOES FORTH | False | By Bernard Holland, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/world/around-the-world-3500-in-west-berlin-march-to-protest-wall.html | AROUND THE WORLD; 3,500 in West Berlin March to Protest Wall | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/essay-prove-yourself-innocent.html | ESSAY; Prove Yourself Innocent | False | By William Safire | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/international-report-uncertainty-mars-pakistan-s-gains.html | INTERNATIONAL REPORT; UNCERTAINTY MARS PAKISTAN'S GAINS | False | By Steven R. Weisman, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/style/valerie-edinger-married-to-fj-knecht.html | VALERIE EDINGER MARRIED TO F.J. KNECHT | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/gop-senators-seen-with-big-cash-advantage.html | G.O.P. SENATORS SEEN WITH BIG CASH ADVANTAGE | False | By Steven V. Roberts, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/andrews-tries-to-rebuild-his-career.html | ANDREWS TRIES TO REBUILD HIS CAREER | False | By Frank Litsky | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/national-league-padres-top-astros-end-5-game-slide.html | NATIONAL LEAGUE; PADRES TOP ASTROS, END 5-GAME SLIDE | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/l-one-victim-s-case-for-banning-the-cigarette-industry-s-ads-304486.html | One Victim's Case for Banning the Cigarette Industry's Ads | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/lendl-overpowers-becker-to-win-final.html | LENDL OVERPOWERS BECKER TO WIN FINAL | False | By Peter Alfano, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/deaver-safari-will-continue.html | Deaver Safari Will Continue | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/obituaries/peter-weinberg-38-channel-13-s-chief-of-music-programs.html | PETER WEINBERG, 38, CHANNEL 13'S CHIEF OF MUSIC PROGRAMS | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/news-summary-monday-august-11-1986.html | NEWS SUMMARY: MONDAY, AUGUST 11, 1986 | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/international-report-japan-phone-competition-stirs.html | INTERNATIONAL REPORT; JAPAN PHONE COMPETITION STIRS | False | By Susan Chira, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/justice-dept-aide-defends-ruling-on-bias-against-victims-of-aids.html | JUSTICE DEPT. AIDE DEFENDS RULING ON BIAS AGAINST VICTIMS OF AIDS | False | By E. R. Shipp | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/sports-today.html | Sports Today | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/books/books-of-the-times-181886.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-08-29 | TX 1-897949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/washington-talk-briefing-loyalty-and-then-some.html | WASHINGTON TALK: BRIEFING; Loyalty and Then Some | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/style/catherine-finch-weds.html | Catherine Finch Weds | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/corgi-named-best.html | Corgi Named Best | False | Special to the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/world/homeless-new-yorkers-postscript-in-soviet.html | 'HOMELESS' NEW YORKERS: POSTSCRIPT IN SOVIET | False | By Felicity Barringer, Special to the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/l-what-it-takes-to-be-america-s-chief-justice-a-complete-answer-303986.html | What It Takes to Be America's Chief Justice; A Complete Answer | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/style/lauren-taslitz-is-married-to-dr-william-bloomer.html | Lauren Taslitz is Married To Dr. William Bloomer | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/washington-talk-briefing-electronic-earful.html | WASHINGTON TALK: BRIEFING; Electronic Earful | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/rain-puts-off-pga-norman-is-leader.html | RAIN PUTS OFF PGA; NORMAN IS LEADER | False | By Gordon S. White Jr., Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/business-people-allegheny-selects-a-friendly-leader.html | BUSINESS PEOPLE; Allegheny Selects A 'Friendly Leader' | False | By Kelly Conlin and Pauline Yoshihashi | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/books/jerusalem-book-fair-plans-spring-seminar.html | Jerusalem Book Fair Plans Spring Seminar | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/l-one-victim-s-case-for-banning-the-cigarette-industry-s-ads-madison-before-mill-057386.html | One Victim's Case for Banning the Cigarette Industry's Ads; Madison Before Mill | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/international-report-european-airlines-deregulation-target.html | INTERNATIONAL REPORT; EUROPEAN AIRLINES: DEREGULATION TARGET | False | By Peter Maass, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/heiress-leaves-20-million.html | Heiress Leaves $20 Million | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/world/around-the-world-bomb-in-west-germany-destroys-a-us-car.html | AROUND THE WORLD; Bomb in West Germany Destroys a U.S. Car | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/us-women-top-hungary-78-63.html | U.S. Women Top Hungary, 78-63 | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/advertising-schering-plough-sues-competitor-over-claim.html | ADVERTISING; Schering-Plough Sues Competitor Over Claim | False | By Isadore Barmash | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/obituaries/james-v-day.html | JAMES V. DAY | False | Special to the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/washington-talk-the-bureaucracy-what-this-means-is-oh-never-mind.html | WASHINGTON TALK: The Bureaucracy; What This Means is - Oh, Never Mind | False | Special to the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/business-people-lundberg-son-assumes-family-company-titles.html | BUSINESS PEOPLE; Lundberg Son Assumes Family Company Titles | False | By Kelly Conlin and Pauline Yoshihashi | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/credit-markets-bond-market-s-revival-seen.html | CREDIT MARKETS; Bond Market's Revival Seen | False | By Kenneth N. Gilpin | 1986-08-29 | TX 1-897949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/around-the-nation-derailed-tankers-cause-18-hour-evacuation.html | AROUND THE NATION; Derailed Tankers Cause 18-Hour Evacuation | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/officer-charged-in-car-death.html | Officer Charged in Car Death | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/washington-talk-a-gathering-in-moscow-that-proved-irresistible.html | WASHINGTON TALK; A Gathering in Moscow That Proved Irresistible | False | By Michael R. Gordon, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/quotation-of-the-day-319886.html | Quotation of the Day | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/economic-calendar.html | Economic Calendar | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/misstep-at-bank-of-new-york.html | MISSTEP AT BANK OF NEW YORK | False | By Albert Scardino | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/business-digest-monday-august-11-1986.html | BUSINESS DIGEST: MONDAY, AUGUST 11, 1986 | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/mets-get-4-in-7th-to-win.html | METS GET 4 IN 7TH TO WIN | False | By Joseph Durso, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/sports-world-specials-generous-harvest.html | SPORTS WORLD SPECIALS; Generous Harvest | False | By Sam Goldaper | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/dividend-meetings-180786.html | Dividend Meetings | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/the-giants-keepers-of-the-flame.html | THE GIANTS' KEEPERS OF THE FLAME | False | By Frank Litsky | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/futures-dealer-note-offering.html | Futures Dealer Note Offering | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/cornman-adds-a-3d-baruch.html | Cornman Adds a 3d Baruch | False | Special to the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/style/relationships-butchers-bakers-and-intimacy.html | RELATIONSHIPS; BUTCHERS, BAKERS AND INTIMACY | False | By Margot Slade | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/yankees-routed-by-royals-13-3.html | YANKEES ROUTED BY ROYALS, 13-3 | False | By Murray Chass | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/profits-disappointing-for-many-companies.html | PROFITS DISAPPOINTING FOR MANY COMPANIES | False | By Kelly Conlin | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/american-league-gedman-slam-paces-red-sox.html | AMERICAN LEAGUE; GEDMAN SLAM PACES RED SOX | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/c-correction-265386.html | CORRECTION | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/business-people-nelson-expansion-seen-in-embassy-home-deal.html | BUSINESS PEOPLE; Nelson Expansion Seen In Embassy Home Deal | False | By Kelly Conlin and Pauline Yoshihashi | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/l-what-it-takes-to-be-america-s-chief-justice-belated-disclosures-057286.html | What It Takes To Be America's Chief Justice; Belated Disclosures | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/cuomo-backs-a-plan-for-more-judges-in-city.html | CUOMO BACKS A PLAN FOR MORE JUDGES IN CITY | False | By Josh Barbanel | 1986-08-29 | TX 1-897949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/new-york-day-by-day-off-duty-officer-makes-children-laugh.html | NEW YORK DAY BY DAY; Off Duty, Officer Makes Children Laugh | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/world/us-said-to-plan-moves-to-tighten-embargo-on-cuba.html | U.S. SAID TO PLAN MOVES TO TIGHTEN EMBARGO ON CUBA | False | By Robert Pear, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/3-year-old-in-bronx-dies-in-a-2-story-fall-despite-window-bar.html | 3-YEAR-OLD IN BRONX DIES IN A 2-STORY FALL DESPITE WINDOW BAR | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/l-what-it-takes-to-be-america-s-chief-justice-303786.html | What It Takes to Be America's Chief Justice | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/arts/the-human-animal-a-5-part-series.html | 'THE HUMAN ANIMAL,' A 5-PART SERIES | False | By John Corry | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/style/the-family-insensitivity-to-the-disabled.html | THE FAMILY; INSENSITIVITY TO THE DISABLED | False | By Glenn Collins | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/labor-report-says-union-raises-are-below-that-of-non-unionists.html | LABOR REPORT SAYS UNION RAISES ARE BELOW THAT OF NON-UNIONISTS | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/on-city-s-playgrounds-both-joy-and-danger.html | ON CITY'S PLAYGROUNDS, BOTH JOY AND DANGER | False | By Jo Thomas | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/world/christians-fight-in-beirut-israelis-strike.html | CHRISTIANS FIGHT IN BEIRUT; ISRAELIS STRIKE | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/advertising-coleco-likely-to-shift-a-major-assignment.html | ADVERTISING; Coleco Likely to Shift A Major Assignment | False | By Isadore Barmash | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/briefs-184886.html | BRIEFS | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/ltv-s-creditors-organizing.html | LTVs Creditors Organizing | False | By Jonathan P. Hicks | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/washington-watch-a-modest-bill-for-banking.html | WASHINGTON WATCH; A Modest Bill for Banking | False | By Nathaniel C. Nash | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/world/egypt-israel-border-talks-progress.html | EGYPT-ISRAEL BORDER TALKS PROGRESS | False | By Christopher S. Wren, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/city-retailers-post-sales-gain.html | CITY RETAILERS POST SALES GAIN | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/southwest-journal-of-texas-waterworks-a-lottery-an-eviction.html | SOUTHWEST JOURNAL; OF TEXAS WATERWORKS, A LOTTERY, AN EVICTION | False | By Robert Reinhold, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/opec-deal-means-higher-inflation-experts-say.html | OPEC DEAL MEANS HIGHER INFLATION, EXPERTS SAY | False | By Thomas C. Hayes, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/curbs-sought-in-caesarean-deliveries.html | CURBS SOUGHT IN CAESAREAN DELIVERIES | False | By Erik Eckholm | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/2-deaver-inquiries-are-reported-extended-to-asia.html | 2 DEAVER INQUIRIES ARE REPORTED EXTENDED TO ASIA | False | By Martin Tolchin and Stuart Diamond | 1986-08-29 | TX 1-897949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/world/4-gunmen-kill-ex-commander-of-indian-army.html | 4 GUNMEN KILL EX-COMMANDER OF INDIAN ARMY | False | By Steven R. Weisman, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/world/plo-denounces-plans-to-develop-west-bank-under-occupation.html | P.L.O. DENOUNCES PLANS TO DEVELOP WEST BANK UNDER OCCUPATION | False | Special to the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/style/pamela-bankert-weds.html | Pamela Bankert Weds | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/nfl-exhibition-raiders-defeated-by-49ers.html | N.F.L. EXHIBITION; RAIDERS DEFEATED BY 49ERS | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/man-leaps-to-death-from-a-5th-floor-rail.html | Man Leaps to Death From a 5th-Floor Rail | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/around-the-nation-publisher-of-hustler-is-admitted-to-hospital.html | AROUND THE NATION; Publisher of Hustler Is Admitted to Hospital | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/killer-in-pennsylvania-to-die.html | Killer in Pennsylvania to Die | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/books/critic-s-notebook-the-numerous-distortions-clouding-kafkaesque.html | CRITIC'S NOTEBOOK; THE NUMEROUS DISTORTIONS CLOUDING 'KAFKAESQUE' | False | By Christopher Lehmann-Haupt | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/banana-club-meets-electrical-women.html | Banana Club Meets Electrical Women | False | By Margaret Wills and Stewart Wills | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/rohatyn-questions-housing-delay-and-hints-of-stall-on-funds.html | ROHATYN QUESTIONS HOUSING DELAY AND HINTS OF STALL ON FUNDS | False | By Joyce Purnick | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/world/contras-likely-tactics-include-taking-a-town.html | CONTRAS' LIKELY TACTICS INCLUDE TAKING A TOWN | False | By Stephen Kinzer, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/walton-sees-gains-despite-trouncing.html | WALTON SEES GAINS DESPITE TROUNCING | False | By Gerald Eskenazi, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/style/laurie-lister-and-mark-fleischman-are-married.html | Laurie Lister and Mark Fleischman Are Married | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/international-report-brazil-begins-currency-fight.html | INTERNATIONAL REPORT; Brazil Begins Currency Fight | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/textile-industry-dismay-at-vote-on-trade-veto.html | TEXTILE INDUSTRY DISMAY AT VOTE ON TRADE VETO | False | By Leslie Wayne | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/goldin-won-t-release-botnick-severance-pay.html | Goldin Won't Release Botnick Severance Pay | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/king-ends-drought-by-taking-playoff.html | KING ENDS DROUGHT BY TAKING PLAYOFF | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/washington-talk-congress-why-aren-t-these-men-smiling.html | WASHINGTON TALK: CONGRESS; Why Aren't These Men Smiling? | False | By Steven V. Roberts, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/impeachment-may-focus-on-intrigue.html | IMPEACHMENT MAY FOCUS ON INTRIGUE | False | By Wallace Turner | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/bridge-experimental-split-tourney-is-a-big-success-once-again.html | Bridge: Experimental Split Tourney Is a Big Success Once Again | False | By Alan Truscott | 1986-08-29 | TX 1-897949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/hamilton-beach-seen-up-for-sale.html | HAMILTON BEACH SEEN UP FOR SALE | False | By John Crudele | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/roundup-of-quarterly-earnings-and-sales-at-296-companies.html | ROUNDUP OF QUARTERLY EARNINGS AND SALES AT 296 COMPANIES | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/rolling-powder-kegs-in-the-army.html | Rolling Powder Kegs in the Army | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/arts/endowment-accepting-applications-for-grants.html | Endowment Accepting Applications for Grants | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/sports-of-the-times-playing-baseball-in-wales.html | SPORTS OF THE TIMES; Playing Baseball in Wales | False | By George Vecsey | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/world/the-talk-of-st-george-s-grenada-now-sunnier-with-calypso-on-its-mind.html | THE TALK OF ST. GEORGE'S; GRENADA NOW SUNNIER, WITH CALYPSO ON ITS MIND | False | By Joseph B. Treaster, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/theater/theater-roberty-lindsay-in-me-and-my-girl.html | THEATER: ROBERTY LINDSAY IN 'ME AND MY GIRL' | False | By Frank Rich | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/70000-phone-workers-on-strike-130000-others-avert-walkouts.html | 70,000 PHONE WORKERS ON STRIKE; 130,000 OTHERS AVERT WALKOUTS | False | By Robert D. McFadden | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/washington-talk-briefing-party-for-poet-princess.html | WASHINGTON TALK: BRIEFING; Party for Poet (Princess) | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/world/ulster-extremists-join-against-pact.html | ULSTER EXTREMISTS JOIN AGAINST PACT | False | By Francis X. Clines, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/obituaries/herbert-mols.html | HERBERT MOLS | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/john-henry-has-leg-problem.html | John Henry Has Leg Problem | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/a-fed-star-adjusts-to-life-on-outside.html | A FED STAR ADJUSTS TO LIFE ON OUTSIDE | False | By Susan F. Rasky | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/washington-talk-briefing-harnessing-retirees-clout.html | WASHINGTON TALK: BRIEFING; Harnessing Retirees' Clout | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/catskill-resorts-woo-young-set.html | CATSKILL RESORTS WOO YOUNG SET | False | By Dirk Johnson, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/world/union-carbide-says-upset-worker-set-off-the-bhopal-plant-disaster.html | UNION CARBIDE SAYS UPSET WORKER SET OFF THE BHOPAL PLANT DISASTER | False | By Wolfgang Saxon | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/l-what-it-takes-to-be-america-s-chief-justice-damaging-deeds-304086.html | What It Takes to Be America's Chief Justice; Damaging Deeds | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/washington-watch-generous-donations.html | WASHINGTON WATCH; Generous Donations | False | By Nathaniel C. Nash | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/obituaries/mm-mangan-dies-a-retired-justice.html | M.M. MANGAN DIES; A RETIRED JUSTICE | False | By Dennis Hevesi | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/25-years-later-peering-over-the-wall-next-door-forbidden-world.html | 25 Years Later: Peering Over the Wall; Next Door, Forbidden World | False | By Krista Weedman | 1986-08-29 | TX 1-897949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/25-years-later-peering-over-the-wall-the-easts-ties-to-the-west.html | 25 Years Later: Peering Over the Wall; The East's Ties to The West | False | By Angela E. Stent | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/advertising-banking-assignment.html | ADVERTISING; Banking Assignment | False | By Isadore Barmash | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/families-delayed-5-years-move-into-bronx-homes.html | FAMILIES, DELAYED 5 YEARS, MOVE INTO BRONX HOMES | False | By Crystal Nix | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/world/top-us-officials-arrive-in-moscow-for-talks-on-arms.html | TOP U.S. OFFICIALS ARRIVE IN MOSCOW FOR TALKS ON ARMS | False | By Philip Taubman, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/platinum-cost-seen-surging.html | Platinum Cost Seen Surging | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/arts/pina-bausch-and-susan-sontag-on-13.html | PINA BAUSCH AND SUSAN SONTAG ON 13 | False | By Jennifer Dunning | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/advertising-integrating-saatchi-s-services.html | Advertising; Integrating Saatchi's Services | False | By Isadore Barmash | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/city-voters-to-testify-in-suit-over-hirschfeld-s-petitions.html | CITY VOTERS TO TESTIFY IN SUIT OVER HIRSCHFELD'S PETITIONS | False | By Jane Gross | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/shipbuilder-deal-is-denied.html | Shipbuilder Deal Is Denied | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/arts/wyeth-says-works-have-to-be-seen.html | WYETH SAYS WORKS 'HAVE TO BE SEEN' | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/sports-world-specials-solicitous-host.html | SPORTS WORLD SPECIALS; Solicitous Host | False | By Robert Mcg. Thomas Jr. | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/world/fearsome-foe-emerges-in-sri-lanka.html | FEARSOME FOE EMERGES IN SRI LANKA | False | By Barbara Crossette, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/style/bendel-s-new-owner-talks-about-change.html | BENDEL'S NEW OWNER TALKS ABOUT CHANGE | False | By Anne-Marie Schiro | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/new-york-day-by-day-grand-central-clock-gets-a-makeover.html | NEW YORK DAY BY DAY; Grand Central Clock Gets a Makeover | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/washington-watch-a-new-twist-for-trade-law.html | Washington Watch; A New Twist For Trade Law | False | By Nathaniel C. Nash | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/conferees-to-step-up-tax-effort.html | CONFEREES TO STEP UP TAX EFFORT | False | By David E. Rosenbaum, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/state-stiffens-its-laws-on-official-corruption.html | State Stiffens Its Laws On Official Corruption | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/us/accord-with-transit-workers-averts-strike-in-new-orleans.html | Accord With Transit Workers Averts Strike in New Orleans | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/auto-racing-richmond-winner-at-watkins-glen.html | AUTO RACING; RICHMOND WINNER AT WATKINS GLEN | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/sports/zahringer-top-amateur.html | ZAHRINGER TOP AMATEUR | False | Special to the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/light-schedule-for-weekly-auctions.html | Light Schedule for Weekly Auctions | False | | 1986-08-29 | TX 1-897949 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/push-by-banking-lobbyists.html | PUSH BY BANKING LOBBYISTS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/fruehauf-set-to-proceed.html | Fruehauf Set To Proceed | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/arts/city-opera-spacagna-as-butterfly.html | CITY OPERA: SPACAGNA AS 'BUTTERFLY | False | By Tim Page | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/style/henry-steinglass-lawyer-married-to-judith-sagrin.html | Henry Steinglass, Lawyer, Married to Judith Sagrin | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/business/advertising-account.html | ADVERTISING; Account | False | By Isadore Barmash | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/city-studies-overhaul-of-cabdriver-licensing.html | CITY STUDIES OVERHAUL OF CABDRIVER LICENSING | False | By Robert O. Boorstin | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/end-the-hudson-sniping.html | End the Hudson Sniping | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/nyregion/new-chief-of-city-s-high-schools-has-a-plan-to-turn-around-the-5-worst.html | NEW CHIEF OF CITY'S HIGH SCHOOLS HAS A PLAN TO TURN AROUND THE 5 WORST | False | By Jane Perlez | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/world/around-the-world-philippine-activist-receives-high-award.html | AROUND THE WORLD; Philippine Activist Receives High Award | False | AP | 1986-08-29 | TX 1-897949 |
| 1986-08-11 | 1986-08-11 | https://www.nytimes.com/1986/08/11/opinion/l-the-untouchables-at-the-chase-manhattan-057686.html | The Untouchables at the Chase Manhattan | False | | 1986-08-29 | TX 1-897949 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/endotronics-inc-reports-earnings-for-qtr-to-june-30.html | ENDOTRONICS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/gi-reported-to-desert-to-cuba.html | G.I. REPORTED TO DESERT TO CUBA | False | By John H. Cushman Jr., Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/cem-corp-reports-earnings-for-qtr-to-june-30.html | CEM CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/national-western-life-inurance-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL WESTERN LIFE INURANCE CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/southern-wildlife-is-threatened-as-the-drought-upsets-nature.html | SOUTHERN WILDLIFE IS THREATENED AS THE DROUGHT UPSETS NATURE | False | By Thomas J. Knudson, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/irt-property-co-reports-earnings-for-qtr-to-june-30.html | IRT PROPERTY CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/democrats-ideas-on-economy-shift.html | DEMOCRATS' IDEAS ON ECONOMY SHIFT | False | By Peter T. Kilborn, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/the-father-by-strindberg-on-a-e.html | 'THE FATHER,' BY STRINDBERG, ON A&E | False | By Richard F. Shepard | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/italy-issues-warrants-for-three-jordanians.html | Italy Issues Warrants For Three Jordanians | False | AP | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/sports-of-the-times-the-foster-cloud.html | SPORTS OF THE TIMES; THE FOSTER CLOUD | False | By Ira Berkow | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/beck-of-rangers-will-seek-trade.html | BECK OF RANGERS WILL SEEK TRADE | False | By Craig Wolff | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/scouting-closing-the-gap.html | SCOUTING; Closing the Gap | False | By Thomas Rogers | 1986-08-29 | TX 1-897954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/currency-markets-rumors-demand-lift-gold.html | CURRENCY MARKETS; RUMORS, DEMAND LIFT GOLD | False | By Kenneth N. Gilpin | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/college-board-test-sponsor-chooses-its-next-president.html | COLLEGE BOARD, TEST SPONSOR, CHOOSES ITS NEXT PRESIDENT | False | By Edward B. Fiske | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/european-air-travel-is-down.html | European Air Travel Is Down | False | AP | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/ex-official-s-use-of-funds-defended-in-court-by-expert.html | EX-OFFICIAL'S USE OF FUNDS DEFENDED IN COURT BY EXPERT | False | By Richard J. Meislin | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/aloette-cosmetics-reports-earnings-for-qtr-to-june-30.html | ALOETTE COSMETICS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/science/about-education-speech-in-schools-how-free.html | ABOUT EDUCATION; SPEECH IN SCHOOLS: HOW FREE? | False | By Fred M. Hechinger | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/l-put-chile-s-loan-requests-on-definite-hold-365586.html | Put Chile's Loan Requests on Definite Hold | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/eldec-corporation-reports-earnings-for-qtr-to-june-30.html | ELDEC CORPORATION reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTIC-RETRIEVAL SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/national-guardian-corp-reports-earnings-for-qtr-to-june-30.html | NATIONAL GUARDIAN CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/obituaries/chuck-mckinley-dies-at-45-won-wimbledon-title-in-63.html | CHUCK MCKINLEY DIES AT 45; WON WIMBLEDON TITLE IN '63 | False | By Peter Alfano | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/automatix-inc-reports-earnings-for-qtr-to-june-30.html | AUTOMATIX INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/l-why-a-student-s-freedom-of-speech-has-limits-602386.html | WHY A STUDENT'S FREEDOM OF SPEECH HAS LIMITS | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/finance-new-issues-local-government-use-of-taxable-bonds-rises.html | FINANCE/NEW ISSUES; Local Government Use Of Taxable Bonds Rises | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/brentwood-instruments-reports-earnings-for-qtr-to-june-30.html | BRENTWOOD INSTRUMENTS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/mlx-corp-reports-earnings-for-qtr-to-june-30.html | MLX CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/cut-some-fat-out-of-davis-bacon.html | Cut Some Fat Out of Davis-Bacon | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/computer-language-reearch-reports-earnings-for-qtr-to-june-30.html | COMPUTER LANGUAGE REEARCH reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/dow-rises-by-28.54-to-1811.16.html | DOW RISES BY 28.54, TO 1,811.16 | False | By H.j. Maidenberg | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-june-30.html | BERKSHIRE HATHAWAY INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/company-news-laventhol-settlement.html | COMPANY NEWS; Laventhol Settlement | False | Special to the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/finance-new-issues-san-antonio-issue.html | FINANCE/NEW ISSUES; San Antonio Issue | False | | 1986-08-29 | TX 1-897954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/kms-industries-inc-reports-earnings-for-qtr-to-june-30.html | KMS INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/cade-industries-reports-earnings-for-qtr-to-june-30.html | CADE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/care-enterprises-reports-earnings-for-qtr-to-june-30.html | CARE ENTERPRISES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/atlantic-federall-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | ATLANTIC FEDERALL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/company-news-halliburton-to-link-unit-with-dresser.html | COMPANY NEWS; Halliburton to Link Unit With Dresser | False | Special to the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/environmental-processing-reports-earnings-for-qtr-to-june-30.html | ENVIRONMENTAL PROCESSING reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/viatech-inc-reports-earnings-for-qtr-to-june-30.html | VIATECH INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/some-issues-settled-in-phone-strike.html | SOME ISSUES SETTLED IN PHONE STRIKE | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/washington-talk-skylines-and-the-balance-of-power.html | WASHINGTON TALK; Skylines and the Balance of Power | False | By Paul Goldberger | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/new-role-for-women-nuns-guide-a-brooklyn-parish.html | NEW ROLE FOR WOMEN: NUNS GUIDE A BROOKLYN PARISH | False | By Joseph Berger | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/erb-lumber-co-reports-earnings-for-qtr-to-june-30.html | ERB LUMBER CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/washington-talk-briefing-mayor-young-heard-from.html | WASHINGTON TALK; BRIEFING; Mayor Young Heard From | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/associated-hosts-inc-reports-earnings-for-qtr-to-june-26.html | ASSOCIATED HOSTS INC reports earnings for Qtr to June 26 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/angola-reports-pretoria-raid.html | ANGOLA REPORTS PRETORIA RAID | False | By Sheila Rule, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/largest-arts-festival-opens-in-edinburgh.html | Largest Arts Festival Opens in Edinburgh | False | AP | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/company-news-national-medical-to-buy-its-stock.html | COMPANY NEWS; National Medical To Buy Its Stock | False | AP | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/152-after-5-days-in-lifeboats-are-rescued-near-newfoundland.html | 152, AFTER 5 DAYS IN LIFEBOATS, ARE RESCUED NEAR NEWFOUNDLAND | False | By Elizabeth Kolbert | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/l-why-a-student-s-freedom-of-speech-has-limits-357086.html | Why a Student's Freedom of Speech Has Limits | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/sterling-software-inc-reports-earnings-for-qtr-to-june-30.html | STERLING SOFTWARE INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/test-for-drugs-yes-and-no.html | Test for Drugs? Yes and No | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/reagan-to-offer-aid-for-farmers.html | REAGAN TO OFFER AID FOR FARMERS | False | By Gerald M. Boyd, Special To the New York Times | 1986-08-29 | TX 1-897954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/us-soviet-parley-on-arms-is-opened-in-a-moscow-villa.html | U.S.-SOVIET PARLEY ON ARMS IS OPENED IN A MOSCOW VILLA | False | By Philip Taubman, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/healthcare-international-reports-earnings-for-qtr-to-june-30.html | HEALTHCARE INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/new-york-day-by-day-celebrating-metropolis.html | NEW YORK DAY BY DAY; Celebrating 'Metropolis' | False | By Susan Heller Anderson and David Bird | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/o-connor-given-peres-invitation-for-israeli-visit.html | O'CONNOR GIVEN PERES INVITATION FOR ISRAELI VISIT | False | By Ari L. Goldman | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/va-to-reduce-hospitals-units-in-heart-surgery.html | V.A. TO REDUCE HOSPITALS' UNITS IN HEART SURGERY | False | By Joel Brinkley, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/ibm-cuts-pc-prices-for-direct-sale.html | I.B.M. CUTS PC PRICES FOR DIRECT SALE | False | By David E. Sanger | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/central-pennsylvania-financial-reports-earnings-for-qtr-to-june-30.html | CENTRAL PENNSYLVANIA FINANCIAL reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/cji-industries-reports-earnings-for-qtr-to-june-30.html | CJI INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/teleconcepts-corp-reports-earnings-for-qtr-to-june-30.html | TELECONCEPTS CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/democracy-taxes-brooklynite-patience.html | Democracy Taxes Brooklynite Patience | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/new-york-day-by-day-iron-worker-s-helper-is-back-on-top.html | NEW YORK DAY BY DAY; Iron Worker's Helper Is Back on Top | False | By Susan Heller Anderson and David Bird | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/latin-america-s-bold-new-partners.html | Latin America's Bold New Partners | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/clayton-homes-inc-reports-earnings-for-qtr-to-june-30.html | CLAYTON HOMES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/letter-for-deaver-urges-inquiry-on-perjury-issue.html | Letter for Deaver Urges Inquiry on Perjury Issue | False | AP | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/analysis-technology-reports-earnings-for-qtr-to-june-30.html | ANALYSIS & TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/bamboo-gang-spoke-of-crimes-informer-testifies.html | BAMBOO GANG SPOKE OF CRIMES, INFORMER TESTIFIES | False | By Arnold H. Lubasch | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/wyman-gordon-co-reports-earnings-for-qtr-to-june-30.html | WYMAN-GORDON CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/cardinal-distribution-inc-reports-earnings-for-qtr-to-june-28.html | CARDINAL DISTRIBUTION INC reports earnings for Qtr to June 28 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/kimball-international-inc-reports-earnings-for-qtr-to-june-30.html | KIMBALL INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/us-west-germany-rate-plan-seen.html | U.S.-WEST GERMANY RATE PLAN SEEN | False | By John Tagliabue, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/opera-santa-fe-offers-agyptische-helena.html | OPERA: SANTA FE OFFERS 'AGYPTISCHE HELENA' | False | By Bernard Holland | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/astrocom-corp-reports-earnings-for-qtr-to-june-30.html | ASTROCOM CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/aids-say-education-cuts-will-finance-drug-plan.html | AIDS SAY EDUCATION CUTS WILL FINANCE DRUG PLAN | False | By Leslie Maitland Werner, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/merrimac-industries-reports-earnings-for-qtr-to-june-14.html | MERRIMAC INDUSTRIES reports earnings for Qtr to June 14 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/science/q-a-417786.html | Q&A | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/science/vietnamese-revive-ancient-medical-arts.html | VIETNAMESE REVIVE ANCIENT MEDICAL ARTS | False | By Barbara Crossette, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/a-malfunction-brings-shoreham-shutdown.html | A Malfunction Brings Shoreham Shutdown | False | Special to the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/bush-joins-in-drug-testing.html | Bush Joins in Drug Testing | False | AP | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/bearings-inc-reports-earnings-for-qtr-to-june-30.html | BEARINGS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/gambling-with-the-future.html | Gambling With the Future | False | By William S. Cohen | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/new-prisoner-of-zenda-is-presented-on-a-e.html | NEW 'PRISONER OF ZENDA' IS PRESENTED ON A&E | False | By John Corry | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/sports-people-clemens-suspended.html | SPORTS PEOPLE; Clemens Suspended | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/mars-acquires-the-dove-bar.html | Mars Acquires The Dove Bar | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/driver-harris-co-reports-earnings-for-qtr-to-june-30.html | DRIVER-HARRIS CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/repligen-corp-reports-earnings-for-qtr-to-june-30.html | REPLIGEN CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/advertising-cable-guide-available-on-co-op-advertising.html | ADVERTISING; Cable Guide Available On Co-op Advertising | False | By Richard W. Stevenson | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/showboat-inc-reports-earnings-for-qtr-to-june-30.html | SHOWBOAT INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/c-correction-581586.html | CORRECTION | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/science/science-watch-aids-infants-malformed.html | SCIENCE WATCH; AIDS INFANTS MALFORMED | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/elco-industries-inc-reports-earnings-for-qtr-to-june-30.html | ELCO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/7-from-security-force-seek-israeli-amnesty.html | 7 From Security Force Seek Israeli Amnesty | False | Special to the New York Times | 1986-08-29 | TX 1-897954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/electrospace-systems-inc-reports-earnings-for-qtr-to-july-4.html | ELECTROSPACE SYSTEMS INC reports earnings for Qtr to July 4 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/washington-talk-briefing-to-philadelphia.html | WASHINGTON TALK; BRIEFING; To Philadelphia | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/us-in-talks-with-australia-bars-defense-of-new-zealand.html | U.S., IN TALKS WITH AUSTRALIA, BARS DEFENSE OF NEW ZEALAND | False | By Robert Lindsey, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/c-correction-545386.html | CORRECTION | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/loews-increases-its-stake-in-cbs.html | LOEWS INCREASES ITS STAKE IN CBS | False | By Peter J. Boyer | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/pacific-nuclear-systems-reports-earnings-for-qtr-to-june-30.html | PACIFIC NUCLEAR SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/advertising-the-surge-in-hispanic-broadcasts.html | ADVERTISING; The Surge In Hispanic Broadcasts | False | By Richard W. Stevenson | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/savannah-foods-industries-inc-reports-earnings-for-qtr-to-june-30.html | SAVANNAH FOODS & INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/l-most-dangerous-schools-in-new-york-may-be-the-safer-schools-356786.html | 'MOST DANGEROUS SCHOOLS IN NEW YORK MAY BE THE SAFER SCHOOLS | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/american-locker-group-reports-earnings-for-qtr-to-june-30.html | AMERICAN LOCKER GROUP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/first-federal-savings-bank-montana-reports-earnings-for-qtr-to-june-30.html | FIRST FEDERAL SAVINGS BANK MONTANA reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/company-news-bethlehem-sets-a-2d-price-rise.html | COMPANY NEWS; Bethlehem Sets A 2d Price Rise | False | Special to the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/india-says-carbide-withheld-its-findings-on-bhopal-case.html | INDIA SAYS CARBIDE WITHHELD ITS FINDINGS ON BHOPAL CASE | False | By Stuart Diamond | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/conseco-inc-reports-earnings-for-qtr-to-june-30.html | CONSECO INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/ie-industries-reports-earnings-for-qtr-to-june-30.html | IE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/teams-talk-to-foster.html | Teams Talk to Foster | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/acmat-corp-reports-earnings-for-qtr-to-june-30.html | ACMAT CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/terra-mines-ltd-reports-earnings-for-qtr-to-june-30.html | TERRA MINES LTD reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/infrared-industries-inc-reports-earnings-for-qtr-to-june-30.html | INFRARED INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/whittaker-buyback-plan-lifts-stock-above-33.html | WHITTAKER BUYBACK PLAN LIFTS STOCK ABOVE $33 | False | By Susan F. Rasky | 1986-08-29 | TX 1-897954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/mor-flo-industries-inc-reports-earnings-for-qtr-to-june-30.html | MOR-FLO INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/advertising-people.html | ADVERTISING; People | False | By Richard W. Stevenson | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/court-bars-drug-testing-of-teachers.html | COURT BARS DRUG TESTING OF TEACHERS | False | By Jesus Rangel | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/science/science-watch-colorful-intruders.html | SCIENCE WATCH; Colorful Intruders | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/briefs-471986.html | BRIEFS | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/scouting-lefty-k-s.html | SCOUTING; Lefty K's | False | By Thomas Rogers | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/csm-systems-inc-reports-earnings-for-qtr-to-june-30.html | CSM SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/quotation-of-the-day-579586.html | Quotation of the Day | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/soviet-players-adjourn-game-6-in-chess-match.html | SOVIET PLAYERS ADJOURN GAME 6 IN CHESS MATCH | False | AP | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/science/less-phosphorus-found-in-water.html | Less Phosphorus Found in Water | False | AP | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/northwestern-public-servce-co-reports-earnings-for-qtr-to-june-30.html | NORTHWESTERN PUBLIC SERVICE CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/buffton-corp-reports-earnings-for-qtr-to-june-30.html | BUFFTON CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/alternacare-corp-reports-earnings-for-qtr-to-june-30.html | ALTERNACARE CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/american-capital-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/helms-says-intelligence-agencies-may-have-spied-on-him-in-chile.html | HELMS SAYS INTELLIGENCE AGENCIES MAY HAVE SPIED ON HIM IN CHILE | False | By Steven V. Roberts, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/display-components-reports-earnings-for-qtr-to-june-30.html | DISPLAY COMPONENTS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/washington-talk-briefing-to-privatization.html | WASHINGTON TALK; BRIEFING; To Privatization | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/transamerica-agrees-to-sell-budget-rent-a-car.html | TRANSAMERICA AGREES TO SELL BUDGET RENT A CAR | False | By Lawrence M. Fisher, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/peak-health-care-inc-reports-earnings-for-qtr-to-june-30.html | PEAK HEALTH CARE INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/empi-inc-reports-earnings-for-qtr-to-june-30.html | EMPI INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/choice-drug-systems-reports-earnings-for-qtr-to-may-31.html | CHOICE DRUG SYSTEMS reports earnings for Qtr to May 31 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/washington-talk-congress-another-new-twist-to-the-games-that-the-pac-men-play.html | WASHINGTON TALK; CONGRESS; Another New Twist To the Games That The PAC Men Play | False | By Steven V. Roberts | 1986-08-29 | TX 1-897954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/westbridge-capital-corp-reports-earnings-for-qtr-to-june-30.html | WESTBRIDGE CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/cypress-savings-association-reports-earnings-for-qtr-to-june-30.html | CYPRESS SAVINGS ASSOCIATION reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/gas-workers-vote-to-block-agreement.html | Gas Workers Vote To Block Agreement | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/bear-automotive-service-equipment-co-reports-earnings-for-qtr-to-june-30.html | BEAR AUTOMOTIVE SERVICE EQUIPMENT CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/200-jobs-cut-by-micro-devices.html | 200 Jobs Cut By Micro Devices | False | By Andrew Pollack, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/american-passage-marketng-reports-earnings-for-qtr-to-june-30.html | AMERICAN PASSAGE MARKETNG reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/burger-sums-up-tenure-in-last-speech-in-office.html | BURGER SUMS UP TENURE IN LAST SPEECH IN OFFICE | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/empire-of-carolina-inc-reports-earnings-for-qtr-to-june-30.html | EMPIRE OF CAROLINA INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/mexican-to-seek-banking-changes.html | MEXICAN TO SEEK BANKING CHANGES | False | By William Stockton, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/doughtie-s-foods-inc-reports-earnings-for-qtr-to-june-30.html | DOUGHTIE'S FOODS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/c-correction-532186.html | CORRECTION | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/cetec-corp-reports-earnings-for-qtr-to-june-30.html | CETEC CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/biospherics-inc-reports-earnings-for-qtr-to-june-30.html | BIOSPHERICS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/news-summary-tuesday-august-12-1986.html | NEWS SUMMARY: TUESDAY, AUGUST 12, 1986 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/3-settlements-with-sec.html | 3 Settlements With S.E.C. | False | Special to the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/books/author-of-red-october-stirs-up-a-red-storm.html | AUTHOR OF 'RED OCTOBER' STIRS UP A 'RED STORM' | False | By Edwin McDowell | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/around-the-world-former-libyan-diplomat-is-released-in-rome.html | AROUND THE WORLD; Former Libyan Diplomat Is Released in Rome | False | Special to The New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/business-people-ex-republic-air-chief-to-head-flying-tiger.html | BUSINESS PEOPLE; Ex-Republic Air Chief To Head Flying Tiger | False | By Stephen Phillips and Dee Wedemeyer | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/science/nasa-experts-design-new-shuttle-rocket.html | NASA EXPERTS DESIGN NEW SHUTTLE ROCKET | False | AP | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/company-news-boesky-acquires-robertshaw-stake.html | COMPANY NEWS; Boesky Acquires Robertshaw Stake | False | Special to the New York Times | 1986-08-29 | TX 1-897954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/checkrobot-inc-reports-earnings-for-qtr-to-may-31.html | CHECKROBOT INC reports earnings for Qtr to May 31 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/mrfy-corp-reports-earnings-for-qtr-to-june-30.html | MRFY CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/cut-by-conrgess-on-aid-is-faulted.html | CUT BY CONRGESS ON AID IS FAULTED | False | By Charles Mohr, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/the-un-today-aug-12-1986.html | The U.N. Today: Aug. 12, 1986 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/us-truck-lines-inc-of-delaware-reports-earnings-for-qtr-to-june-30.html | US TRUCK LINES INC OF DELAWARE reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/court-voids-pretoria-s-detention-laws.html | COURT VOIDS PRETORIA'S DETENTION LAWS | False | By Alan Cowell, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/hundreds-protest-supreme-court-sodomy-ruling.html | HUNDREDS PROTEST SUPREME COURT SODOMY RULING | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/bel-fuse-inc-reports-earnings-for-qtr-to-june-30.html | BEL FUSE INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/symbion-inc-reports-earnings-for-qtr-to-june-30.html | SYMBION INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/briefs-410986.html | BRIEFS | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/foreign-affairs-choices-for-mexico.html | FOREIGN AFFAIRS; Choices for Mexico | False | By Flora Lewis | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/tway-wins-pga-with-birdie-sand-shot-at-18th.html | TWAY WINS PGA WITH BIRDIE SAND SHOT AT 18TH | False | By Gordon S. White Jr., Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/par-pharmaceutical-reports-earnings-for-qtr-to-june-30.html | PAR PHARMACEUTICAL reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/key-rates-568486.html | Key Rates | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/sports-people-bell-brothers-in-jail.html | SPORTS PEOPLE; Bell Brothers in Jail | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/acceptance-insurance-holdngs-reports-earnings-for-qtr-to-june-30.html | ACCEPTANCE INSURANCE HOLDNGS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/biogen-nv-reports-earnings-for-qtr-to-june-30.html | BIOGEN NV reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/science/mental-images-new-research-helps-clarify-their-role.html | MENTAL IMAGES: NEW RESEARCH HELPS CLARIFY THEIR ROLE | False | By Daniel Goleman | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/laser-industries-inc-reports-earnings-for-qtr-to-june-30.html | LASER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/computer-telephone-corp-reports-earnings-for-qtr-to-june-27.html | COMPUTER TELEPHONE CORP reports earnings for Qtr to June 27 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/concord-computing-corp-reports-earnings-for-qtr-to-june-30.html | CONCORD COMPUTING CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/udc-considers-using-42d-st-theaters-for-nonprofit-troupes.html | U.D.C. CONSIDERS USING 42D ST. THEATERS FOR NONPROFIT TROUPES | False | By Martin Gottlieb | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/kennedy-center-names-six-to-lifetime-awards.html | Kennedy Center Names Six to Lifetime Awards | False | Special to the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/udc-universal-development-lp-reports-earnings-for-qtr-to-june-30.html | UDC-UNIVERSAL DEVELOPMENT LP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/new-york-day-by-day-not-bullish-enough.html | NEW YORK DAY BY DAY; Not Bullish Enough | False | By Susan Heller Anderson and David Bird | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/l-most-dangerous-schools-in-new-york-may-be-the-safer-schools-603786.html | 'Most Dangerous Schools' in New York May Be the Safer Schools | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/horn-hardart-co-reports-earnings-for-qtr-to-june-30.html | HORN & HARDART CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/fibronics-international-reports-earnings-for-qtr-to-june-30.html | FIBRONICS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/biotechnology-development-reports-earnings-for-qtr-to-june-30.html | BIOTECHNOLOGY DEVELOPENT reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/baseball-tigers-shut-out-red-sox.html | BASEBALL; TIGERS SHUT OUT RED SOX | False | AP | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/meridian-national-reports-earnings-for-qtr-to-may-31.html | MERIDIAN NATIONAL reports earnings for Qtr to May 31 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/sports-people-griffith-signs-pact.html | SPORTS PEOPLE; Griffith Signs Pact | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/dh-technology-inc-reports-earnings-for-qtr-to-june-30.html | DH TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/moore-financial-group-reports-earnings-for-qtr-to-june-30.html | MOORE FINANCIAL GROUP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/carver-corp-reports-earnings-for-qtr-to-june-30.html | CARVER CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/us-is-questioned-on-79-arms-pact.html | U.S. IS QUESTIONED ON '79 ARMS PACT | False | By Michael R. Gordon, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/israelis-say-the-taba-border-issue-with-egypt-is-far-from-accord.html | ISRAELIS SAY THE TABA BORDER ISSUE WITH EGYPT IS FAR FROM ACCORD | False | By John Kifner, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/home-loans-stricter-rules.html | Home Loans: Stricter Rules | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/finance-new-issues-california-power-agency-offering.html | FINANCE/NEW ISSUES; California Power Agency Offering | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/business-people-central-soya-picks-its-chief-executive.html | BUSINESS PEOPLE; Central Soya Picks Its Chief Executive | False | By Stephen Phillips and Dee Wedemeyer | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/reagan-s-conference-set-for-tv-and-radio.html | Reagan's Conference Set for TV and Radio | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/mhp-machines-reports-earnings-for-qtr-to-june-30.html | MHP MACHINES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/188-years-after-sinking-hms-debraak-is-raised.html | 188 YEARS AFTER SINKING, H.M.S. DeBRAAK IS RAISED | False | By William K. Stevens, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/women-in-new-york-politics-find-fast-track-has-slowed.html | WOMEN IN NEW YORK POLITICS FIND FAST TRACK HAS SLOWED | False | By Maureen Dowd | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/national-controls-inc-reports-earnings-for-qtr-to-june30.html | NATIONAL CONTROLS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/risky-challenge-cuomo-push-hirschfeld-s-petitions-would-be-expensive-one-lose.html | A RISKY CHALLENGE; CUOMO PUSH ON HIRSCHFELD'S PETITIONS WOULD BE AN EXPENSIVE ONE TO LOSE | False | By Frank Lynn | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/sports-people-bodzianowski-s-answer.html | SPORTS PEOPLE; Bodzianowski's Answer | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/magzine-is-halted.html | Magzine Is Halted | False | AP | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/science/new-report-sets-limit-on-neutrino-mass.html | New Report Sets Limit on Neutrino Mass | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/circuit-research-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | CIRCUIT RESEARCH LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/reservoirs-nearly-full-a-year-after-drought.html | Reservoirs Nearly Full A Year After Drought | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/advertising-net-off-13.3-at-foote-cone.html | ADVERTISING; Net Off 13.3% At Foote, Cone | False | By Richard W. Stevenson | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/school-board-plans-to-lease-13-church-sites.html | SCHOOL BOARD PLANS TO LEASE 13 CHURCH SITES | False | By Jane Perlez | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/fafco-inc-reports-earnings-for-qtr-to-june-30.html | FAFCO INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/oxford-first-corp-reports-earnings-for-qtr-to-june-30.html | OXFORD FIRST CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/l-twelve-words-vs-a-presidential-candidacy-357186.html | Twelve Words vs. a Presidential Candidacy | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/united-corporations-financial-reports-earnings-for-qtr-to-june-30.html | UNITED CORPORATIONS FINANCIAL reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/us-vessel-escorts-crab-boats.html | U.S. VESSEL ESCORTS CRAB BOATS | False | AP | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/conferees-ready-for-showdown.html | CONFEREES READY FOR SHOWDOWN | False | By David E. Rosenbaum, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/birmingham-steel-reports-earnings-for-qtr-to-june-30.html | BIRMINGHAM STEEL reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/expeditors-international-of-washingon-reports-earnings-for-qtr-to-june-30.html | EXPEDITORS INTERNATIONAL OF WASHINGON reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/israeli-jets-pound-lebanon-targets-for-second-day.html | ISRAELI JETS POUND LEBANON TARGETS FOR SECOND DAY | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-08-29 | TX 1-897954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/alatenn-resources-reports-earnings-for-qtr-to-june-30.html | ALATENN RESOURCES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/finance-new-issues-texas-power-bond-yield-set.html | FINANCE/NEW ISSUES; Texas Power Bond Yield Set | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/circle-express-reports-earnings-for-qtr-to-june-30.html | CIRCLE EXPRESS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/reagan-to-press-mexico-on-drug-fight-aide-says.html | REAGAN TO PRESS MEXICO ON DRUG FIGHT, AIDE SAYS | False | By Bernard Weinraub, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/community-shares-ltd-reports-earnings-for-qtr-to-june-30.html | COMMUNITY SHARES LTD reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/pacificorp-reports-earnings-for-qtr-to-june-30.html | PACIFICORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/science/personal-computers-the-problem-was-in-the-cables.html | PERSONAL COMPUTERS; THE PROBLEM WAS IN THE CABLES | False | By Erik Sandberg-Diment | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/bridge-new-instructional-program-for-apple-ii-is-being-shown.html | Bridge: New Instructional Program For Apple II Is Being Shown | False | By Alan Truscott | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/giants-screening-rookie-defenders.html | GIANTS SCREENING ROOKIE DEFENDERS | False | By William N. Wallace, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/thermo-electron-corp-reports-earnings-for-qtr-to-june-30.html | THERMO ELECTRON CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/scouting-flying-high.html | SCOUTING; Flying High | False | By Thomas Rogers | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/excerpts-from-speech-by-governor-to-the-bar-association.html | EXCERPTS FROM SPEECH BY GOVERNOR TO THE BAR ASSOCIATION | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/andover-togs-inc-reports-earnings-for-qtr-to-may-31.html | ANDOVER TOGS INC reports earnings for Qtr to May 31 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/c-correction-580886.html | CORRECTION | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/article-534586-no-title.html | Article 534586 -- No Title | False | By John Crudele | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/continental-materials-corp-reports-earnings-for-qtr-to-july-4.html | CONTINENTAL MATERIALS CORP reports earnings for Qtr to July 4 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/obituaries/dwight-faulkner-dies-an-investment-banker.html | Dwight Faulkner Dies; An Investment Banker | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/new-world-pictures-ltd-reports-earnings-for-qtr-to-june-30.html | NEW WORLD PICTURES LTD reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/american-reliance-group-reports-earnings-for-qtr-to-june-30.html | AMERICAN RELIANCE GROUP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/science/benign-view-of-black-bears.html | BENIGN VIEW OF BLACK BEARS | False | By Jane E. Brody | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/taiwan-us-settle-trade-rift.html | Taiwan, U.S. Settle Trade Rift | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-08-29 | TX 1-897954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/southern-governors-ask-us-to-shore-up-ailing-industries.html | SOUTHERN GOVERNORS ASK U.S. TO SHORE UP AILING INDUSTRIES | False | By William E. Schmidt, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/credit-markets-interest-rates-drop-slightly.html | CREDIT MARKETS; Interest Rates Drop Slightly | False | By Michael Quint | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/sbarro-inc-reports-earnings-for-qtr-to-june-30.html | SBARRO INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/in-illinois-stevenson-makes-it-a-race.html | IN ILLINOIS, STEVENSON MAKES IT A RACE | False | By Phil Gailey, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/changes-on-canada-s-wall-st.html | CHANGES ON CANADA'S WALL ST. | False | By Douglas Martin, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-june-25.html | WINN-DIXIE STORES INC reports earnings for Qtr to June 25 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/scouting-crying-foul-at-the-stadium.html | SCOUTING; Crying 'Foul' At the Stadium | False | By Thomas Rogers | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/buffets-inc-reports-earnings-for-qtr-to-june-16.html | BUFFETS INC reports earnings for Qtr to June 16 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/yanks-top-indians.html | YANKS TOP INDIANS | False | By Murray Chass | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/gilbert-and-near.html | Gilbert and Near | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/perils-of-deferring-sdi.html | Perils of Deferring S.D.I. | False | By Malcolm Wallop and Jack Kemp | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/gerald-eskenazi-on-pro-football-in-nfc-emergence-of-passing-game.html | Gerald Eskenazi on Pro Football; IN N.F.C., EMERGENCE OF PASSING GAME | False | By Gerald Eskenazi | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/betsy-wyeth-talks-of-helgn-art-and-the-meaning-of-love.html | BETSY WYETH TALKS OF HELGA, ART AND THE MEANING OF 'LOVE' | False | By Douglas C. McGill | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/long-sought-i-78-link-to-ease-jersey-travel.html | LONG-SOUGHT I-78 LINK TO EASE JERSEY TRAVEL | False | By Robert Hanley, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/juror-maryland-clean.html | Juror: Maryland 'Clean' | False | AP | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/us-may-back-some-changes-in-aliens-law.html | U.S. MAY BACK SOME CHANGES IN ALIENS LAW | False | By Robert Pear, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/careers-a-human-element-in-designing.html | Careers; A Human Element in Designing | False | By Elizabeth M. Fowler | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/american-bankers-insurnce-group-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BANKERS INSURNCE GROUP INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/science/peripherals-chess-program-beckons.html | Peripherals; CHESS PROGRAM BECKONS | False | By Peter H. Lewis | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/security-tag-systems-inc-reports-earnings-for-qtr-to-june-30.html | SECURITY TAG SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/national-mine-service-co-reports-earnings-for-qtr-to-june-28.html | NATIONAL MINE SERVICE CO reports earnings for Qtr to June 28 | False | | 1986-08-29 | TX 1-897954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/eip-microwave-inc-reports-earnings-for-qtr-to-june-27.html | EIP MICROWAVE INC reports earnings for Qtr to June 27 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/l-in-pursuit-of-the-truth-600186.html | In Pursuit of the Truth | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/fortune-financial-corp-reports-earnings-for-qtr-to-june-30.html | FORTUNE FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/arts/disputed-greek-statue-to-go-on-exhibition.html | DISPUTED GREEK STATUE TO GO ON EXHIBITION | False | By John Russell | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/business-digest-tuesday-august-12-1986.html | BUSINESS DIGEST: TUESDAY, AUGUST 12, 1986 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/international-seaway-tradng-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL SEAWAY TRADNG CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/the-capital-spending-slump.html | THE CAPITAL SPENDING SLUMP | False | By Leslie Wayne | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/american-physicians-service-group-reports-earnings-for-qtr-to-june-30.html | AMERICAN PHYSICIANS SERVICE GROUP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/players-mcelroy-hears-it-all.html | PLAYERS; MCELROY HEARS IT ALL | False | By Malcolm Moran | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/detection-systems-inc-reports-earnings-for-qtr-to-june-30.html | DETECTION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/india-on-alert-but-quiet-after-slaying.html | INDIA ON ALERT BUT QUIET AFTER SLAYING | False | By Steven R. Weisman, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/armatron-international-inc-reports-earnings-for-qtr-to-june-30.html | ARMATRON INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/gooden-wins-12th.html | GOODEN WINS 12TH | False | By Joseph Durso, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/first-connecticut-small-business-investment-reports-earnings-for-qtr-june.html | FIRST CONNECTICUT SMALL BUSINESS INVESTMENT CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/care-plus-inc-reports-earnings-for-qtr-to-june-30.html | CARE PLUS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/life-investors-inc-reports-earnings-for-qtr-to-june-30.html | LIFE INVESTORS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/around-the-nation-shoulder-belts-urged-for-back-seats-of-cars.html | AROUND THE NATION; Shoulder Belts Urged For Back Seats of Cars | False | Special to The New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/fairmont-financial-inc-reports-earnings-for-qtr-to-june-30.html | FAIRMONT FINANCIAL INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/west-side-coalition-opposes-towers-set-for-lincoln-center.html | West Side Coalition Opposes Towers Set For Lincoln Center | False | By Alan Finder | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/science/foreigners-edge-in-getting-kidneys.html | Foreigners' Edge In Getting Kidneys | False | AP | 1986-08-29 | TX 1-897954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/company-news-us-maker-to-sell-engines-to-china.html | COMPANY NEWS; U.S. Maker to Sell Engines to China | False | AP | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/saudis-said-to-end-incentive-pricing-for-oil.html | SAUDIS SAID TO END 'INCENTIVE' PRICING FOR OIL | False | By Lee A. Daniels | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/fbi-chief-hails-gains-on-terror.html | F.B.I. CHIEF HAILS GAINS ON TERROR | False | By Elaine Sciolino | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/wachtler-says-don-t-blame-judges-for-increase-in-crime.html | WACHTLER SAYS DON'T BLAME JUDGES FOR INCREASE IN CRIME | False | By Josh Barbanel | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/first-midwest-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | FIRST MIDWEST BANCORP INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/eaton-financial-corp-reports-earnings-for-qtr-to-june-30.html | EATON FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/poland-releases-a-jailed-activist.html | POLAND RELEASES A JAILED ACTIVIST | False | By Michael T. Kaufman, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/9-10-pick-winner-in-diana.html | 9-10 PICK WINNER IN DIANA | False | By Steven Crist, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/merry-land-investment-reports-earnings-for-qtr-to-june-30.html | MERRY LAND & INVESTMENT reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/around-the-world-philippine-rebels-reject-conditions-for-talks.html | AROUND THE WORLD; Philippine Rebels Reject Conditions for Talks | False | Special to The New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/foote-cone-belding-comunications-inc-reports-earnings-for-qtr-to-june-30.html | FOOTE, CONE & BELDING COMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/science/squid-reveals-engine-driving-the-internal-transportation-system-of-cells.html | SQUID REVEALS ENGINE DRIVING THE INTERNAL TRANSPORTATION SYSTEM OF CELLS | False | By Walter Sullivan, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/more-outlays-for-israeli-jet.html | More Outlays For Israeli Jet | False | AP | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/electromedics-inc-reports-earnings-for-qtr-to-june-30.html | ELECTROMEDICS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/obituaries/lc-goodrich-91-wrote-of-and-studied-the-ming-dynasty.html | L.C. GOODRICH, 91; WROTE OF AND STUDIED THE MING DYNASTY | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/around-the-nation-democrats-in-alabama-refuse-runoff-request.html | AROUND THE NATION; Democrats in Alabama Refuse Runoff Request | False | AP | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/dawson-geophysical-co-reports-earnings-for-qtr-to-june-30.html | DAWSON GEOPHYSICAL CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/texas-international-co-reports-earnings-for-qtr-to-june-30.html | TEXAS INTERNATIONAL CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/fidelity-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | FIDELITY FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/koch-and-speakes-split-on-drugs.html | KOCH AND SPEAKES SPLIT ON DRUGS | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/metropolitan-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | METROPOLITAN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/aifs-inc-reports-earnings-for-qtr-to-june-30.html | AIFS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/sfm-corp-reports-earnings-for-qtr-to-june-30.html | SFM CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/mark-controls-corp-reports-earnings-for-qtr-to-june-30.html | MARK CONTROLS CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/l-most-dangerous-schools-in-new-york-may-be-the-safer-schools-603986.html | 'MOST DANGEROUS SCHOOLS IN NEW YORK MAY BE THE SAFER SCHOOLS | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/air-wisconsin-services-reports-earnings-for-qtr-to-june-30.html | AIR WISCONSIN SERVICES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/new-york-s-federal-traffic-jam.html | New York's Federal Traffic Jam | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/business-and-the-law-liability-curb-aids-directors.html | Business and the Law; Liability Curb Aids Directors | False | By Steven Greenhouse | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/science/reporter-s-notebook-but-aren-t-truth-and-beauty-supposed-to-be-enough.html | REPORTER'S NOTEBOOK; BUT AREN'T TRUTH AND BEAUTY SUPPOSED TO BE ENOUGH? | False | By James Gleick, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/california-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/american-recreation-ceners-reports-earnings-for-qtr-to-may-28.html | AMERICAN RECREATION CENERS reports earnings for Qtr to May 28 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/thermedics-inc-reports-earnings-for-qtr-to-june-30.html | THERMEDICS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/nfl-camps-redskins-eye-williams.html | N.F.L. CAMPS; Redskins Eye Williams | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/team-inc-reports-earnings-for-year-to-may-31.html | TEAM INC reports earnings for Year to May 31 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/gac-liquidating-trust-reports-earnings-for-qtr-to-june-30.html | GAC LIQUIDATING TRUST reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/market-place-how-investors-sniff-out-news.html | Market Place; How Investors Sniff Out News | False | By John Crudele | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/rehnquist-care-on-drug-traced.html | REHNQUIST CARE ON DRUG TRACED | False | By Richard L Berke, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/end-to-the-berlin-wall-advocated-by-reagan.html | End to the Berlin Wall Advocated by Reagan | False | Special to the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/new-york-day-by-day-aiding-cancer-victims.html | NEW YORK DAY BY DAY; Aiding Cancer Victims | False | By Susan Heller Anderson and David Bird | 1986-08-29 | TX 1-897954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/books/books-of-the-times-377986.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/international-container-systems-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL CONTAINER SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/novar-electronics-corporation-reports-earnings-for-qtr-to-june-30.html | NOVAR ELECTRONICS CORPORATION reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/style/the-hamptons-romance-and-festivities.html | THE HAMPTONS: ROMANCE AND FESTIVITIES | False | By Lisa W. Foderaro, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/village-life-in-france-where-does-murder-fit-in.html | VILLAGE LIFE IN FRANCE: WHERE DOES MURDER FIT IN? | False | By Richard Bernstein, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/mem-co-inc-reports-earnings-for-qtr-to-june-30.html | MEM CO INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/bay-pacific-health-corp-reports-earnings-for-qtr-to-june-30.html | BAY PACIFIC HEALTH CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/world/talks-in-a-woodsy-setting.html | TALKS IN A WOODSY SETTING | False | Special to the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/sim-kar-lighting-fixture-co-reports-earnings-for-qtr-to-june-30.html | SIM-KAR LIGHTING FIXTURE CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/7-unions-map-frontier-plan.html | 7 Unions Map Frontier Plan | False | AP | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/harleysville-group-reports-earnings-for-qtr-to-july-31.html | HARLEYSVILLE GROUP reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/company-news-wickes-sets-bid-for-owens.html | COMPANY NEWS; WICKES SETS BID FOR OWENS | False | AP | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/pasta-cheese-inc-reports-earnings-for-qtr-to-june-30.html | PASTA & CHEESE INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/buehler-international-reports-earnings-for-qtr-to-june-30.html | BUEHLER INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/big-bank-s-financial-chief-quits.html | BIG BANK'S FINANCIAL CHIEF QUITS | False | By Eric N. Berg | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-june-30.html | COTTON STATES LIFE & HEALTH INSURANCE CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/mylex-corp-reports-earnings-for-qtr-to-june-30.html | MYLEX CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/advertising-a-new-agency-wins-prince-spaghetti-sauces.html | ADVERTISING; A New Agency Wins Prince Spaghetti Sauces | False | By Richard W. Stevenson | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/nyregion/cuomo-sees-peril-in-picking-judges-on-ideology-basis.html | CUOMO SEES PERIL IN PICKING JUDGES ON IDEOLOGY BASIS | False | By Jeffrey Schmalz | 1986-08-29 | TX 1-897954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/benequity-holdings-reports-earnings-for-qtr-to-june-30.html | BENEQUITY HOLDINGS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/sports-people-mcenroe-team-wins.html | SPORTS PEOPLE; McEnroe Team Wins | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/allied-nursing-care-reports-earnings-for-qtr-to-march-31.html | ALLIED NURSING CARE reports earnings for Qtr to March 31 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/panel-assails-pentagon-over-loss-of-secrets.html | PANEL ASSAILS PENTAGON OVER LOSS OF SECRETS | False | By Richard Halloran, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/executive-changes-536186.html | EXECUTIVE CHANGES | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/patient-technology-reports-earnings-for-qtr-to-june-30.html | PATIENT TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/distribuco-inc-reports-earnings-for-qtr-to-june-28.html | DISTRIBUCO INC reports earnings for Qtr to June 28 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/sports/transactions-534086.html | Transactions | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/opinion/l-a-bias-against-jews-that-was-very-real-365086.html | A Bias Against Jews That Was Very Real | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/danaher-corp-reports-earnings-for-qtr-to-june-27.html | DANAHER CORP reports earnings for Qtr to June 27 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/bull-bear-group-inc-reports-earnings-for-qtr-to-june-30.html | BULL & BEAR GROUP INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/business-people-k-mart-stores-president-will-retire-in-february.html | BUSINESS PEOPLE; K MART STORES PRESIDENT WILL RETIRE IN FEBRUARY | False | By Stephen Phillips and Dee Wedemeyer | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/bell-industries-inc-reports-earnings-for-qtr-to-june-30.html | BELL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/aba-maintains-an-agreement-with-soviet-lawyers-group.html | A.B.A. MAINTAINS AN AGREEMENT WITH SOVIET LAWYERS' GROUP | False | By E. R. Shipp | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/acceleration-corp-reports-earnings-for-qtr-to-june-30.html | ACCELERATION CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/diodes-inc-reports-earnings-for-year-to-april-30.html | DIODES INC reports earnings for Year to April 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/copley-properties-reports-earnings-for-qtr-to-june-30.html | COPLEY PROPERTIES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/clc-of-america-inc-reports-earnings-for-qtr-to-june-30.html | CLC OF AMERICA INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/washington-talk-briefing-peanuts-heard-from.html | WASHINGTON TALK; BRIEFING; Peanuts Heard From | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/theater/the-theater-lady-with-a-view.html | THE THEATER: 'LADY WITH A VIEW | False | By Stephen Holden | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/style/for-men-british-tradition.html | FOR MEN, BRITISH TRADITION | False | By Michael Gross | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/company-news-northrop-case-sentencing.html | COMPANY NEWS; Northrop Case Sentencing | False | Special to the New York Times | 1986-08-29 | TX 1-897954 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/science/plans-for-space-shuttles-flourish-outside-the-us.html | PLANS FOR SPACE SHUTTLES FLOURISH OUTSIDE THE U.S. | False | By John Noble Wilford | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/cosmo-communicatons-reports-earnings-for-qtr-to-june-30.html | COSMO COMMUNICATONS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/us/house-moves-to-retain-trainer-jet-made-on-li.html | HOUSE MOVES TO RETAIN TRAINER JET MADE ON L.I. | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/florida-rock-tank-lines-reports-earnings-for-qtr-to-june-30.html | FLORIDA ROCK & TANK LINES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897954 |
| 1986-08-12 | 1986-08-12 | https://www.nytimes.com/1986/08/12/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Richard W. Stevenson | 1986-08-29 | TX 1-897954 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/old-and-new-thrive-at-vermont-store.html | OLD AND NEW THRIVE AT VERMONT STORE | False | By Marialisa Calta | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-june-30.html | WAL-MART STORES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/world/moscow-talks-at-an-end-are-called-businesslike.html | MOSCOW TALKS, AT AN END, ARE CALLED BUSINESSLIKE | False | Special to the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/orbiting-the-wall.html | Orbiting the Wall | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/c-correction-855686.html | CORRECTION | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/c-correction-855586.html | CORRECTION | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/new-hope-in-pryor-s-camp.html | NEW HOPE IN PRYOR'S CAMP | False | By Phil Berger | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/executives.html | EXECUTIVES | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/limited-inc-reports-earnings-for-13wks-to-aug-2.html | LIMITED INC reports earnings for 13wks to Aug 2 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/washington-talk-briefing-peabody-heard-from.html | WASHINGTON TALK; BRIEFING; Peabody Heard From | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/world/botha-talk-urges-end-to-defeatism.html | BOTHA TALK URGES END TO 'DEFEATISM' | False | By Alan Cowell, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/c-correction-855786.html | CORRECTION | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/seaboard-corp-reports-earnings-for-qtr-to-may-31.html | SEABOARD CORP reports earnings for Qtr to May 31 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/finance-new-issues-popular-wall-st-tools-combined-in-note-sale.html | FINANCE/NEW ISSUES; Popular Wall St. Tools Combined in Note Sale | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/roosevelt-island-wall-st-run-joins-ferry-revival.html | ROOSEVELT ISLAND-WALL ST. RUN JOINS FERRY REVIVAL | False | By James Brooke | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/the-whistleblowers-plight.html | The Whistle-Blower's Plight | False | By Myron Peretz Glazer and Penina Migdal Glazer | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/venezuela-halts-fund.html | Venezuela Halts Fund | False | Special to the New York Times | 1986-08-29 | TX 1-897953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/excerpts-of-report-on-possible-perjury-by-deaver.html | EXCERPTS OF REPORT ON POSSIBLE PERJURY BY DEAVER | False | Special to the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/quaker-oats-co-reports-earnings-for-qtr-to-june-30.html | QUAKER OATS CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/mark-green-and-dyson-trade-barbs.html | MARK GREEN AND DYSON TRADE BARBS | False | By Frank Lynn, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/allied-security-inc-reports-earnings-for-qtr-to-june-30.html | ALLIED SECURITY INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/arts/one-day-in-the-video-rental-whirl.html | ONE DAY IN THE VIDEO RENTAL WHIRL | False | By Leslie Bennetts | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/fight-on-presidential-debates.html | Fight on Presidential Debates | False | AP | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/nordstrom-inc-reports-earnings-for-qtr-to-june-30.html | NORDSTROM INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/scouting-final-comment.html | SCOUTING; Final Comment | False | By John Radosta and Thomas Rogers | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/chinese-noodles-the-pasta-before-marco-polo.html | CHINESE NOODLES, THE PASTA BEFORE MARCO POLO | False | By Eileen Yin-Fei Lo | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/personal-health-556486.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/market-place-agri-biotech-s-prospects.html | Market Place; Agri-biotech's Prospects | False | By Phillip H. Wiggins | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/scouting-passing-over-other-schools.html | SCOUTING; Passing Over Other Schools | False | By John Radosta and Thomas Rogers | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/drought-efforts-defended-by-aide.html | DROUGHT EFFORTS DEFENDED BY AIDE | False | Special to the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/advertising-people.html | ADVERTISING; People | False | By Richard W. Stevenson | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/butler-international-inc-reports-earnings-for-qtr-to-june-30.html | BUTLER INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/what-stirs-the-fight-on-radon.html | WHAT STIRS THE FIGHT ON RADON | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/entex-energy-development-ltd-reports-earnings-for-qtr-to-june-30.html | ENTEX ENERGY DEVELOPMENT LTD reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/scouting-different-strokes.html | SCOUTING; Different Strokes | False | By John Radosta and Thomas Rogers | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/houston-oil-fields-company-reports-earnings-for-qtr-to-june-30.html | HOUSTON OIL FIELDS COMPANY reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/people-express-inc-reports-earnings-for-qtr-to-june-30.html | PEOPLE EXPRESS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/world/laborite-leader-s-wife-a-political-partner-too.html | LABORITE LEADER'S WIFE: A POLITICAL PARTNER, TOO | False | By Joseph Lelyveld, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/advertising-accounts.html | ADVERTISING; Accounts | False | BY Richard W. Stevenson | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/obituaries/gwendolyny-p-brown.html | GWENDOLYNY P. BROWN | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/dome-mines-ltd-reports-earnings-for-qtr-to-june-30.html | DOME MINES LTD reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/sports-people-no-comeback.html | SPORTS PEOPLE; No Comeback | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/3-jersey-escapees-seized.html | 3 Jersey Escapees Seized | False | AP | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/atlantic-permanent-federall-savings-loan-assn-reports-earnings-for-qtr-june-30.html | ATLANTIC PERMANENT FEDERALL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/finance-new-issues-pollution-control-facilities-bonds.html | FINANCE/NEW ISSUES; Pollution-Control Facilities Bonds | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/epsilon-data-management-reports-earnings-for-qtr-to-may-31.html | EPSILON DATA MANAGEMENT reports earnings for Qtr to May 31 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/mcdermott-international-inc-reports-earnings-for-qtr-to-june-30.html | MCDERMOTT INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/equitable-of-iowa-companies-reports-earnings-for-qtr-to-june-30.html | EQUITABLE OF IOWA COMPANIES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/newpark-resources-inc-reports-earnings-for-qtr-to-june-30.html | NEWPARK RESOURCES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/bonray-drilling-corp-reports-earnings-for-qtr-to-june-30.html | BONRAY DRILLING CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/theater/a-hot-summer-and-an-even-hotter-hit.html | A HOT SUMMER AND AN EVEN HOTTER HIT | False | By Dena Kleiman | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-july-25.html | BOB EVANS FARMS INC reports earnings for Qtr to July 25 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/american-water-works-co-reports-earnings-for-qtr-to-june-30.html | AMERICAN WATER WORKS CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/revising-fashion-s-calendar.html | REVISING FASHION'S CALENDAR | False | By Lisa Belkin | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/house-239-to-176-decides-to-reduce-star-wars-money.html | HOUSE, 239 TO 176, DECIDES TO REDUCE 'STAR WARS' MONEY | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/ast-research-reports-earnings-for-qtr-to-june-30.html | AST RESEARCH reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/wine-talk-391086.html | WINE TALK | False | By Howard G. Goldberg | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/basic-american-medical-inc-reports-earnings-for-qtr-to-june-30.html | BASIC AMERICAN MEDICAL INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/business-people-leader-of-chicken-unit-to-head-all-of-wendy-s.html | BUSINESS PEOPLE; Leader of Chicken Unit To Head All of Wendy's | False | By Dee Wedemeyer and James Sterngold | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/new-york-day-by-day-sanitary-athleticism.html | NEW YORK DAY BY DAY; Sanitary Athleticism | False | By Susan Heller Anderson and David Bird | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/wholesale-gasoline-prices-jump.html | WHOLESALE GASOLINE PRICES JUMP | False | By Lee A. Daniels | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/obituaries/martin-birnbaum.html | MARTIN BIRNBAUM | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/chemical-leaman-corp-reports-earnings-for-qtr-to-june-30.html | CHEMICAL LEAMAN CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/l-hubris-not-an-iceberg-sank-the-titanic-618886.html | Hubris, Not an Iceberg, Sank the Titanic | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/shipper-fined-in-soviet-deal.html | Shipper Fined In Soviet Deal | False | AP | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/professor-emeritus-of-yale-wins-kyoto-prize-in-science.html | Professor Emeritus of Yale Wins Kyoto Prize in Science | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/world/aid-for-contras-survives-key-vote-in-senate.html | AID FOR CONTRAS SURVIVES KEY VOTE IN SENATE | False | By Linda Greenhouse, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/sports-of-the-times-the-ripper-returns.html | SPORTS OF THE TIMES; THE RIPPER RETURNS | False | By George Vecsey | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/baseball-tigers-spoil-carlton-s-debut.html | BASEBALL; TIGERS SPOIL CARLTON'S DEBUT | False | AP | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/orion-capital-corp-reports-earnings-for-qtr-to-june-30.html | ORION CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/tax-conferees-divided-chairmen-seek-accord.html | TAX CONFEREES DIVIDED; CHAIRMEN SEEK ACCORD | False | By David E. Rosenbaum, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/harper-group-reports-earnings-for-qtr-to-june-30.html | HARPER GROUP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/c-correction-855486.html | CORRECTION | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/world/iran-and-iraq-trade-strikes-on-refineries.html | IRAN AND IRAQ TRADE STRIKES ON REFINERIES | False | AP | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/homeless-couples-policy.html | Homeless-Couples Policy | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/landing-gear-has-problems-in-navy-s-newest-jet-fighter.html | LANDING GEAR HAS PROBLEMS IN NAVY'S NEWEST JET FIGHTER | False | By John H. Cushman Jr., Special to the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/world/reporter-s-notebook-dacha-chats.html | REPORTER'S NOTEBOOK: DACHA CHATS | False | By Philip Taubman, Special to the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/world/ulster-s-protestants-march-to-traditional-tune-of-no.html | ULSTER'S PROTESTANTS MARCH TO TRADITIONAL TUNE OF 'NO!' | False | By Francis X. Clines, Special To the New York Times | 1986-08-29 | TX 1-897953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/jets-passers-seek-protection.html | JETS PASSERS SEEK PROTECTION | False | By Gerald Eskenazi, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/arts/the-pop-life-nails-are-getting-ready-for-date-at-bottom-line.html | THE POP LIFE; NAILS ARE GETTING READY FOR DATE AT BOTTOM LINE | False | By Robert Palmer | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/arts/scott-puts-on-his-patton-stars-again.html | SCOTT PUTS ON HIS PATTON STARS AGAIN | False | By Stephen Farber, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/reagan-pledges-his-commitment-to-help-farmers-overcome-crisis.html | REAGAN PLEDGES HIS COMMITMENT TO HELP FARMERS OVERCOME CRISIS | False | By Gerald M. Boyd, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/l-a-harness-put-on-americans-by-the-liberals-816886.html | A Harness Put on Americans by the Liberals | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/obituaries/craig-thompson-dies-journalist-and-author.html | Craig Thompson Dies; Journalist and Author | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/l-letter-on-home-based-work-who-will-guard-against-sweatshops-708786.html | Letter: On Home-Based Work; Who Will Guard Against Sweatshops? | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/world/around-the-world-chilean-court-blames-army-for-burning-death.html | AROUND THE WORLD; Chilean Court Blames Army for Burning Death | False | AP | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/for-kasparov-settling-on-draw-ends-game-6.html | FOR KASPAROV, SETTLING ON DRAW ENDS GAME 6 | False | By Robert Byrne | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/briefs-711886.html | BRIEFS | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/quotations-of-the-day-855386.html | Quotations of the Day | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/zayre-corp-reports-earnings-for-qtr-to-july-26.html | ZAYRE CORP reports earnings for Qtr to July 26 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/reagan-supports-a-western-parley-with-south-africa.html | REAGAN SUPPORTS A WESTERN PARLEY WITH SOUTH AFRICA | False | By Bernard Weinraub, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/business-digest-wednesday-august-13-1986.html | BUSINESS DIGEST: WEDNESDAY, AUGUST 13, 1986 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/c-tec-corp-reports-earnings-for-qtr-to-june-30.html | C-TEC CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/company-news-kennecott-plans-to-recall-workers.html | COMPANY NEWS; Kennecott Plans To Recall Workers | False | AP | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/comair-inc-reports-earnings-for-qtr-to-june-30.html | COMAIR INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/company-news-simmons-stake.html | COMPANY NEWS; Simmons Stake | False | Special to the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/main-hurdman-gets-ernst-bid.html | Main Hurdman Gets Ernst Bid | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/rare-turtles-launched-on-a-quest-for-survival.html | RARE TURTLES LAUNCHED ON A QUEST FOR SURVIVAL | False | By Clifford D. May, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/heavy-japanese-purchases-spur-the-price-of-gold.html | HEAVY JAPANESE PURCHASES SPUR THE PRICE OF GOLD | False | By Kenneth N. Gilpin | 1986-08-29 | TX 1-897953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/arc-international-corp-reports-earnings-for-year-to-april-30.html | ARC INTERNATIONAL CORP reports earnings for Year to April 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/futures-options-oil-rises-moderately-attack-on-iran-is-cited.html | FUTURES/OPTIONS; Oil Rises Moderately; Attack On Iran Is Cited | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/penney-j-c-co-inc-reports-earnings-for-qtr-to-july-26.html | PENNEY, J C CO INC reports earnings for Qtr to July 26 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/walker-visits-cowboys.html | Walker Visits Cowboys | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/united-oklahoma-bankhares-reports-earnings-for-qtr-to-june-30.html | UNITED OKLAHOMA BANKHARES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/metropolitan-diary-372086.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/style/9-zucchini-sauteed-hold-the-pancakes.html | 9 ZUCCHINI, SAUTEED, HOLD THE PANCAKES | False | By Marcia Case | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/key-changes-at-northwest.html | Key Changes At Northwest | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/americans-abroad-tax-deficiency.html | AMERICANS ABROAD: TAX DEFICIENCY | False | By Jeff Gerth, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/new-york-day-by-day-how-financiers-relax.html | NEW YORK DAY BY DAY; How Financiers Relax | False | By Susan Heller Anderson and David Bird | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/american-museum-of-historial-documents-reports-earnings-for-qtr-to-june-30.html | AMERICAN MUSEUM OF HISTORIAL DOCUMENTS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/laclede-gas-co-reports-earnings-for-qtr-to-june-30.html | LACLEDE GAS CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/world/around-the-world-rights-group-faults-guatemala-for-patrols.html | AROUND THE WORLD; Rights Group Faults Guatemala for Patrols | False | Special to The New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/arts/moreno-in-rita-a-comedy.html | MORENO IN 'RITA,' A COMEDY | False | By Stephen Holden | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/world/for-mexico-kind-words-us-will-emphasize-positive-at-meetings.html | FOR MEXICO, KIND WORDS; U.S. WILL EMPHASIZE POSITIVE AT MEETINGS | False | By Richard J. Meislin, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/obituaries/by-tim-page.html | By TIM PAGE | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/general-nutrition-corp-reports-earnings-for-qtr-to-july-19.html | GENERAL NUTRITION CORP reports earnings for Qtr to July 19 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/cel-communications-reports-earnings-for-qtr-to-june-30.html | CEL COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/navigators-group-reports-earnings-for-qtr-to-june-30.html | NAVIGATORS GROUP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/the-one-point-price-for-tax-reform.html | The One-Point Price for Tax Reform | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/alternative-health-care-systems-reports-earnings-for-qtr-to-june-30.html | ALTERNATIVE HEALTH CARE SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/making-healthful-strides-at-area-shopping-malls.html | MAKING HEALTHFUL STRIDES AT AREA SHOPPING MALLS | False | By Robert Reinhold, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/observer-go-ahead-spoil-my-day.html | OBSERVER; Go Ahead: Spoil My Day | False | By Russell Baker | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/advertising-this-time-an-agency-split-up.html | Advertising; This Time, An Agency Split-Up | False | By Richard W. Stevenson | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/data-on-rehnquist-said-to-detail-increased-doses.html | DATA ON REHNQUIST SAID TO DETAIL INCREASED DOSES | False | By Richard L. Berke, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/idaho-emergency-declared-in-fires.html | IDAHO EMERGENCY DECLARED IN FIRES | False | By Wallace Turner, Special to the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/key-rates-671786.html | Key Rates | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/business-people-dean-witter-executive-adds-title-of-chairman.html | BUSINESS PEOPLE; Dean Witter Executive Adds Title of Chairman | False | By Dee Wedemeyer and James Sterngold | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/food-notes-601486.html | FOOD NOTES | False | By Florence Fabricant | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/pessimism-on-trade-gap.html | Pessimism On Trade Gap | False | AP | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/l-a-harness-put-on-americans-by-the-liberals-midway-majority-683786.html | A Harness Put on Americans by the Liberals; Midway Majority | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Richard W. Stevenson | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/communications-group-inc-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS GROUP INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/washington-talk-briefing-mark-your-calendars.html | WASHINGTON TALK; BRIEFING; Mark Your Calendars | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/let-lincoln-center-grow.html | Let Lincoln Center Grow | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/five-in-brooklyn-shot-at-college-student-is-held.html | FIVE IN BROOKLYN SHOT AT COLLEGE; STUDENT IS HELD | False | By Dennis Hevesi | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/french-buyer-for-us-gas-producer.html | FRENCH BUYER FOR U.S. GAS PRODUCER | False | By Thomas C. Hayes, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/beck-won-t-play-in-1986-87.html | Beck Won't Play in 1986-87 | False | By Thomas Rogers, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/company-news-quaker-will-drop-specialty-retailers.html | COMPANY NEWS; Quaker Will Drop Specialty Retailers | False | Special to the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/consolidated-products-reports-earnings-for-12wks-to-july-2.html | CONSOLIDATED PRODUCTS reports earnings for 12wks to July 2 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/nasa-picks-new-rocket-design-for-space-shuttle.html | NASA PICKS NEW ROCKET DESIGN FOR SPACE SHUTTLE | False | By Philip M. Boffey, Special To the New York Times | 1986-08-29 | TX 1-897953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/late-surge-sends-dow-up-by-24.33.html | LATE SURGE SENDS DOW UP BY 24.33 | False | By H. J. Maidenberg | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/sports-people-charges-filed.html | SPORTS PEOPLE; Charges Filed | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/food-fitness-broccoli-s-bonuses.html | FOOD & FITNESS; BROCCOLI'S BONUSES | False | By Nancy Harmon Jenkins | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/parker-hannifin-corp-reports-earnings-for-qtr-to-june-30.html | PARKER HANNIFIN CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/company-news-continental-deal.html | COMPANY NEWS; Continental Deal | False | Special to the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/va-reports-errors-in-dozens-of-deaths-after-heart-surgery.html | V.A. REPORTS 'ERRORS' IN DOZENS OF DEATHS AFTER HEART SURGERY | False | By Joel Binkley, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/advertising-clio-awards-to-honor-marketing-in-spanish.html | ADVERTISING; Clio Awards to Honor Marketing in Spanish | False | By Richard W. Stevenson | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/score-2-for-fairness-in-divorce-courts.html | Score 2 for Fairness In Divorce Courts | False | By Harriet N. Cohen and Adria S. Hillman | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/washington-talk-briefing-on-tv-in-the-court.html | WASHINGTON TALK; BRIEFING; On TV in the Court | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/testing-for-drug-use-on-voluntary-basis-is-urged-by-president.html | TESTING FOR DRUG USE ON VOLUNTARY BASIS IS URGED BY PRESIDENT | False | Special to the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/real-estate-low-rent-offices-in-manhattan.html | Real Estate; Low-Rent Offices in Manhattan | False | By Shawn G. Kennedy | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/judge-allows-sanitation-hirings.html | JUDGE ALLOWS SANITATION HIRINGS | False | By Kirk Johnson | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/study-of-veterans-hospitals.html | STUDY OF VETERANS' HOSPITALS | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/european-trade-delay.html | European Trade Delay | False | AP | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/coast-r-v-inc-reports-earnings-for-qtr-to-june-30.html | COAST R V INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/sports-people-lieberman-out.html | SPORTS PEOPLE; Lieberman Out | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/world/sri-lankans-found-adrift-paid-up-to-5000-to-reach-canada.html | SRI LANKANS FOUND ADRIFT PAID UP TO $5,000 TO REACH CANADA | False | By Douglas Martin, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/city-gas-co-of-florida-reports-earnings-for-qtr-to-june-30.html | CITY GAS CO OF FLORIDA reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/obituaries/lyle-k-engel-book-producer-71.html | LYLE K. ENGEL, BOOK PRODUCER, 71 | False | By Edwin McDowell | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/the-place-where-real-texans-eat-soup.html | THE PLACE WHERE REAL TEXANS EAT SOUP | False | By Peter Applebome | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/economic-scene-taking-a-look-at-job-quality.html | Economic Scene; Taking a Look At Job Quality | False | By Samuel M. Ehrenhalt | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/60-minute-gourmet-586686.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/handy-harman-inc-reports-earnings-for-qtr-to-june-30.html | HANDY & HARMAN INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/fowler-takes-strong-lead-in-senate-race-in-georgia.html | FOWLER TAKES STRONG LEAD IN SENATE RACE IN GEORGIA | False | By William E. Schmidt, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/movies/tv-reviews-big-gamble-in-atlantic-city-on-cbs.html | TV REVIEWS; 'BIG GAMBLE IN ATLANTIC CITY' ON CBS | False | By John Corry | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/l-blood-check-on-the-run-683486.html | Blood Check on the Run | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/l-omissions-in-a-message-from-a-la-prensa-owner-618686.html | Omissions in a Message From a La Prensa Owner | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/owens-s-stock-up-and-active.html | Owens's Stock Up And Active | False | By John Crudele | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/senate-approves-curb-on-pac-campaign-giving.html | SENATE APPROVES CURB ON PAC CAMPAIGN GIVING | False | By Steven V. Roberts, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/reply-by-deaver-s-lawyers-to-charges-by-house-panel.html | REPLY BY DEAVER'S LAWYERS TO CHARGES BY HOUSE PANEL | False | Special to the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/calling-signals.html | Calling Signals | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/corvus-systems-inc-reports-earnings-for-qtr-to-may-31.html | CORVUS SYSTEMS INC reports earnings for Qtr to May 31 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/us-women-top-australia-76-50.html | U.S. Women Top Australia, 76-50 | False | AP | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/lashkari-found-free-of-drugs.html | Lashkari Found Free of Drugs | False | By Steven Crist, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/treasure-feared-lost-in-raising-hull.html | TREASURE FEARED LOST IN RAISING HULL | False | By William K. Stevens, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/encore-computer-corp-reports-earnings-for-qtr-to-july-26.html | ENCORE COMPUTER CORP reports earnings for Qtr to July 26 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/imreg-inc-reports-earnings-for-qtr-to-june-30.html | IMREG INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/us-judge-invalidates-jersey-atom-free-zone.html | U.S. JUDGE INVALIDATES JERSEY ATOM-FREE ZONE | False | Special to the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/city-legal-chief-sees-a-problem-in-bribe-inquiry.html | CITY LEGAL CHIEF SEES A PROBLEM IN BRIBE INQUIRY | False | By Michael Oreskes | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/american-savings-loan-assn-miami-fla-n-reports-earnings-for-qtr-to-june-30.html | AMERICAN SAVINGS & LOAN ASSN (MIAMI, FLA) (N) reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/obituaries/tom-gorman.html | TOM GORMAN | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/the-salad-bar-a-boom-in-the-movable-feast.html | THE SALAD BAR: A BOOM IN THE MOVABLE FEAST | False | By Marian Burros | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/obituaries/james-marshall-lawyer-is-dead-ex-member-of-board-of-education.html | JAMES MARSHALL, LAWYER, IS DEAD; EX-MEMBER OF BOARD OF EDUCATION | False | By Glenn Fowler | 1986-08-29 | TX 1-897953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/cuomo-court-nominations-not-ideological-experts-say.html | CUOMO COURT NOMINATIONS NOT IDEOLOGICAL, EXPERTS SAY | False | By Jeffrey Schmalz | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/fremont-general-corp-reports-earnings-for-qtr-to-june-30.html | FREMONT GENERAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/movies/film-the-liberation-of-auschwitz-opens.html | FILM: 'THE LIBERATION OF AUSCHWITZ' OPENS | False | By Walter Goodman | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/new-drug-penalties-urged.html | New Drug Penalties Urged | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/canadian-pacific-ltd-reports-earnings-for-qtr-to-june-30.html | CANADIAN PACIFIC LTD reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/president-s-news-conference-on-foreign-and-domestic-issues.html | PRESIDENT'S NEWS CONFERENCE ON FOREIGN AND DOMESTIC ISSUES | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/bridge-player-in-california-tourney-resigns-as-league-member.html | Bridge: Player in California Tourney Resigns as League Member | False | By Alan Truscott | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/new-york-day-by-day-books-as-bricks.html | NEW YORK DAY BY DAY; Books as Bricks | False | By Susan Heller Anderson and David Bird | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/working-profile-fervor-and-foment-on-safety-issues-james-e-burnett.html | Working Profile; Fervor and Foment on Safety Issues: James E. Burnett | False | Special to the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/arts/music-emma-kirkby.html | MUSIC: EMMA KIRKBY | False | By John Rockwell | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/house-panel-says-deaver-was-lying-in-may-testimony.html | HOUSE PANEL SAYS DEAVER WAS LYING IN MAY TESTIMONY | False | By Stuart Diamond, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/world/the-un-today-aug-13-1986.html | The U.N. Today; Aug. 13, 1986 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/stoddard-saves-yanks-after-niedro-exits-early.html | STODDARD SAVES YANKS AFTER NIEDRO EXITS EARLY | False | By Murray Chass | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/world/un-force-battles-lebanese-militia.html | U.N. FORCE BATTLES LEBANESE MILITIA | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/obituaries/nikolai-m-druzhinin-noted-soviet-historian.html | Nikolai M. Druzhinin, Noted Soviet Historian | False | AP | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/credit-markets-treasury-rates-hold-steady.html | CREDIT MARKETS; Treasury Rates Hold Steady | False | By Michael Quint | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/step-by-step-making-herb-butters.html | STEP BY STEP; Making Herb Butters | False | By Pierre Franey | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/sam-goldaper-on-pro-basketball-spurs-moore-puts-illness-behind-him.html | SAM GOLDAPER ON PRO BASKETBALL; SPURS' MOORE PUTS ILLNESS BEHIND HIM | False | By Sam Goldaper | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/l-times-sq-project-deserves-second-thoughts-818886.html | Times Sq. Project Deserves Second Thoughts | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/tandon-loses-20.3-million.html | Tandon Loses $20.3 Million | False | Special to the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/around-the-nation-29-ice-cream-brands-recalled-in-middle-west.html | AROUND THE NATION; 29 Ice Cream Brands Recalled in Middle West | False | AP | 1986-08-29 | TX 1-897953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/2-taxi-groups-urge-a-tripling-of-medallions.html | 2 TAXI GROUPS URGE A TRIPLING OF MEDALLIONS | False | By Robert O. Boorstin | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/large-loss-at-people-express.html | Large Loss At People Express | False | By Agis Salpukas | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/as-hosts-senators-are-ready-willing-but-harried.html | AS HOSTS, SENATORS ARE READY, WILLING BUT HARRIED | False | By Esther B. Fein, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/company-news-fruehauf-said-to-reject-deal.html | COMPANY NEWS; Fruehauf Said To Reject Deal | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/woolworth-f-w-co-reports-earnings-for-qtr-to-july-31.html | WOOLWORTH, F W CO reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/first-executive-corp-reports-earnings-for-qtr-to-june-30.html | FIRST EXECUTIVE CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/books/books-of-the-times-152686.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/news-summary-wednesday-august-13-1986.html | NEWS SUMMARY: WEDNESDAY, AUGUST 13, 1986 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/sports-people-saberhagen-disabled.html | SPORTS PEOPLE; Saberhagen Disabled | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/mets-are-stopped-by-phillies-gross.html | METS ARE STOPPED BY PHILLIES' GROSS | False | By Joseph Durso, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/world/sikh-militant-seized-tied-to-killings-of-50.html | Sikh Militant Seized; Tied to Killings of 50 | False | AP | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/using-our-ideals-on-pretoria.html | Using Our Ideals on Pretoria | False | By Robert A. Manning | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/business-people-xerox-announces-a-new-president.html | BUSINESS PEOPLE; Xerox Announces A New President | False | By Dee Wedemeyer and James Sterngold | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/obituaries/howard-jarvis-83-dies-led-drive-for-tax-limit.html | HOWARD JARVIS, 83, DIES; LED DRIVE FOR TAX LIMIT | False | By Robert Lindsey, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/enseco-inc-reports-earnings-for-qtr-to-june-30.html | ENSECO INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/arts/pop-sosa-inn-program-of-protest-songs.html | POP: SOSA INN PROGRAM OF PROTEST SONGS | False | By Jon Pareles | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/company-news-us-chips-face-test-in-japan.html | COMPANY NEWS; U.S. CHIPS FACE TEST IN JAPAN | False | By Susan Chira, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/world/house-approves-a-proposal-to-bolster-embassy-security.html | House Approves a Proposal To Bolster Embassy Security | False | AP | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/transactions-718586.html | Transactions | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/revere-copper-brass-inc-reports-earnings-for-qtr-to-june-30.html | REVERE COPPER & BRASS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/world/russians-arrive-for-us-talks.html | RUSSIANS ARRIVE FOR U.S. TALKS | False | Special to the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/chelsea-industries-inc-reports-earnings-for-qtr-to-june-28.html | CHELSEA INDUSTRIES INC reports earnings for Qtr to June 28 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/key-tronic-corp-reports-earnings-for-qtr-to-june-30.html | KEY TRONIC CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/washington-talk-congress-aspin-and-armed-services-can-the-center-hold.html | WASHINGTON TALK; CONGRESS; Aspin and Armed Services: Can the Center Hold? | False | By Leslie H. Gelb | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/us-to-define-light-alcohol-beverages.html | U.S. TO DEFINE 'LIGHT' ALCOHOL BEVERAGES | False | By Irvin Molotsky | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/barry-r-g-corp-reports-earnings-for-qtr-to-june-30.html | BARRY, R G CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/colonial-gas-co-reports-earnings-for-qtr-to-june-30.html | COLONIAL GAS CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/us-said-to-back-affirmative-action-challenge.html | U.S. SAID TO BACK AFFIRMATIVE ACTION CHALLENGE | False | By E. R. Shipp | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/finance-new-issues-814186.html | FINANCE/NEW ISSUES; | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/passage-foreseen-on-budget-device.html | PASSAGE FORESEEN ON BUDGET DEVICE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/opinion/l-to-south-africa-s-rulers-the-enemy-is-the-west-618986.html | To South Africa's Rulers, the Enemy Is the West | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/american-biltrite-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN BILTRITE INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/ex-aide-of-deere-guilty.html | Ex-Aide of Deere Guilty | False | AP | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/sports/nfl-camp-doug-williams-signing-awaits-physical.html | N.F.L. CAMP; Doug Williams Signing Awaits Physical | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/discoveries-clips-from-top-to-toe.html | DISCOVERIES; CLIPS FROM TOP TO TOE | False | By Carol Lawson | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/canada-development-corp-reports-earnings-for-qtr-to-june-30.html | CANADA DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/graphic-technology-reports-earnings-for-qtr-to-june-30.html | GRAPHIC TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/garden/in-the-lite-decade-less-has-become-more.html | IN THE 'LITE DECADE, LESS HAS BECOME MORE | False | By William R. Greer | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/us/study-expected-to-urge-smoking-ban-on-all-domestic-flights.html | STUDY EXPECTED TO URGE SMOKING BAN ON ALL DOMESTIC FLIGHTS | False | AP | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/nyregion/doing-business-with-city-delay-fed-by-caution.html | DOING BUSINESS WITH CITY: DELAY FED BY CAUTION | False | By Joyce Purnick | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/obituaries/lloyd-burlingham-dies-at-75-was-foreign-service-officer.html | Lloyd Burlingham Dies at 75; Was Foreign Service Officer | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/arrow-electronics-inc-reports-earnings-for-qtr-to-june-30.html | ARROW ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/bath-shipyard-may-get-offer.html | Bath Shipyard May Get Offer | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-13 | 1986-08-13 | https://www.nytimes.com/1986/08/13/business/cavco-industries-reports-earnings-for-qtr-to-june-30.html | CAVCO INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897953 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/refac-technology-development-corporation-inc-reports-earnings-for-qtr-to-june-30.html | REFAC TECHNOLOGY DEVELOPMENT CORPORATION INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/stereo-village-inc-reports-earnings-for-qtr-to-june-30.html | STEREO VILLAGE INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/sports-people-sutter-has-surgery.html | SPORTS PEOPLE; Sutter Has Surgery | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/atco-ltd-reports-earnings-for-qtr-to-june-30.html | ATCO LTD reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/man-in-the-news-lawyer-with-a-vision-of-bar-s-role-eugene-clifford-thomas.html | MAN IN THE NEWS; LAWYER WITH A VISION OF BAR'S ROLE: EUGENE CLIFFORD THOMAS | False | By E. R. Shipp, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/judge-delays-jailing-landlord-for-failing-to-appear-in-court.html | JUDGE DELAYS JAILING LANDLORD FOR FAILING TO APPEAR IN COURT | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/petroleum-equipment-tools-co-reports-earnings-for-qtr-to-june-30.html | PETROLEUM EQUIPMENT TOOLS CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/arts/critic-s-notebook-supertitles-the-demystifiers-of-opera.html | CRITIC'S NOTEBOOK; SUPERTITLES, THE DEMYSTIFIERS OF OPERA | False | By John Rockwell | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/k-n-energy-reports-earnings-for-qtr-to-june-30.html | K N ENERGY reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/speed-o-print-business-mahines-reports-earnings-for-qtr-to-june-30.html | SPEED-O-PRINT BUSINESS MAHINES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/conquest-exploration-co-reports-earnings-for-qtr-to-june-30.html | CONQUEST EXPLORATION CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/sports-people-pitchers-traded.html | SPORTS PEOPLE; Pitchers Traded | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/tractor-slump-seen-ending.html | TRACTOR SLUMP SEEN ENDING | False | By Stephen Phillips, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/american-healthcare-mangement-reports-earnings-for-qtr-to-june-30.html | AMERICAN HEALTHCARE MANGEMENT reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/industrial-designers-taking-the-high-road.html | INDUSTRIAL DESIGNERS TAKING THE HIGH ROAD | False | By Patricia Leigh Brown | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/manhattan-national-reports-earnings-for-qtr-to-june-30.html | MANHATTAN NATIONAL reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/sports-people-perry-s-farm-fails.html | SPORTS PEOPLE; Perry's Farm Fails | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/tempo-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | TEMPO ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/southern-california-water-reports-earnings-for-qtr-to-june-30.html | SOUTHERN CALIFORNIA WATER reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/aid-to-farmers-cure-or-band-aid.html | AID TO FARMERS: CURE OR BAND-AID? | False | By William Robbins, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/schwab-quits-bank-america-board.html | SCHWAB QUITS BANK AMERICA BOARD | False | By Andrew Pollack, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/l-to-save-the-children-129184.html | To Save the Children | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/koenig-inc-reports-earnings-for-qtr-to-june-30.html | KOENIG INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/rutledge-made-for-his-role.html | RUTLEDGE MADE FOR HIS ROLE | False | By William N. Wallace, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/arts/dance-steve-krieckhaus.html | DANCE: STEVE KRIECKHAUS | False | By Jennifer Dunning | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/endevco-inc-reports-earnings-for-qtr-to-june-30.html | ENDEVCO INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/north-european-oil-royalty-trust-reports-earnings-for-qtr-to-july-31.html | NORTH EUROPEAN OIL ROYALTY TRUST reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/finance-new-issues-11.4-billion-yen-lent-fannie-mae.html | FINANCE/NEW ISSUES; 11.4 Billion Yen Lent Fannie Mae | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/blessings-corp-reports-earnings-for-qtr-to-june-30.html | BLESSINGS CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/credit-markets-long-term-securities-strong.html | CREDIT MARKETS; Long-Term Securities Strong | False | By Susan F. Rasky | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/quotations-of-the-day-117886.html | Quotations of the Day | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/employees-go-to-the-rescue.html | EMPLOYEES GO TO THE RESCUE | False | By Steven Prokesch, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/mountain-medical-equipent-reports-earnings-for-qtr-to-june-30.html | MOUNTAIN MEDICAL EQUIPENT reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/20-judges-to-shift-to-criminal-court.html | 20 JUDGES TO SHIFT TO CRIMINAL COURT | False | By Kirk Johnson | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/car-sales-were-up-7.4-in-early-august.html | CAR SALES WERE UP 7.4% IN EARLY AUGUST | False | By Susan Pastor, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/siltec-corp-reports-earnings-for-qtr-to-june-30.html | SILTEC CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/preway-inc-reports-earnings-for-qtr-to-june-30.html | PREWAY INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/company-news-lotus-plans-volume-sales.html | COMPANY NEWS; LOTUS PLANS VOLUME SALES | False | By Calvin Sims | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/using-english-elm.html | USING ENGLISH ELM | False | By Michael Varese | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/c-correction-118686.html | CORRECTION | False | | 1986-08-27 | TX 1-886730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/regal-international-inc-reports-earnings-for-qtr-to-june-30.html | REGAL INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/nfl-rejects-49-man-squads.html | N.F.L. REJECTS 49-MAN SQUADS | False | By Robert Mcg. Thomas Jr. | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/british-output-down.html | British Output Down | False | AP | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/dataram-corp-reports-earnings-for-qtr-to-july-31.html | DATARAM CORP reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/quality-systems-inc-reports-earnings-for-qtr-to-june-30.html | QUALITY SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/arts/20-20-challenges-reports-on-tribe.html | '20/20' CHALLENGES REPORTS ON TRIBE | False | By John Corry | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/players-still-intrigued-after-17-seasons.html | PLAYERS; 'Still Intrigued' After 17 Seasons | False | By Frank Litsky | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/bear-stearns-net-off-38.7.html | Bear Stearns Net Off 38.7% | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/topics-compensations-fiscal-fallout.html | TOPICS; COMPENSATIONS; Fiscal Fallout | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/mexico-jails-ex-police-official-in-bribe-case.html | MEXICO JAILS EX-POLICE OFFICIAL IN BRIBE CASE | False | AP | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/carrols-corp-reports-earnings-for-qtr-to-may-31.html | CARROLS CORP reports earnings for Qtr to May 31 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/hatch-backs-rehnquist-on-medication.html | HATCH BACKS REHNQUIST ON MEDICATION | False | By Irvin Molotsky, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/company-news-air-liquide-issue.html | COMPANY NEWS; Air Liquide Issue | False | AP | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/jones-intercable-inc-reports-earnings-for-year-to-may-31.html | JONES INTERCABLE INC reports earnings for Year to May 31 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/mobile-communications-corp-of-america-reports-earnings-for-qtr-to-june-30.html | MOBILE COMMUNICATIONS CORP OF AMERICA reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/topics-compensations-good-work.html | TOPICS; COMPENSATIONS; Good Work | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/abm-a-key-theme-in-moscow-talks-us-aides-report.html | ABM A KEY THEME IN MOSCOW TALKS, U.S. AIDES REPORT | False | By Michchl R. Gordon, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/catalyst-energy-development-reports-earnings-for-qtr-to-june-30.html | CATALYST ENERGY DEVELOPMENT reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/ii-morrow-inc-reports-earnings-for-qtr-to-june-30.html | II MORROW INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/us-details-plan-to-combat-drugs-at-mexico-border.html | U.S. DETAILS PLAN TO COMBAT DRUGS AT MEXICO BORDER | False | By Joel Brinkley, Special To the New York Times | 1986-08-27 | TX 1-886730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/sandsport-data-services-reports-earnings-for-qtr-to-may-31.html | SANDSPORT DATA SERVICES reports earnings for Qtr to May 31 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/winery-in-brooklyn-is-said-to-be-selling-manischewitz-line.html | WINERY IN BROOKLYN IS SAID TO BE SELLING MANISCHEWITZ LINE | False | By Frank J. Prial | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/reagan-and-de-la-madrid-have-a-fruitful-session.html | REAGAN AND DE LA MADRID HAVE A 'FRUITFTUL' SESSION | False | By Richard J. Meislin, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/new-york-day-by-day-undeterred-commissioner.html | NEW YORK DAY BY DAY; Undeterred Commissioner | False | By Susan Heller Anderson and David Bird | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/c-correction-034886.html | CORRECTION | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/key-rates-093786.html | Key Rates | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/company-briefs-028286.html | COMPANY BRIEFS | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/stocks-and-bonds-rise-smartly.html | STOCKS AND BONDS RISE SMARTLY | False | By Phillip H. Wiggins | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/finance-new-issues-jsc-ms-holdings-files-offering.html | FINANCE/NEW ISSUES; JSC/MS Holdings Files Offering | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/bruce-robert-industries-reports-earnings-for-qtr-to-june-30.html | BRUCE ROBERT INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/theater/light-after-the-dark-at-the-beaumont.html | LIGHT AFTER THE DARK AT THE BEAUMONT | False | By Nan Robertson | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/around-the-world-18th-french-soldier-wounded-in-lebanon.html | AROUND THE WORLD; 18th French Soldier Wounded in Lebanon | False | Special to The New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/company-news-chicago-pacific-furniture-deal.html | COMPANY NEWS; Chicago Pacific Furniture Deal | False | Special to the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/lynch-corp-reports-earnings-for-qtr-to-june-30.html | LYNCH CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/two-sides-in-salvador-to-meet.html | TWO SIDES IN SALVADOR TO MEET | False | By James Lemoyne, Special to the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/q-a-853886.html | Q & A | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/briefs-941286.html | BRIEFS | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/senate-unit-approves-scaled-down-bank-bill.html | SENATE UNIT APPROVES SCALED-DOWN BANK BILL | False | By Nathaniel C. Nash, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/books/books-of-the-times-908686.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/peregrine-entertainment-reports-earnings-for-qtr-to-june-30.html | PEREGRINE ENTERTAINMENT reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/shoe-town-inc-reports-earnings-for-qtr-to-june-28.html | SHOE-TOWN INC reports earnings for Qtr to June 28 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/continental-health-affilites-reports-earnings-for-qtr-to-june-30.html | CONTINENTAL HEALTH AFFILITES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/jurors-consider-25-million-suit-against-designer-of-faulty-bridge.html | JURORS CONSIDER $25 MILLION SUIT AGAINST DESIGNER OF FAULTY BRIDGE | False | Special to the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/new-brunswick-scientific-co-inc-reports-earnings-for-qtr-to-june-30.html | NEW BRUNSWICK SCIENTIFIC CO INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/student-charged-in-killing-on-campus-is-called-loner.html | STUDENT CHARGED IN KILLING ON CAMPUS IS CALLED LONER | False | By Larry Rohter | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/company-news-allied-signal-deal.html | COMPANY NEWS; Allied-Signal Deal | False | Special to the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/south-africa-offers-blacks-a-nationwide-election.html | SOUTH AFRICA OFFERS BLACKS A NATIONWIDE ELECTION | False | By Alan Cowell, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/saunders-leasing-system-inc-reports-earnings-for-qtr-to-june-30.html | SAUNDERS LEASING SYSTEM INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/techamerica-group-inc-reports-earnings-for-qtr-to-june-30.html | TECHAMERICA GROUP INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/walker-and-cowboys-agree-on-terms.html | WALKER AND COWBOYS AGREE ON TERMS | False | AP | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/recruits-get-the-order-don-t-smoke.html | RECRUITS GET THE ORDER: DON'T SMOKE | False | By Elizabeth Kolbert, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/washington-talk-politics-it-s-a-long-way-little-rock-to-rio.html | WASHINGTON TALK: POLITICS; It's a Long Way, Little Rock to Rio | False | By Robin Toner | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/re-creating-the-period-details-of-a-1795-connecticut-house.html | RE-CREATING THE PERIOD DETAILS OF A 1795 CONNECTICUT HOUSE | False | By Andree Brooks | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/sylvan-learning-corp-reports-earnings-for-qtr-to-june-30.html | SYLVAN LEARNING CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/new-york-day-by-day-off-the-street-and-into-the-park.html | NEW YORK DAY BY DAY; Off the Street And Into the Park | False | By Susan Heller Anderson and David Bird | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/bear-stearns-companies-reports-earnings-for-qtr-to-july-25.html | BEAR STEARNS COMPANIES reports earnings for Qtr to July 25 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/arts/bridge-at-16-twins-from-england-will-play-for-a-world-title.html | Bridge: At 16, Twins From England Will Play for a World Title | False | By Alan Truscott | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/obituaries/howard-jarvis-82-tax-rebel-is-dead.html | HOWARD JARVIS, 82, TAX REBEL, IS DEAD | False | By Robert Lindsey, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/when-parents-visit-the-first-apartment.html | WHEN PARENTS VISIT THE FIRST APARTMENT | False | By Lisa Foderaro | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/amoskeag-co-reports-earnings-for-qtr-to-june-30.html | AMOSKEAG CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/questech-inc-reports-earnings-for-qtr-to-june-30.html | QUESTECH INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/sports-people-bills-sign-harmon.html | SPORTS PEOPLE; Bills Sign Harmon | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/calendar-tours-quilts-and-wildflowers.html | CALENDAR: TOURS, QUILTS AND WILDFLOWERS | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/us-and-soviet-said-to-try-to-limit-fallout-pact.html | U.S. AND SOVIET SAID TO TRY TO LIMIT FALLOUT PACT | False | By Paul Lewis, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/northgate-exploration-ltd-reports-earnings-for-qtr-to-june-30.html | NORTHGATE EXPLORATION LTD reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/home-restoration-new-quest-for-authenticity.html | HOME RESTORATION; NEW QUEST FOR AUTHENTICITY | False | By Glenn Collins | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/communications-systems-reports-earnings-for-qtr-to-june-30.html | COMMUNICATIONS SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/miltope-group-reports-earnings-for-qtr-to-june-30.html | MILTOPE GROUP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/quarex-industries-reports-earnings-for-qtr-to-june-30.html | QUAREX INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/shake-up-seen-at-micropro.html | Shake-Up Seen At Micropro | False | Special to the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-june-30.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/pakistan-seizes-hundreds-of-dissidents.html | PAKISTAN SEIZES HUNDREDS OF DISSIDENTS | False | By Steven R. Weisman, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/anticrime-demonstration.html | Anticrime Demonstration | False | AP | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/medical-sterilization-reports-earnings-for-qtr-to-june-30.html | MEDICAL STERILIZATION reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/scouting-always-a-hit.html | SCOUTING; Always a Hit | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/altos-computer-systems-reports-earnings-for-qtr-to-june-28.html | ALTOS COMPUTER SYSTEMS reports earnings for Qtr to June 28 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/arts/chess-game-in-title-match-is-adjourned.html | CHESS GAME IN TITLE MATCH IS ADJOURNED | False | AP | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/home-beat-french-fabric.html | HOME BEAT; FRENCH FABRIC | False | By Elaine Louie | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/company-news-ex-cello-o-meets.html | COMPANY NEWS; Ex-Cello-O Meets | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/saving-a-collection-of-chippendales.html | SAVING A COLLECTION OF CHIPPENDALES | False | By Terry Trucco | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/applied-dna-systems-reports-earnings-for-qtr-to-june-30.html | APPLIED DNA SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/but-not-as-chief-justice.html | But Not as Chief Justice | False | | 1986-08-27 | TX 1-886730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/hershey-oil-corp-reports-earnings-for-qtr-to-june30.html | HERSHEY OIL CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/theater/stage-tras-escena-by-colombian-troupe.html | STAGE: 'TRAS-ESCENA,' BY COLOMBIAN TROUPE | False | By Richard F. Shepard | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/vista-resources-inc-reports-earnings-for-qtr-to-june-30.html | VISTA RESOURCES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/study-say-birth-control-pill-is-not-a-breast-cancer-peril.html | STUDY SAY BIRTH CONTROL PILL IS NOT A BREAST CANCER PERIL | A | AP | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/a-cousin-s-death-spurs-a-lawyer-s-obsession.html | A COUSIN'S DEATH SPURS A LAWYER'S OBSESSION | False | By Samuel G. Freedman | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/buying-off-the-farmer.html | Buying Off the Farmer | False | By James Bovard | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/outdoors-bluefish-contest-moved-to-weekend.html | OUTDOORS; BLUEFISH CONTEST MOVED TO WEEKEND | False | By Nelson Bryant | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/german-connection-cited.html | German Connection Cited | False | By John Tagliabue, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-june-30.html | SUNSHINE-JR STORES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/president-wins-test-in-senate-on-contra-aid.html | PRESIDENT WINS TEST IN SENATE ON CONTRA AID | False | By Steven V. Roberts, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/prodigy-systems-inc-reports-earnings-for-qtr-to-june-30.html | PRODIGY SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/sceptre-resources-ltd-reports-earnings-for-qtr-to-june-30.html | SCEPTRE RESOURCES LTD reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/telebyte-technology-reports-earnings-for-qtr-to-june-30.html | TELEBYTE TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/jack-henry-associates-reports-earnings-for-qtr-to-june-30.html | JACK HENRY & ASSOCIATES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/american-educational-comuter-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN EDUCATIONAL COMUTER INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/texas-fossil-may-be-birds-oldest-ancestor.html | TEXAS FOSSIL MAY BE BIRDS OLDEST ANCESTOR | False | By John Noble Wilford | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/del-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | DEL LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/the-un-today-aug-14-1986.html | The U.N. Today: Aug. 14, 1986 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/market-place-streamlining-transamerica.html | Market Place; Streamlining Transamerica | False | By Andrew Pollack | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/the-gardener-s-eye-when-landscaping-blurs-architecture.html | THE GARDENER'S EYE; When Landscaping Blurs Architecture | False | By Hugh Johnson | 1986-08-27 | TX 1-886730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/house-votes-to-delay-2-weapons-in-new-arms-setback-for-reagan.html | HOUSE VOTES TO DELAY 2 WEAPONS IN NEW ARMS SETBACK FOR REAGAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/mmi-medical-reports-earnings-for-qtr-to-aug-1.html | MMI MEDICAL reports earnings for Qtr to Aug 1 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/royale-airlines-reports-earnings-for-qtr-to-june-30.html | ROYALE AIRLINES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/medical-dynamics-inc-reports-earnings-for-qtr-to-june-30.html | MEDICAL DYNAMICS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/hers.html | HERS | False | By Ellen Currie | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/plains-petroleum-ltd-reports-earnings-for-qtr-to-june-30.html | PLAINS PETROLEUM LTD reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/shoney-s-south-reports-earnings-for-qtr-to-june-13.html | SHONEY'S SOUTH reports earnings for Qtr to June 13 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/phil-berger-on-boxing-tyson-s-choice-holmes-or-hbo-series.html | Phil Berger on Boxing; Tyson's Choice: Holmes or HBO Series | False | By Phil Berger | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/around-the-world-india-passes-new-laws-in-anti-terror-campaign.html | AROUND THE WORLD; India Passes New Laws In Anti-Terror Campaign | False | Special to The New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/smithfield-foods-inc-reports-earnings-for-qtr-to-july-27.html | SMITHFIELD FOODS INC reports earnings for Qtr to July 27 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/scouting-bouncing-back-to-a-golden-year.html | SCOUTING; Bouncing Back To a Golden Year | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/sandusky-plastics-inc-reports-earnings-for-qtr-to-june-30.html | SANDUSKY PLASTICS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/technology-the-computer-as-deal-maker.html | Technology; The Computer As Deal Maker | False | By Barnaby J. Feder | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/brokerage-founder-a-man-in-a-hurry.html | Brokerage Founder a Man in a Hurry | False | By James Sterngold | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/roanoke-electric-steel-corp-reports-earnings-for-qtr-to-july-31.html | ROANOKE ELECTRIC STEEL CORP reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/national-lampoon-inc-reports-earnings-for-qtr-to-june-30.html | NATIONAL LAMPOON INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/lomak-petroleum-reports-earnings-for-qtr-to-june-30.html | LOMAK PETROLEUM reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/lemond-wins-fifth-leg-of-race.html | LeMond Wins Fifth Leg of Race | False | AP | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/valspar-corp-reports-earnings-for-qtr-to-july-25.html | VALSPAR CORP reports earnings for Qtr to July 25 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/company-news-businessland-to-buy-morris.html | COMPANY NEWS; Businessland To Buy Morris | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/sandwich-chef-inc-reports-earnings-for-qtr-to-june-28.html | SANDWICH CHEF INC reports earnings for Qtr to June 28 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/rep-fowler-beats-jordan-in-georgia.html | REP. FOWLER BEATS JORDAN IN GEORGIA | False | By William E. Schmidt, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/l-cloud-of-hot-air-over-a-senator-and-chile-874586.html | 'Cloud of Hot Air' Over a Senator and Chile | False | | 1986-08-27 | TX 1-886730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/mercantile-stores-co-inc-reports-earnings-for-qtr-to-july-31.html | MERCANTILE STORES CO INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/msi-electronics-reports-earnings-for-qtr-to-june-30.html | MSI ELECTRONICS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/scouting-early-saves.html | SCOUTING; Early Saves | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/all-yields-off-again.html | All Yields Off Again | False | By Robert Hurtado | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/rockwood-holding-co-reports-earnings-for-qtr-to-june-30.html | ROCKWOOD HOLDING CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/as-uganda-lays-to-rest-old-evils-new-fears-rise.html | AS UGANDA LAYS TO REST OLD EVILS, NEW FEARS RISE | False | By Edward A. Gargan, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/msi-data-corp-reports-earnings-for-qtr-to-june-30.html | MSI DATA CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/2-chairmen-near-tax-agreement.html | 2 CHAIRMEN NEAR TAX AGREEMENT | False | By David E. Rosenbaum, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/business-people-chairman-of-owens-fights-hostile-bid.html | BUSINESS PEOPLE; Chairman of Owens Fights Hostile Bid | False | By John Crudele and Dee Wedemeyer | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/nonsmokers-air-discount.html | Nonsmokers' Air Discount | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-june-30.html | ATLANTA GAS LIGHT CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/curtice-burns-inc-reports-earnings-for-qtr-to-june-27.html | CURTICE-BURNS INC reports earnings for Qtr to June 27 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/bill-to-tighten-safety-rules-on-fishing-boats-is-rejected.html | BILL TO TIGHTEN SAFETY RULES ON FISHING BOATS IS REJECTED | False | By Kenneth B. Noble, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/pros-birdie-ad-bogey-the-british-way.html | PROS BIRDIE AD BOGEY THE BRITISH WAY | False | By John Radosta | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/sports-of-the-times-the-field-of-battle.html | SPORTS OF THE TIMES; The Field of Battle | False | By Ira Berkow | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/comcast-corp-reports-earnings-for-qtr-to-june-30.html | COMCAST CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/movies/a-man-and-a-woman-rekindling-a-classic.html | 'A MAN AND A WOMAN,' REKINDLING A CLASSIC | False | By Judith Miller, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/hanover-cos-inc-reports-earnings-for-year-to-april-30.html | HANOVER COS INC reports earnings for Year to April 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/hallmark-tv-deal-opposed.html | Hallmark TV Deal Opposed | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/xl-datacomp-inc-reports-earnings-for-qtr-to-june-30.html | XL-DATACOMP INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/business-people-ibm-aide-is-named-head-of-torchmark.html | BUSINESS PEOPLE; I.B.M. Aide Is Named Head of Torchmark | False | By John Crudele and Dee Wedemeyer | 1986-08-27 | TX 1-886730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/monitor-picked-for-robins.html | Monitor Picked For Robins | False | AP | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/lvi-group-reports-earnings-for-qtr-to-june-30.html | LVI GROUP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/emc-insurance-group-reports-earnings-for-qtr-to-june-30.html | EMC INSURANCE GROUP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/computer-power-reports-earnings-for-qtr-to-june-30.html | COMPUTER POWER reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/piedmont-management-co-reports-earnings-for-qtr-to-june-30.html | PIEDMONT MANAGEMENT CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/l-to-save-the-children-129286.html | TO SAVE THE CHILDREN | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/executives.html | EXECUTIVES | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/allegheny-beverage-corp-reports-earnings-for-qtr-to-june-28.html | ALLEGHENY BEVERAGE CORP reports earnings for Qtr to June 28 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/police-investigate-treasurer-of-retirement-lobby.html | POLICE INVESTIGATE TREASURER OF RETIREMENT LOBBY | False | By Richard L. Berke, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/systems-engineering-manufacturing-corp-reports-earnings-for-qtr-to-june-30.html | SYSTEMS ENGINEERING & MANUFACTURING CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/home-restoration-remaking-an-1835-stoop.html | HOME RESTORATION; Remaking an 1835 Stoop | False | By Michael Decourcy Hinds | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/holocaust-memorial-at-statue-of-liberty.html | Holocaust Memorial At Statue of Liberty | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/john-paul-mourns-the-wall-s-victims.html | JOHN PAUL MOURNS THE WALL'S VICTIMS | False | By Roberto Suro, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/schools-will-toughen-regulations-on-crack.html | Schools Will Toughen Regulations on Crack | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/universal-communication-systems-inc-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL COMMUNICATION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/marietta-corp-reports-earnings-for-qtr-to-june-30.html | MARIETTA CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/policies-to-insure-historic-houses.html | POLICIES TO INSURE HISTORIC HOUSES | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/transactions-022386.html | Transactions | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/morlan-international-inc-reports-earnings-for-qtr-to-march-31.html | MORLAN INTERNATIONAL INC reports earnings for Qtr to March 31 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/harris-corp-reports-earnings-for-qtr-to-june-30.html | HARRIS CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/barrier-science-techology-reports-earnings-for-qtr-to-june-30.html | BARRIER SCIENCE & TECHOLOGY reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/senate-roll-call-on-aid-to-rebels.html | SENATE ROLL-CALL ON AID TO REBELS | False | AP | 1986-08-27 | TX 1-886730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/news-summary-thursday-august-14-1986.html | NEWS SUMMARY: THURSDAY, AUGUST 14, 1986 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/alba-waldensian-inc-reports-earnings-for-qtr-to-june-30.html | ALBA-WALDENSIAN INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/synalloy-corp-reports-earnings-for-qtr-to-june-30.html | SYNALLOY CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/jones-medical-industries-reports-earnings-for-qtr-to-june-30.html | JONES MEDICAL INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/new-jersey-resources-reports-earnings-for-qtr-to-june-30.html | NEW JERSEY RESOURCES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/l-a-hit-with-a-ms-128386.html | A Hit With a Ms. | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/company-news-icahn-says-twa-weighs-mergers.html | COMPANY NEWS; Icahn Says T.W.A. Weighs Mergers | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/board-puts-aside-school-vans-plan.html | BOARD PUTS ASIDE SCHOOL VANS PLAN | False | By Jane Perlez | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/unit-drilling-exploration-reports-earnings-for-qtr-to-june-30.html | UNIT DRILLING & EXPLORATION reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/finance-new-issues-corporates-stay-heavy-1-billion-in-3-offerings.html | FINANCE/NEW ISSUES; Corporates Stay Heavy : $1 Billion in 3 Offerings | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/tandon-corp-reports-earnings-for-qtr-to-june-29.html | TANDON CORP reports earnings for Qtr to June 29 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/obituaries/evaline-ness-bayard-is-dead-wrote-and-illustrated-books.html | Evaline Ness Bayard Is Dead; Wrote and Illustrated Books | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/universal-medical-buildngs-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL MEDICAL BUILDNGS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/washington-talk-required-reading-no-sense.html | WASHINGTON TALK: Required Reading, No Sense | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/swift-energy-co-reports-earnings-for-qtr-to-june-30.html | SWIFT ENERGY CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/l-one-foreigner-s-costly-illusion-about-china-877486.html | One Foreigner's Costly Illusion About China | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/us-aides-qualify-remarks-favoring-talks-with-pretoria.html | U.S. AIDES QUALIFY REMARKS FAVORING TALKS WITH PRETORIA | False | By Bernard Weinraub, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/city-s-aides-say-a-new-building-rises-too-high.html | CITY'S AIDES SAY A NEW BUILDING RISES TOO HIGH | False | By Alan Finder | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/postage-due-notice-change.html | Postage-Due Notice Change | False | AP | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/petrominerals-corp-reports-earnings-for-qtr-to-june-30.html | PETROMINERALS CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/l-master-plan-is-vital-to-manhattan-s-west-side-874686.html | Master Plan Is Vital to Manhattan's West Side | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/vse-corp-reports-earnings-for-qtr-to-june-30.html | VSE CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/l-noted-army-division-returns-from-limbo-874386.html | Noted Army Division Returns From Limbo | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/monarch-capital-corp-reports-earnings-for-qtr-to-june-30.html | MONARCH CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/swiss-join-in-lending-to-mexico.html | SWISS JOIN IN LENDING TO MEXICO | False | By Eric N. Berg | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/washington-talk-admiral-hopper-s-farewell.html | WASHINGTON TALK; Admiral Hopper's Farewell | False | By John H. Cushman Jr. | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/essay-the-arm-on-reagan.html | ESSAY; The Arm on Reagan | False | By William Safire | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/business-people-hammermill-president-adjusting-to-takeover.html | BUSINESS PEOPLE; Hammermill President Adjusting to Takeover | False | By John Crudele and Dee Wedemeyer | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/ibm-enlists-carnegie-mellon-s-aid-on-software.html | I.B.M. ENLISTS CARNEGIE-MELLON'S AID ON SOFTWARE | False | By David E. Sanger, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/business-summary-thursday-august-14-1986.html | BUSINESS SUMMARY: THURSDAY, AUGUST 14, 1986 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/wilfred-american-educaional-reports-earnings-for-qtr-to-june-30.html | WILFRED AMERICAN EDUCAIONAL reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/arts/jim-belushi-in-comedy-on-cable.html | JIM BELUSHI IN COMEDY ON CABLE | False | By Stephen Holden | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/arts/music-concertos-of-mozart-and-haydn.html | MUSIC: CONCERTOS OF MOZART AND HAYDN | False | By Tim Page | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/msr-exploration-reports-earnings-for-qtr-to-june-30.html | MSR EXPLORATION reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/l-the-political-candidate-as-a-graffiti-artist-874486.html | The Political Candidate as a Graffiti Artist | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/eldon-industries-inc-reports-earnings-for-16wks-to-july-12.html | ELDON INDUSTRIES INC reports earnings for 16wks to July 12 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/2-state-motor-vehicle-offices-in-city-adding-evening-hours.html | 2 State Motor Vehicle Offices In City Adding Evening Hours | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/lilco-chairman-criticizes-state-over-shoreham.html | LILCO CHAIRMAN CRITICIZES STATE OVER SHOREHAM | False | By Clifford D. May, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/washington-talk-briefing-come-in-new-delhi.html | WASHINGTON TALK: BRIEFING; Come In, New Delhi | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/house-budget-panel-looks-for-10-billion-in-new-cuts.html | HOUSE BUDGET PANEL LOOKS FOR $10 BILLION IN NEW CUTS | False | Special to the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/olson-industries-reports-earnings-for-qtr-to-june-30.html | OLSON INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/craftmatic-contour-indusries-reports-earnings-for-qtr-to-june-30.html | CRAFTMATIC-CONTOUR INDUSRIES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/retail-sales-advanced-by-a-slight-0.1-in-july.html | RETAIL SALES ADVANCED BY A SLIGHT 0.1% IN JULY | False | AP | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/obituaries/paola-welles-dead-in-crash.html | Paola Welles Dead in Crash | False | AP | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/congress-can-control-arms-too.html | Congress Can Control Arms, Too | False | | 1986-08-27 | TX 1-886730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/company-news-group-raises-stake-in-kaiser.html | COMPANY NEWS; Group Raises Stake in Kaiser | False | Special to the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/healthcare-services-of-america-reports-earnings-for-qtr-to-june-30.html | HEALTHCARE SERVICES OF AMERICA reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/overland-express-inc-reports-earnings-for-qtr-to-june-30.html | OVERLAND EXPRESS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/washington-talk-briefing-the-dubois-memorial.html | WASHINGTON TALK: BRIEFING; The DuBois Memorial | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/sports-people-tar-heel-ineligible.html | SPORTS PEOPLE; Tar Heel Ineligible | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/modulaire-industries-reports-earnings-for-qtr-to-june-30.html | MODULAIRE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/tidewater-inc-reports-earnings-for-qtr-to-june-30.html | TIDEWATER INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/delays-and-overruns-plague-borough-hall-restoration.html | DELAYS AND OVERRUNS PLAGUE BOROUGH HALL RESTORATION | False | By Joyce Purnick | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/nancy-reagan-s-maid-is-accused-of-helping-to-export-ammunition.html | NANCY REAGAN'S MAID IS ACCUSED OF HELPING TO EXPORT AMMUNITION | False | By Gerald M. Boyd, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/revival-of-the-berlin-wall-debate-if-west-had-knocked-it-down.html | REVIVAL OF THE BERLIN WALL DEBATE: IF WEST HAD KNOCKED IT DOWN... | False | By David Binder, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/aloha-inc-reports-earnings-for-qtr-to-june-30.html | ALOHA INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/company-news-convergent-plans-to-cut-staff-by-26.html | COMPANY NEWS; Convergent Plans To Cut Staff by 26% | False | Special to the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/advertising-us-magazine-switches.html | ADVERTISING; US Magazine Switches | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/cambridge-bioscience-corp-reports-earnings-for-qtr-to-june-30.html | CAMBRIDGE BIOSCIENCE CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/garden/helpful-hardware-fixing-old-trunks.html | HELPFUL HARDWARE; Fixing Old Trunks | False | By Daryln Brewer | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/theater/stage-about-love-with-norma-aleandro.html | STAGE: 'ABOUT LOVE,' WITH NORMA ALEANDRO | False | By Herbert Mitgang | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/hall-frank-b-co-n-reports-earnings-for-qtr-to-june-30.html | HALL (FRANK B.) & CO (N) reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/wurlitzer-co-reports-earnings-for-qtr-to-june-30.html | WURLITZER CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/bar-conference-not-just-conferring.html | BAR CONFERENCE: NOT JUST CONFERRING | False | By Suzanne Daley | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/c-correction-118486.html | CORRECTION | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/businesses-farms-feed-are-collapsing-in-south.html | BUSINESSES FARMS FEED ARE COLLAPSING IN SOUTH | False | By Dudley Clendinen, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/advertising-fahlgren-swink-wins-entire-totes-account.html | ADVERTISING; Fahlgren & Swink Wins Entire Totes Account | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/webb-del-e-investment-properties-reports-earnings-for-qtr-to-june-30.html | WEBB DEL E. INVESTMENT PROPERTIES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/moscom-corp-reports-earnings-for-qtr-to-june-30.html | MOSCOM CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/scouting-name-that-team.html | SCOUTING; Name That Team | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/obituaries/tom-greenwade.html | TOM GREENWADE | False | AP | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/around-the-world-israeli-inner-cabinet-backs-taba-arbitration.html | AROUND THE WORLD; Israeli Inner Cabinet Backs Taba Arbitration | False | Special to The New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/city-acts-on-crowding-in-its-psychiatric-wards.html | CITY ACTS ON CROWDING IN ITS PSYCHIATRIC WARDS | False | By Ronald Sullivan | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/perceptronics-inc-reports-earnings-for-qtr-to-june-30.html | PERCEPTRONICS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/tseng-laboratories-reports-earnings-for-qtr-to-june-30.html | TSENG LABORATORIES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/advertising-people.html | ADVERTISING; People | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/premium-put-on-daring.html | Premium Put On Daring | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/after-25-years-of-berlin-wall-the-views-are-still-divided.html | AFTER 25 YEARS OF BERLIN WALL, THE VIEWS ARE STILL DIVIDED | False | By James M. Markham, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/meridian-diagnostics-reports-earnings-for-qtr-to-june-30.html | MERIDIAN DIAGNOSTICS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/washington-talk-briefing-dear-sir.html | WASHINGTON TALK: BRIEFING; Dear Sir | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/new-york-day-by-day-day-care-in-prison.html | NEW YORK DAY BY DAY; Day Care in Prison | False | By Susan Heller Anderson and David Bird | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/l-on-foreigner-s-costly-issusion-about-china-a-case-of-saving-face-125786.html | ON FOREIGNER'S COSTLY ISSUSION ABOUT CHINA; A Case of Saving Face | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/baseball-seaver-wins-310th-beating-royals-5-2.html | BASEBALL; SEAVER WINS 310TH, BEATING ROYALS, 5-2 | False | AP | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/keystone-camera-products-reports-earnings-for-qtr-to-june-30.html | KEYSTONE CAMERA PRODUCTS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/movies/new-coppola-film-to-close-festival.html | New Coppola Film to Close Festival | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/ovex-fertility-corp-reports-earnings-for-qtr-to-june-30.html | OVEX FERTILITY CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/electro-sensors-inc-reports-earnings-for-qtr-to-june-30.html | ELECTRO-SENSORS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/bercor-inc-reports-earnings-for-qtr-to-june-27.html | BERCOR INC reports earnings for Qtr to June 27 | False | | 1986-08-27 | TX 1-886730 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-june-30.html | NOBEL INSURANCE LTD reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/c-correction-043486.html | CORRECTION | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/phillies-rout-ojeda.html | PHILLIES ROUT OJEDA | False | By Joseph Durso, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/memo-tells-of-idleness-at-transit-repair-shop.html | Memo Tells of Idleness At Transit Repair Shop | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/nyregion/two-goals-in-a-plan-for-subways-seem-innfeasible-official-indicates.html | TWO GOALS IN A PLAN FOR SUBWAYS SEEM INNFEASIBLE, OFFICIAL INDICATES | False | By James Brooke, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/us/washington-talk-briefing-saying-no-to-10-million.html | WASHINGTON TALK: BRIEFING; Saying No to $10 Million | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/iverson-technology-corp-reports-earnings-for-qtr-to-june-30.html | IVERSON TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/envirodyne-industries-inc-reports-earnings-for-qtr-to-june-30.html | ENVIRODYNE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/at-home-abroad-people-must-not-know.html | AT HOME ABROAD; People Must Not Know | False | By Anthony Lewis | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/john-extends-shutout-mastery.html | JOHN EXTENDS SHUTOUT MASTERY | False | By Murray Chass | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/sports/persevered-romps-by-10-1-4-in-sanford.html | Persevered Romps By 10 1/4 in Sanford | False | By Steven Crist | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/opinion/moral-subsidies-for-moscow.html | Moral Subsidies For Moscow | False | By Francis L. Loewenheim | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/world/some-doubts-on-refugees-off-canada.html | SOME DOUBTS ON REFUGEES OFF CANADA | False | By Douglas Martin, Special To the New York Times | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/newport-electronics-inc-reports-earnings-for-qtr-to-june-30.html | NEWPORT ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/advertising-a-magazine-guide.html | ADVERTISING; A Magazine Guide | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886730 |
| 1986-08-14 | 1986-08-14 | https://www.nytimes.com/1986/08/14/business/advertising-scali-to-get-big-share-of-martin.html | ADVERTISING; Scali to Get Big Share Of Martin | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886730 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/world/hamburg-police-hold-2-in-inquiry-about-tamils-off-canada.html | HAMBURG POLICE HOLD 2 IN INQUIRY ABOUT TAMILS OFF CANADA | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/rock-and-salsa-in-the-great-outdoors.html | ROCK AND SALSA IN THE GREAT OUTDOORS | False | By Jon Pareles | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/student-seized-in-shootout-got-care-in-georgia.html | STUDENT SEIZED IN SHOOTOUT GOT CARE IN GEORGIA | False | By Jesus Rangel | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/credit-markets-bonds-dip-as-germans-demur.html | CREDIT MARKETS; Bonds Dip as Germans Demur | False | By Susan F. Rasky | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/navistar-international-reports-earnings-for-qtr-to-july-31.html | NAVISTAR INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/l-the-cost-of-being-an-asian-american-superachiever-341586.html | The Cost of Being an Asian-American Superachiever | False | | 1986-08-27 | TX 1-886726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/pop-and-jazz-guide-360286.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/l-after-300-years-flushing-remains-a-model-of-peaceful-diversity-141586.html | After 300 Years, Flushing Remains a Model of Peaceful Diversity | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-guinness-sells-huge-bp-block.html | COMPANY NEWS; Guinness Sells Huge B.P. Block | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/syntrex-inc-reports-earnings-for-qtr-to-july-25.html | SYNTREX INC reports earnings for Qtr to July 25 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/world/around-the-world-marcos-backers-accused-of-plot-to-kidnap-aquino.html | AROUND THE WORLD; Marcos Backers Accused Of Plot to Kidnap Aquino | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/the-primary-system-is-broken-and-it-s-time-to-fix-it.html | The Primary System Is Broken, and It's Time to Fix It | False | By Charles E. Schumer | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/kennington-ltd-reports-earnings-for-qtr-to-june-30.html | KENNINGTON LTD reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/new-jersey-symphony.html | New Jersey Symphony | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/an-all-day-festival-on-east-fourth-street.html | An All-Day Festival On East Fourth Street | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/world/hanoi-frees-us-adventurer-missing-for-a-year.html | HANOI FREES U.S. 'ADVENTURER' MISSING FOR A YEAR | False | By Bernard Weinraub, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/john-bayless-mostly-improvising.html | JOHN BAYLESS, MOSTLY IMPROVISING | False | By Tim Page | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/world/an-ulster-militant-goes-to-meet-the-foe.html | AN ULSTER MILITANT GOES TO MEET THE FOE | False | By Francis X. Clines, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/alc-communications-corp-reports-earnings-for-qtr-to-june-30.html | ALC COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/aero-services-international-inc-reports-earnings-for-qtr-to-june-30.html | AERO SERVICES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/pizza-inn-inc-reports-earnings-for-qtr-to-june-30.html | PIZZA INN INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/in-the-nation-another-us-policy-war-for-democracy.html | IN THE NATION; Another U.S. Policy War for 'Democracy' | False | By Tom Wicker | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/washington-talk-politics-incumbency-asset-or-no.html | WASHINGTON TALK: POLITICS; Incumbency: Asset or No? | False | By Robin Toner, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/executives.html | EXECUTIVES | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/buyout-is-set-for-coke-unit.html | Buyout Is Set For Coke Unit | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/washington-talk-briefing-more-travels.html | WASHINGTON TALK: BRIEFING; More Travels | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/latin-film-series-opening-tonight-at-the-public.html | LATIN FILM SERIES OPENING TONIGHT AT THE PUBLIC | False | By Eleanor Blau | 1986-08-27 | TX 1-886726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/world/as-mexican-chief-ends-visit-the-first-notes-of-discord-are-heard.html | AS MEXICAN CHIEF ENDS VISIT, THE FIRST NOTES OF DISCORD ARE HEARD | False | By Richard J. Meislin, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/ames-department-stores-inc-reports-earnings-for-qtr-to-july-26.html | AMES DEPARTMENT STORES INC reports earnings for Qtr to July 26 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/peru-faces-credit-bar-by-the-imf.html | PERU FACES CREDIT BAR BY THE I.M.F. | False | By Alan Riding, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/business-people-computers-morris-set-for-businessland-role.html | BUSINESS PEOPLE; COMPUTERS' MORRIS SET FOR BUSINESSLAND ROLE | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/oil-companies-put-off-demolishing-offshore-rigs.html | OIL COMPANIES PUT OFF DEMOLISHING OFFSHORE RIGS | False | By Robert Reinhold, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/safety-standard-is-set-on-radon-in-us-homes.html | SAFETY STANDARD IS SET ON RADON IN U.S. HOMES | False | By Robert Pear, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/scouting-trivia-trouble.html | SCOUTING; Trivia Trouble | False | By Thomas Rogers | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/obituaries/michael-j-hamburger-ex-us-budget-adviser.html | Michael J. Hamburger, Ex-U.S. Budget Adviser | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/around-the-nation-food-company-destroys-contaminated-chickens.html | AROUND THE NATION; Food Company Destroys Contaminated Chickens | False | Special to The New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/obituaries/dr-alan-w-brown.html | DR. ALAN W. BROWN | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-june30.html | FLEXSTEEL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/a-rich-array-of-summer-art-from-newburg-to-newark-for-summer-fun.html | A RICH ARRAY OF SUMMER ART, FROM NEWBURG TO NEWARK; For Summer Fun, Artistic Interiors and Landscapes | False | By William Zimmer | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/around-the-nation-parcel-service-workers-find-12-human-heads.html | AROUND THE NATION; Parcel Service Workers Find 12 Human Heads | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Lisa W. Foderaro | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/life-in-hispanic-queens-together-yet-separate.html | LIFE IN HISPANIC QUEENS: TOGETHER, YET SEPARATE | False | By Lydia Chavez | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/washington-talk-briefing-beavers.html | WASHINGTON TALK: BRIEFING; Beavers | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/cubic-corp-reports-earnings-for-qtr-to-june30.html | CUBIC CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/mitchell-excels-as-mets-split-with-the-cardinals.html | MITCHELL EXCELS AS METS SPLIT WITH THE CARDINALS | False | By Sam Goldaper | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/business-digest-friday-august-15-1986.html | BUSINESS DIGEST: FRIDAY, AUGUST 15, 1986 | False | | 1986-08-27 | TX 1-886726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/zapata-corporation-reports-earnings-for-qtr-to-june-30.html | ZAPATA CORPORATION reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/transactions-302586.html | Transactions | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/sports-people-peace-in-dallas.html | SPORTS PEOPLE; Peace in Dallas? | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/us-agent-is-reported-abducted-and-tortured-by-mexican-police.html | U.S. AGENT IS REPORTED ABDUCTED AND TORTURED BY MEXICAN POLICE | False | By Joel Brinkley, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/new-york-day-by-day-high-time-under-pressure.html | NEW YORK DAY BY DAY; High Time Under Pressure | False | By Susan Heller Anderson and David Bird | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/topics-questions-of-respect-chile-tries-again.html | Topics: Questions of Respect; Chile Tries Again | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/national-gypsum-co-reports-earnings-for-qtr-to-june-30.html | NATIONAL GYPSUM CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/topics-questions-of-respect-the-foster-flap.html | Topics: Questions of Respect; The Foster Flap | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/new-york-day-by-day-day-for-solemnity.html | NEW YORK DAY BY DAY; Day for Solemnity | False | By Susan Heller Anderson and David Bird | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/buster-poindexter.html | Buster Poindexter | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/tech-sym-corp-reports-earnings-for-qtr-to-june-30.html | TECH-SYM CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/screen-next-summer.html | SCREEN: 'NEXT SUMMER' | False | By Nina Darnton | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/no-quick-return-seen-for-wynegar.html | NO QUICK RETURN SEEN FOR WYNEGAR | False | By Murray Chass | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/navy-s-disputed-program-for-new-ports-gains-support-in-congress.html | NAVY'S DISPUTED PROGRAM FOR NEW PORTS GAINS SUPPORT IN CONGRESS | False | By Michael R. Gordon, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/baseball-red-sox-triumph-lead-yankees-by-4.html | BASEBALL; RED SOX TRIUMPH, LEAD YANKEES BY 4 | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/screen-man-and-woman.html | SCREEN: 'MAN AND WOMAN' | False | By Walter Goodman | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/myers-l-e-co-group-reports-earnings-for-qtr-to-june-30.html | MYERS, L E CO GROUP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/smith-international-inc-reports-earnings-for-qtr-to-june-30.html | SMITH INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/an-appraisal-times-sq-bell-tower-the-wrong-centerpiece.html | AN APPRAISAL; TIMES SQ. BELL TOWER: THE WRONG CENTERPIECE | False | By Paul Goldberger | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/screen-dolly-bell-from-yugoslavia.html | SCREEN: 'DOLLY BELL,' FROM YUGOSLAVIA | False | By Nina Darnton | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-bank-merger-set-in-new-england.html | COMPANY NEWS; Bank Merger Set In New England | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/tv-weekend-kiri-te-kanawa-sings-with-the-boston-pops.html | TV WEEKEND; Kiri Te Kanawa Sings With the Boston Pops | False | By Stephen Holden | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/l-misleading-label-for-african-national-congress-342686.html | Misleading Label for African National Congress | False | | 1986-08-27 | TX 1-886726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/key-rates-345886.html | Key Rates | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/bronx-arts-ensemble.html | Bronx Arts Ensemble | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/bridge-two-no-trump-response-has-had-a-varied-history.html | Bridge: Two No-Trump Response Has Had a Varied History | False | By Alan Truscott | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/spencer-devlin-irked-by-a-75.html | SPENCER-DEVLIN IRKED BY A 75 | False | By Alex Yannis, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/arkla-inc-reports-earnings-for-qtr-to-june-30.html | ARKLA INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/style/the-evening-hours.html | THE EVENING HOURS | False | By Lisa W. Foderaro | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/finance-new-issues-citicorp-issue.html | FINANCE/NEW ISSUES; Citicorp Issue | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/world/high-thai-official-is-shifted-to-office-of-prime-minister.html | High Thai Official Is Shifted To Office of Prime Minister | False | Special to the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/theater/stage-at-roundabout-a-raisin-in-the-sun.html | STAGE: AT ROUNDABOUT, 'A RAISIN IN THE SUN' | False | By D. J. R. Bruckner | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/engineers-firm-cleared-by-jury-in-fall-of-bridge.html | ENGINEERS FIRM CLEARED BY JURY IN FALL OF BRIDGE | False | Special to the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/washington-talk-briefing-travels-with-reagn.html | WASHINGTON TALK: BRIEFING; Travels With Reagan | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/l-don-t-call-teaching-women-s-work-141986.html | Don't Call Teaching 'Women's Work' | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/golfers-adapt-play-to-scoring-change.html | GOLFERS ADAPT PLAY TO SCORING CHANGE | False | Special to the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/sports-people-giacomin-is-back.html | SPORTS PEOPLE; Giacomin Is Back | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/14-latin-videos-on-cable-tv.html | 14 LATIN VIDEOS ON CABLE TV | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/tribute-to-indians.html | Tribute to Indians | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/giants-assess-signings.html | Giants Assess Signings | False | By Frank Litsky, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/scouting-390086.html | SCOUTING | False | Gamble Pays Off For the CowboysBy Thomas Rogers | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/dow-rises-by-0.42-to-1844.91.html | DOW RISES BY 0.42, TO 1,844.91 | False | By Phillip H. Wiggins | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/hudson-valley-music.html | Hudson Valley Music | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/concert-in-oyster-bay.html | Concert in Oyster Bay | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/news-summary-friday-august-15-1986.html | NEWS SUMMARY: FRIDAY, AUGUST 15, 1986 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/air-force-s-signal-tower-network-gains-in-court.html | AIR FORCE'S SIGNAL TOWER NETWORK GAINS IN COURT | False | Special to the New York Times | 1986-08-27 | TX 1-886726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/art-american-paintings-1797-to-1927-at-ibm.html | ART: AMERICAN PAINTINGS, 1797 to 1927, AT I.B.M. | False | By John Russell | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/gottschalks-inc-reports-earnings-for-qtr-to-june30.html | GOTTSCHALKS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/michel-petrucciani.html | Michel Petrucciani | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/american-woodmark-reports-earnings-for-qtr-to-july-31.html | AMERICAN WOODMARK reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/marantz-co-reports-earnings-for-qtr-to-june-30.html | MARANTZ CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/chairmen-hit-a-snag-on-tax-bill.html | CHAIRMEN HIT A SNAG ON TAX BILL | False | By David E. Rosenbaum, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/queens-college-concert.html | Queens College Concert | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/penta-systems-international-reports-earnings-for-qtr-to-june-30.html | PENTA SYSTEMS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/a-rich-array-of-summer-art-from-newburgh-to-newark.html | A RICH ARRAY OF SUMMER ART, FROM NEWBURGH TO NEWARK | False | By Vivien Raynor | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/around-the-nation-antinuclear-group-marches-into-chicago.html | AROUND THE NATION; Antinuclear Group Marches Into Chicago | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/washington-talk-dept-of-late-mail.html | WASHINGTON TALK; Dept. of Late Mail | False | Special to the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/dillard-department-stores-inc-reports-earnings-for-qtr-to-aug-2.html | DILLARD DEPARTMENT STORES INC reports earnings for Qtr to Aug 2 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/finance-new-issues-port-authority-bonds.html | FINANCE/NEW ISSUES; Port Authority Bonds | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/l-us-reorganization-141686.html | U.S. Reorganization? | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/world/car-bomb-blast-kills-20-in-east-beirut.html | CAR BOMB BLAST KILLS 20 IN EAST BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/obituaries/michael-l-haider-81-retired-oil-executive.html | MICHAEL L. HAIDER, 81, RETIRED OIL EXECUTIVE | False | By Joan Cook | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/rouse-co-reports-earnings-for-qtr-to-june-30.html | ROUSE CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/can-teamwork-help-us-avert-global-depression.html | Can Teamwork Help Us Avert Global Depression? | False | By Robert D. Hormats | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/drug-abuse-centers-badly-overcrowded-struggle-to-add-beds.html | DRUG ABUSE CENTERS, BADLY OVERCROWDED, STRUGGLE TO ADD BEDS | False | By Jane Gross | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/aides-say-reagan-will-order-nasa-to-build-shuttle.html | AIDES SAY REAGAN WILL ORDER NASA TO BUILD SHUTTLE | False | By Gerald M. Boyd, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/bsn-corp-reports-earnings-for-qtr-to-june-30.html | BSN CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/briefs-343286.html | BRIEFS | False | | 1986-08-27 | TX 1-886726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-leucadia-unit-will-be-sold.html | COMPANY NEWS; Leucadia Unit Will Be Sold | False | Special to the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/us-sugar-corp-reports-earnings-for-qtr-to-june-30.html | US SUGAR CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/steven-crist-on-horse-racing-filly-s-dazzling-speed-still-the-talk-of-saratoga.html | STEVEN CRIST ON HORSE RACING; FILLY'S DAZZLING SPEED STILL THE TALK OF SARATOGA | False | By Steven Crist, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/timberland-industries-inc-reports-earnings-for-qtr-to-june-30.html | TIMBERLAND INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-doubleday-the-publishing-house-and-mets-owner-may-be-for-sale.html | COMPANY NEWS; DOUBLEDAY, THE PUBLISHING HOUSE AND METS OWNER, MAY BE FOR SALE | False | By Geraldine Fabrikant | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/pop-jazz-bunny-wailer-and-reggae-at-the-garden.html | POP/JAZZ; BUNNY WAILER AND REGGAE AT THE GARDEN | False | By Robert Palmer | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/correction-353386.html | CORRECTION | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/at-the-movies.html | AT THE MOVIES | False | By Stephen Holden | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-microsoft-works.html | COMPANY NEWS; 'MICROSOFT WORKS' | False | Special to the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/will-dow-s-party-linger-on.html | WILL DOW'S PARTY LINGER ON? | False | By John Crudele | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/washington-talk-working-profile-clayton-k-yeutter-front-lines-trade-wars.html | WASHINGTON TALK: WORKING PROFILE: Clayton K. Yeutter; On the Front Lines in the Trade Wars | False | By Clyde H. Farnsworth | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/books/books-of-the-times-146086.html | BOOKS OF THE TIMES | False | By John Gross | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/harvest-fair-planned-at-floyd-bennett-field.html | Harvest Fair Planned At Floyd Bennett Field | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/obituaries/senator-ervin-s-wife-dies.html | Senator Ervin's Wife Dies | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/screen-candy-in-armed.html | SCREEN: CANDY IN 'ARMED' | False | By Walter Goodman | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-june-30.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/damson-oil-corp-reports-earnings-for-qtr-to-june-30.html | DAMSON OIL CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/for-plebes-computers-now-standard-issue.html | FOR PLEBES, COMPUTERS NOW STANDARD ISSUE | False | By James Feron, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/scotty-s-inc-reports-earnings-for-qtr-to-june-28.html | SCOTTY'S INC reports earnings for Qtr to June 28 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/mco-resources-inc-reports-earnings-for-qtr-to-june-30.html | MCO RESOURCES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/german-rate-kept-steady.html | German Rate Kept Steady | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/advertising-grey-gets-account-of-olive-garden-chain.html | ADVERTISING; Grey Gets Account Of Olive Garden Chain | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/9-arrested-on-charges-in-cocaine-ring-case.html | 9 Arrested on Charges In Cocaine-Ring Case | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/film-the-fly-with-jeff-goldblum.html | FILM: 'THE FLY,' WITH JEFF GOLDBLUM | False | By Caryn James | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/world/soviet-party-penalizes-nuclear-chief-and-5-others.html | SOVIET PARTY PENALIZES NUCLEAR CHIEF AND 5 OTHERS | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/theater/broadway.html | BROADWAY | False | By Nan Robertson | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-doubleday-remains-a-force-in-publishing.html | COMPANY NEWS; Doubleday Remains a Force in Publishing | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/film-inferno-mythic-horror-tale.html | FILM: 'INFERNO,' MYTHIC HORROR TALE | False | By Nina Darnton | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-coleco-cuts-jobs.html | COMPANY NEWS; Coleco Cuts Jobs | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/advertising-manning-leaves-jwt.html | ADVERTISING; Manning Leaves J.W.T. | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-earnings-sag-for-navistar.html | COMPANY NEWS; Earnings Sag For Navistar | False | Special to the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/finance-new-issues-champion-notes.html | FINANCE/NEW ISSUES; Champion Notes | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/scouting-very-late-innings.html | SCOUTING; Very Late Innings | False | By Thomas Rogers | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/briefs-193486.html | BRIEFS | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/governor-signs-bill-mandating-bus-seat-belts.html | GOVERNOR SIGNS BILL MANDATING BUS SEAT BELTS | False | By Jeffrey Schmalz | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/l-the-cost-of-being-an-asian-american-superachiever-flawed-theory-142086.html | The Cost of Being an Asian-American Superachiever; Flawed Theory | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/business-people-from-norwest-to-salomon.html | BUSINESS PEOPLE; From Norwest To Salomon | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/world/angola-reports-repelling-attack.html | ANGOLA REPORTS REPELLING ATTACK | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/valley-forge-corp-reports-earnings-for-qtr-to-june-30.html | VALLEY FORGE CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/alabama-democrats-seek-a-decision-on-nominee.html | ALABAMA DEMOCRATS SEEK A DECISION ON NOMINEE | False | By William E. Schmidt, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/foreign-affairs-hidden-french-parallels.html | FOREIGN AFFAIRS; Hidden French 'Parallels' | False | By Flora Lewis | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/dining-out-guide-casual.html | Dining Out Guide: Casual | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/freedom-savings-loan-association-reports-earnings-for-qtr-to-june-30.html | FREEDOM SAVINGS & LOAN ASSOCIATION reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/stock-stirs-after-move-by-schwab.html | Stock Stirs After Move By Schwab | False | By Andrew Pollack, Special To the New York Times | 1986-08-27 | TX 1-886726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/style/a-sex-education-campaign.html | A SEX-EDUCATION CAMPAIGN | False | By United Press International | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/liberty-homes-inc-reports-earnings-for-qtr-to-june-30.html | LIBERTY HOMES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/market-place-the-big-profits-in-gold-options.html | MARKET PLACE; The Big Profits In Gold Options | False | By H.j. Maidenberg | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/solo-drum-concerts.html | Solo Drum Concerts | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/around-the-nation-girl-turns-in-parents-to-police-for-drug-use.html | AROUND THE NATION; Girl Turns In Parents To Police for Drug Use | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-sec-in-complaint-on-belzberg-filing.html | COMPANY NEWS; S.E.C. in Complaint On Belzberg Filing | False | By Barnaby J. Feder | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/jet-rookie-quarterbacks-avoid-a-sack.html | JET ROOKIE QUARTERBACKS AVOID A SACK | False | By William N. Wallace, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/board-of-estimate-backs-lincoln-center-addition.html | BOARD OF ESTIMATE BACKS LINCOLN CENTER ADDITION | False | By Alan Finder | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/tony-lama-co-reports-earnings-for-qtr-to-june.30.html | TONY LAMA CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/the-rules.html | THE RULES | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/destination-of-munitions-unclear.html | Destination of Munitions Unclear | False | Special to the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/republic-gypsum-co-reports-earnings-for-qtr-to-june-30.html | REPUBLIC GYPSUM CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/fmi-financial-corp-reports-earnings-for-qtr-to-june-30.html | FMI FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/elbit-computers-ltd-cp-reports-earnings-for-qtr-to-june-30.html | ELBIT COMPUTERS LTD CP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/pop-and-jazz-guide-214986.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/sara-lee-corp-reports-earnings-for-qtr-to-june-28.html | SARA LEE CORP reports earnings for Qtr to June 28 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/quotation-of-the-day-353186.html | Quotation of the Day | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/westburne-international-industries-ltd-reports-earnings-for-qtr-to-june-30.html | WESTBURNE INTERNATIONAL INDUSTRIES LTD reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/crystal-oil-co-reports-earnings-for-qtr-to-june-30.html | CRYSTAL OIL CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/washington-talk-briefing-cows.html | WASHINGTON TALK: BRIEFING; Cows | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/screen-manhunter.html | SCREEN: 'MANHUNTER' | False | By Walter Goodman | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/new-setup-at-burroughs.html | New Setup At Burroughs | False | | 1986-08-27 | TX 1-886726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/leucadia-national-corp-reports-earnings-for-qtr-to-june-30.html | LEUCADIA NATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/northwestern-national-life-inurance-co-reports-earnings-for-qtr-to-june-30.html | NORTHWESTERN NATIONAL LIFE INURANCE CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/how-america-stands-on-south-africa.html | How America Stands on South Africa | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/auctions.html | AUCTIONS | False | By Ann Barry | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/obituaries/way-bandy-makeup-artist-and-best-selling-writer-dies.html | WAY BANDY, MAKEUP ARTIST AND BEST-SELLING WRITER, DIES | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/ex-cell-o-rejects-textron-s-offer.html | EX-CELL-O REJECTS TEXTRON'S OFFER | False | By Calvin Sims | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/dance-festival-latino-offers-jazmines-tango.html | DANCE: FESTIVAL LATINO OFFERS 'JAZMINES-TANGO' | False | By Jennifer Dunning | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/british-jobless-rate-up.html | British Jobless Rate Up | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/around-the-nation-baby-born-prematurely-to-brain-dead-woman.html | AROUND THE NATION; Baby Born Prematurely To Brain-Dead Woman | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-canadair-winner.html | COMPANY NEWS; Canadair Winner | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/forschner-group-inc-reports-earnings-for-qtr-to-june-30.html | FORSCHNER GROUP INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/karpov-s-effort-at-complexity-results-in-draw.html | KARPOV'S EFFORT AT COMPLEXITY RESULTS IN DRAW | False | By Robert Byrne | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/c-correction-353486.html | CORRECTION | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/a-new-upheaval-in-software.html | A NEW UPHEAVAL IN SOFTWARE | False | By Lawrence M. Fisher, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/restaurants-182086.html | RESTAURANTS | False | By Bryan Miller | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/style/new-fashion-magazines-a-daring-focus.html | NEW FASHION MAGAZINES: A DARING FOCUS | False | By Michael Gross | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/about-real-estate-a-project-in-jersey-evokes-colonial-era.html | ABOUT REAL ESTATE; A PROJECT IN JERSEY EVOKES COLONIAL ERA | False | By Philip S. Gutis, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/upsets-mark-toronto-tennis.html | UPSETS MARK TORONTO TENNIS | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/city-agrees-to-wiring-of-cable-tv-in-stages.html | City Agrees to Wiring Of Cable TV in Stages | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/travelers-advisory-more-delays-ahead-for-weekend-trips.html | TRAVELERS ADVISORY: MORE DELAYS AHEAD FOR WEEKEND TRIPS | False | By James Brooke | 1986-08-27 | TX 1-886726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/simmons-controls-nl-after-two-month-battle.html | SIMMONS CONTROLS NL AFTER TWO-MONTH BATTLE | False | By Thomas C. Hayes, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/advertising-burger-king-chooses-castor-spanish.html | ADVERTISING; Burger King Chooses Castor Spanish | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/rich-array-summer-art-newburg-newark-two-exhibitions-worth-visiting-long-island.html | A RICH ARRAY OF SUMMER ART, FROM NEWBURG TO NEWARK; Two Exhibitions Worth Visiting On Long Island | False | By John Russel | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/rehnquist-quiet-over-trust-ill-brother-in-law-contends.html | REHNQUIST QUIET OVER TRUST, ILL BROTHER-IN-LAW CONTENDS | False | By Marcia Chambers, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/asea-ab-reports-earnings-for-qtr-to-june-30.html | ASEA AB reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/world/senators-move-to-take-steps-against-pretoria.html | SENATORS MOVE TO TAKE STEPS AGAINST PRETORIA | False | By Steven V. Roberts, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/new-york-day-by-day-a-face-that-sells.html | NEW YORK DAY BY DAY; A Face That Sells? | False | By Susan Heller Anderson and David Bird | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/from-novosibirsk-to-andover.html | From Novosibirsk to Andover | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/dome-petroleum-ltd-reports-earnings-for-qtr-to-june-30.html | DOME PETROLEUM LTD reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/candidates-move-to-reduce-drug-abuse.html | CANDIDATES MOVE TO REDUCE DRUG ABUSE | False | By Dennis Hevesi | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/world/bedouins-of-sinai-nomads-no-more-yet-unsettled.html | BEDOUINS OF SINAI: NOMADS NO MORE, YET UNSETTLED | False | By Christopher S. Wren, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/energas-co-reports-earnings-for-qtr-to-june-30.html | ENERGAS CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/tele-communications-inc-reports-earnings-for-qtr-to-june-30.html | TELE-COMMUNICATIONS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/world/the-un-today-aug-15-1986.html | The U.N. Today; Aug 15, 1986 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/us-shelter-corp-reports-earnings-for-qtr-to-june-30.html | US SHELTER CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/the-screen-my-american-cousin.html | THE SCREEN: 'MY AMERICAN COUSIN' | False | By Nina Darnton | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/economic-scene-work-force-shifts-in-80-s.html | ECONOMIC SCENE; Work-Force Shifts in 80's | False | By Samuel M. Ehrenhalt | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/smoking-smoke-and-free-speech.html | Smoking, Smoke and Free Speech | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-ford-acquisitive.html | COMPANY NEWS; Ford Acquisitive | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-carbide-restates-profit.html | COMPANY NEWS; Carbide Restates Profit | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/western-microwave-laboratories-inc-reports-earnings-for-qtr-to-june-29.html | WESTERN MICROWAVE LABORATORIES INC reports earnings for Qtr to June 29 | False | | 1986-08-27 | TX 1-886726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/tougher-plan-on-pesticide-control-is-approved-by-senate-committee.html | TOUGHER PLAN ON PESTICIDE CONTROL IS APPROVED BY SENATE COMMITTEE | False | By Keith Schneider, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/world/bomb-wrecks-canadian-mall.html | Bomb Wrecks Canadian Mall | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/house-approves-short-term-increase-in-debt-ceiling.html | HOUSE APPROVES SHORT-TERM INCREASE IN DEBT CEILING | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/l-constitutional-time-bomb-in-the-tax-bill-141886.html | Constitutional Time Bomb in the Tax Bill | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/sports-of-the-times-exorcising-the-demons.html | SPORTS OF THE TIMES; Exorcising The Demons | False | By George Vecsey | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/zemex-corp-reports-earnings-for-qtr-to-june-30.html | ZEMEX CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/oxoco-inc-reports-earnings-for-qtr-to-june-30.html | OXOCO INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/lorimar-telepictures-reports-earnings-for-qtr-to-june-30.html | LORIMAR-TELEPICTURES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/hamsho-stops-burton.html | HAMSHO STOPS BURTON | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/gap-inc-reports-earnings-for-qtr-to-june-30.html | GAP INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/movies/from-brazil-to-mexico-schedule-at-the-public.html | FROM BRAZIL TO MEXICO: SCHEDULE AT THE PUBLIC | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/washington-real-estate-investment-trust-reports-earnings-for-qtr-to-june-30.html | WASHINGTON REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/opera-la-finta-giardiniera-at-mostly-mozart.html | OPERA: 'LA FINTA GIARDINIERA' AT MOSTLY MOZART | False | By Donal Henahan | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/world/apartheid-foe-criticizes-reagan.html | APARTHEID FOE CRITICIZES REAGAN | False | Special to the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/world/4-die-in-pakistan-in-wide-protests-bhutto-is-jailed.html | 4 DIE IN PAKISTAN IN WIDE PROTESTS; BHUTTO IS JAILED | False | By Steven R. Weisman, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/handyman-corp-reports-earnings-for-26wks-to-june-28.html | HANDYMAN CORP reports earnings for 26wks to June 28 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/sports/sports-people-byers-to-retire.html | SPORTS PEOPLE; Byers to Retire | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/mco-holdings-inc-reports-earnings-for-qtr-to-june-30.html | MCO HOLDINGS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/company-news-reader-s-digest-officer.html | COMPANY NEWS; Reader's Digest Officer | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/inventories-up-in-june-as-sales-bounce-back.html | INVENTORIES UP IN JUNE AS SALES BOUNCE BACK | False | AP | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/opinion/l-the-cost-of-being-an-asian-american-superachiever-is-diet-the-answer-341986.html | The Cost of Being an Asian-American Superachiever; Is Diet the Answer? | False | | 1986-08-27 | TX 1-886726 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/senate-unit-backs-rehnquist-13-to-5.html | SENATE UNIT BACKS REHNQUIST, 13 TO 5 | False | By Linda Greeenhouse, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/child-survives-plunge-from-elevated-station.html | Child Survives Plunge From Elevated Station | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/dayco-corp-reports-earnings-for-qtr-to-july-31.html | DAYCO CORP reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/violent-battle-for-tourists-in-niagara-falls.html | VIOLENT BATTLE FOR TOURISTS IN NIAGARA FALLS | False | By Dirk Johnson, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/a-bogus-dental-practice-leads-to-fraud-charges.html | A BOGUS DENTAL PRACTICE LEADS TO FRAUD CHARGES | False | By Ronald Sullivan | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/arts/tv-weekend-the-price-a-series-from-britain-on-13.html | TV WEEKEND; 'THE PRICE,' A SERIES FROM BRITAIN, ON 13 | False | By John Corry | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/integrated-resources-inc-reports-earnings-for-qtr-to-june.30.html | INTEGRATED RESOURCES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/business-people-president-chosen-at-bf-goodrich.html | BUSINESS PEOPLE; PRESIDENT CHOSEN AT B.F. GOODRICH | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/national-computer-systems-inc-reports-earnings-for-qtr-to-july-31.html | NATIONAL COMPUTER SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/us/residents-in-path-of-northwest-fires-face-fight-or-flight-decision.html | RESIDENTS IN PATH OF NORTHWEST FIRES FACE FIGHT-OR-FLIGHT DECISION | False | By Wallace Turner, Special To the New York Times | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/trilogy-ltd-reports-earnings-for-qtr-to-june-29.html | TRILOGY LTD reports earnings for Qtr to June 29 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/nyregion/roosevelt-i-tram-shut-by-electrical-problem.html | Roosevelt I. Tram Shut By Electrical Problem | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-15 | 1986-08-15 | https://www.nytimes.com/1986/08/15/business/international-controls-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL CONTROLS CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886726 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/obituaries/joseph-bolton-3d-75-officer-joe-on-wpix.html | Joseph Bolton 3d, 75, Officer Joe on WPIX | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/american-medical-building-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN MEDICAL BUILDING INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/zehntel-inc-reports-earnings-for-qtr-to-june-28.html | ZEHNTEL INC reports earnings for Qtr to June 28 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/united-fire-casualty-co-reports-earnings-for-qtr-to-june-30.html | UNITED FIRE & CASUALTY CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/company-news-gm-volvo-set-truck-linkup.html | COMPANY NEWS; G.M., Volvo Set Truck Linkup | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/dixon-ticonderoga-co-reports-earnings-for-qtr-to-june-30.html | DIXON TICONDEROGA CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/company-news-revco-ds-board-accepts-38.50-bid.html | COMPANY NEWS; REVCO D.S. BOARD ACCEPTS $38.50 BID | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/sbe-inc-reports-earnings-for-qtr-to-july-31.html | SBE INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/world-airways-inc-reports-earnings-for-qtr-to-june-30.html | WORLD AIRWAYS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/longview-fibre-co-reports-earnings-for-qtr-to-july-31.html | LONGVIEW FIBRE CO reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/the-plaintive-tune-of-repeal-22.html | The Plaintive Tune Of 'Repeal 22' | False | By Christopher J. Matthews | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/style/james-a-lovkay-wed-to-catherine-a-wales.html | James A. Lovkay Wed To Catherine A. Wales | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/washington-talk-briefing-will-there-be-lawyers.html | WASHINGTON TALK: BRIEFING; Will There Be Lawyers? | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/company-briefs-555386.html | COMPANY BRIEFS | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/texas-utilities-inc-reports-earnings-for-qtr-to-june-30.html | TEXAS UTILITIES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/snyder-oil-partners-reports-earnings-for-qtr-to-june-30.html | SNYDER OIL PARTNERS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/catholic-school-expels-girl-over-abortion-stand.html | CATHOLIC SCHOOL EXPELS GIRL OVER ABORTION STAND | False | By Ari L. Goldman | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/about-boston-fanueil-hall-marketplace-after-10-years.html | ABOUT BOSTON; FANUEIL HALL MARKETPLACE AFTER 10 YEARS | False | By Colin Campbell, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/foes-of-new-ports-for-navy-drop-amendment-in-house.html | FOES OF NEW PORTS FOR NAVY DROP AMENDMENT IN HOUSE | False | By Michael R. Gordon, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/accord-on-taxes-has-been-reached-packwood-says.html | ACCORD ON TAXES HAS BEEN REACHED, PACKWOOD SAYS | False | By David E. Rosenbaum, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/cards-top-mets-with-3-in-10th.html | CARDS TOP METS WITH 3 IN 10TH | False | By Joseph Durso | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/new-york-day-by-day-awaiting-a-blockbuster-from-leningrad.html | NEW YORK DAY BY DAY; Awaiting a Blockbuster From Leningrad | False | By Susan Heller Anderson and David Bird | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/bolt-technology-corp-reports-earnings-for-qtr-to-june-30.html | BOLT TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/marcos-furnishings-are-auctioned-in-queens.html | MARCOS FURNISHINGS ARE AUCTIONED IN QUEENS | False | By Jane Perlez | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/us-says-radon-gas-is-states-fight.html | U.S. SAYS RADON GAS IS STATES' FIGHT | False | Special to the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/oceaneering-inernational-inc-reports-earnings-for-qtr-to-june-30.html | OCEANEERING INERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/sports-people-more-firepower.html | SPORTS PEOPLE; More Firepower | False | | 1986-08-27 | TX 1-886732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/style/consumer-saturday-recall-for-toy-helicopter.html | CONSUMER SATURDAY; RECALL FOR TOY HELICOPTER | False | By Irvin Molotsky, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/imf-bars-peru-from-new-loans.html | I.M.F. Bars Peru From New Loans | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/pantasote-inc-reports-earnings-for-qtr-to-june-30.html | PANTASOTE INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/fgic-corp-reports-earnings-for-qtr-to-june-30.html | FGIC CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/around-the-nation-3-engineers-settle-case-against-federal-utility.html | AROUND THE NATION; 3 Engineers Settle Case Against Federal Utility | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/obituaries/richard-sneider-ex-diplomat-dies.html | RICHARD SNEIDER, EX-DIPLOMAT, DIES | False | Special to the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/leslie-fay-companies-reports-earnings-for-13wks-to-june-28.html | LESLIE FAY COMPANIES reports earnings for 13wks to June 28 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/ensource-inc-reports-earnings-for-qtr-to-june-30.html | ENSOURCE INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/world/study-warns-aquino-of-risk-of-incident-in-philippines.html | STUDY WARNS AQUINO OF RISK OF 'INCIDENT' IN PHILIPPINES | False | By Seth Mydans, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/washington-talk-briefing-destination-the-orient.html | WASHINGTON TALK: BRIEFING; Destination the Orient | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/world/how-american-s-hanoi-escapade-went-awry.html | HOW AMERICAN'S HANOI ESCAPADE WENT AWRY | False | By Barbara Crossette, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/karpov-runs-out-of-time-and-forfeits-in-8th-game.html | KARPOV RUNS OUT OF TIME AND FORFEITS IN 8TH GAME | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/senate-approves-bill-to-cut-protection-for-ex-presidents.html | Senate Approves Bill to Cut Protection for Ex-Presidents | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/city-offers-aid-to-build-houses-stalled-in-bronx.html | CITY OFFERS AID TO BUILD HOUSES STALLED IN BRONX | False | By Richard J. Meislin | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/players-volleyball-coach-creates-own-style.html | PLAYERS; VOLLEYBALL COACH CREATES OWN STYLE | False | By Malcolm Moran | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/credit-markets-bond-prices-narrowly-mixed.html | CREDIT MARKETS; Bond Prices Narrowly Mixed | False | By H. J. Maidenberg | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/student-held-in-college-shootings-is-to-undergo-psychiatric-exams.html | STUDENT HELD IN COLLEGE SHOOTINGS IS TO UNDERGO PSYCHIATRIC EXAMS | False | By Jesus Rangel | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/mystery-shrouds-effort-to-deport-japanese-instructor-living-on-li.html | MYSTERY SHROUDS EFFORT TO DEPORT JAPANESE INSTRUCTOR LIVING ON L.I. | False | By Clifford D. May | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/l-attorney-general-meese-is-not-a-foe-of-the-bill-of-rights-442686.html | Attorney General Meese Is Not a Foe of the Bill of Rights | False | | 1986-08-27 | TX 1-886732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/world/new-unrest-hits-parts-of-pakistan.html | NEW UNREST HITS PARTS OF PAKISTAN | False | By Steven R. Weisman, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/obituaries/a-marcus-hemphill-is-dead-tv-writer-and-a-playwright.html | A. Marcus Hemphill Is Dead; TV Writer and a Playwright | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/green-mountain-power-corp-reports-earnings-for-qtr-to-june-30.html | GREEN MOUNTAIN POWER CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/believability-of-botnick-as-witness-questioned.html | BELIEVABILITY OF BOTNICK AS WITNESS QUESTIONED | False | By Josh Barbanel | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/fires-in-the-west-start-to-die-down.html | FIRES IN THE WEST START TO DIE DOWN | False | By United Press International | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/company-news-della-femina-sold.html | COMPANY NEWS; Della Femina Sold | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/japan-report-on-economy.html | Japan Report On Economy | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/l-us-ideological-test-for-asylum-seekers-442586.html | U.S. Ideological Test For Asylum Seekers | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/lawyer-is-named-to-head-bureau-of-transit-operations.html | Lawyer Is Named to Head Bureau of Transit Operations | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/landmark-land-co-reports-earnings-for-qtr-to-june-30.html | LANDMARK LAND CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/talks-continue-as-phone-strike-reaches-6-days.html | TALKS CONTINUE AS PHONE STRIKE REACHES 6 DAYS | False | By Frank J. Prial | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/avnet-inc-reports-earnings-for-qtr-to-june-30.html | AVNET INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/li-tournament-keeping-mcenroe.html | L.I. TOURNAMENT KEEPING McENROE | False | By Peter Alfano | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/ipco-corp-reports-earnings-for-qtr-to-june-30.html | IPCO CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/7th-tv-outlet-for-murdoch.html | 7th TV Outlet For Murdoch | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/world/around-the-world-shultz-stops-in-haiti-to-show-us-support.html | AROUND THE WORLD; Shultz Stops in Haiti To Show U.S. Support | False | Special to the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/chance-to-start-gives-hostetler-a-boost.html | CHANCE TO START GIVES HOSTETLER A BOOST > | False | By Frank Litsky, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/fox-photo-reports-earnings-for-qtr-to-july-26.html | FOX PHOTO reports earnings for Qtr to July 26 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/wells-american-corp-reports-earnings-for-qtr-to-june-30.html | WELLS AMERICAN CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | PLAYBOY ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/c-correction-587686.html | CORRECTION | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/l-students-who-are-athletically-gifted-442386.html | Students Who Are Athletically Gifted | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/independence-holdings-co-reports-earnings-for-qtr-to-june-30.html | INDEPENDENCE HOLDINGS CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/company-news-britain-s-ici-to-buy-glidden.html | COMPANY NEWS; Britain's I.C.I. To Buy Glidden | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/world/tamils-off-canada-fled-germany-police-say.html | TAMILS OFF CANADA FLED GERMANY, POLICE SAY | False | By James M. Markham, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/company-news-anderson-clayton-rejects-2d-offer.html | COMPANY NEWS; Anderson, Clayton Rejects 2d Offer | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/world/moscow-reports-a-plant-workers-ignored-warnings-new-safeguards-drafted.html | MOSCOW REPORTS A-PLANT WORKERS IGNORED WARNINGS New Safeguards Drafted | False | By Paul Lewis, Special to the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/yankees-defeat-royals.html | YANKEES DEFEAT ROYALS | False | By Craig Wolff, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/new-york-day-by-day-a-dying-mans-warning.html | NEW YORK DAY BY DAY; A Dying Man's Warning | False | By Susan Heller Anderson and David Bird | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/arts/third-world-music-is-picking-up-steam.html | THIRD WORLD MUSIC IS PICKING UP STEAM | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/reuter-inc-reports-earnings-for-qtr-to-june-30.html | REUTER INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/observer-lincoln-fails-the-test.html | OBSERVER; Lincoln Fails the Test | False | By Russell Baker | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/sports-of-the-times-ogygian-s-day-or-is-it.html | SPORTS OF THE TIMES; OGYGIAN'S DAY OR IS IT? | False | By Steven Crist | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/arts/opera-giardiniera-teen-age-mozart.html | OPERA: 'GIARDINIERA,' TEEN-AGE MOZART | False | By Donal Henahan | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/reliance-to-get-blair.html | RELIANCE TO GET BLAIR | False | By James Sterngold | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/blocker-energy-corp-reports-earnings-for-qtr-to-june-30.html | BLOCKER ENERGY CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/world/the-talk-of-bogota-colombians-fight-a-plague-that-won-t-let-go.html | THE TALK OF BOGOTA; COLOMBIANS FIGHT A 'PLAGUE THAT WON'T LET GO | False | By Alan Riding, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/general-ceramics-inc-reports-earnings-for-year-to-june-30.html | GENERAL CERAMICS INC reports earnings for Year to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/d-o-c-optics-corp-reports-earnings-for-qtr-to-june-30.html | D O C OPTICS CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/comdial-corp-reports-earnings-for-qtr-to-june-30.html | COMDIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/cuomo-asking-for-sentences-of-up-to-life-for-crack-sellers.html | CUOMO ASKING FOR SENTENCES OF UP TO LIFE FOR CRACK SELLERS | False | By Jeffrey Schmalz | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/world/ex-diplomat-from-colombia-cleared-of-us-drug-charge.html | Ex-Diplomat From Colombia Cleared of U.S. Drug Charge | False | Special to the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/commercial-launching-by-nasa-ordered-shifted-to-private-sector.html | COMMERCIAL LAUNCHING BY NASA ORDERED SHIFTED TO PRIVATE SECTOR | False | By Philip M. Boffey, Special To the New York Times | 1986-08-27 | TX 1-886732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/world/us-protesting-mexico-torture-of-drug-agent.html | U.S. PROTESTING MEXICO 'TORTURE' OF DRUG AGENT | False | By Joel Brinkley, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/arts/carnegie-radio-drive.html | Carnegie Radio Drive | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/city-may-face-revenue-crisis-report-warns.html | CITY MAY FACE REVENUE CRISIS, REPORT WARNS | False | By Joyce Purnick | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/united-healthcare-inc-reports-earnings-for-qtr-to-june-30.html | UNITED HEALTHCARE INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/kapok-corp-reports-earnings-for-qtr-to-june-30.html | KAPOK CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/patents-flowmeter-measures-all-liquids-and-gases.html | PATENTS; Flowmeter Measures All Liquids and Gases | False | By Stacy V. Jones | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/unifast-industries-reports-earnings-for-qtr-to-june-30.html | UNIFAST INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/syntech-international-inc-reports-earnings-for-qtr-to-june-30.html | SYNTECH INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/becker-gains-canada-semifinal.html | Becker Gains Canada Semifinal | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/mangood-corp-reports-earnings-for-qtr-to-june-30.html | MANGOOD CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/company-news-sperry-sought-honeywell.html | COMPANY NEWS; Sperry Sought Honeywell | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/jackpot-enterprises-reports-earnings-for-qtr-to-june-30.html | JACKPOT ENTERPRISES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/daisy-systems-in-shake-up.html | Daisy Systems In Shake-Up | False | Special to the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/sports-people-slow-night-at-track.html | SPORTS PEOPLE; Slow Night at Track | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/raising-the-taxi-fare-is-no-solution.html | Raising the Taxi Fare Is No Solution | False | By Elizabeth A. Roistacher | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/advancing-into-the-ice-age.html | Advancing Into the Ice Age | False | By Richard L. Faust | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/world/moscow-reports-a-plant-workers-ignored-warnings.html | MOSCOW REPORTS A PLANT WORKERS IGNORED WARNINGS | False | By Stuart Diamond, Special to the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/producer-prices-fell-0.4-in-july.html | PRODUCER PRICES FELL 0.4% IN JULY | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/chancellor-corp-reports-earnings-for-qtr-to-june-30.html | CHANCELLOR CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/new-golf-format-gets-mixed-notices.html | NEW GOLF FORMAT GETS MIXED NOTICES | False | By John Radosta, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/oil-stocks-strong-dow-gains-10.69.html | Oil Stocks Strong, Dow Gains 10.69 | False | By Phillip H. Wiggins | 1986-08-27 | TX 1-886732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/obituaries/mary-s-ramsdell.html | MARY S. RAMSDELL | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/scott-s-liquid-gold-inc-reports-earnings-for-qtr-to-june-30.html | SCOTT'S LIQUID GOLD INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/servotronics-inc-reports-earnings-for-qtr-to-june-30.html | SERVOTRONICS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/company-news-bid-for-color-tile.html | COMPANY NEWS; Bid for Color Tile | False | Special to the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/world/senate-votes-bill-to-prod-pretoria.html | SENATE VOTES BILL TO PROD PRETORIA | False | By Steven V. Roberts, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/neighbors-vow-to-fight-lincoln-center-expansion.html | NEIGHBORS VOW TO FIGHT LINCOLN CENTER EXPANSION | False | By Alan Finder | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/arts/mail-campaign-succeeds.html | MAIL CAMPAIGN SUCCEEDS | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/mischer-corp-reports-earnings-for-qtr-to-june-30.html | MISCHER CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/obituaries/helen-mack-72-an-actress-in-silent-and-talking-movies.html | Helen Mack, 72, an Actress In Silent and Talking Movies | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/article-589786-no-title.html | Article 589786 -- No Title | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/c-correction-620086.html | CORRECTION | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/boy-held-in-slaying-released-to-parents.html | Boy Held in Slaying Released to Parents | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/nrm-energy-co-reports-earnings-for-qtr-to-june-30.html | NRM ENERGY CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/boy-killed-in-sinking-of-a-boat-off-queens.html | Boy Killed in Sinking Of a Boat off Queens | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/article-482886-no-title.html | Article 482886 -- No Title | False | By Andrew Pollack, Special to the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/zeus-components-reports-earnings-for-qtr-to-june-30.html | ZEUS COMPONENTS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/patents-clipon-surgical-light-utilizes-fiber-optics.html | PATENTS; Clip-on Surgical Light Utilizes Fiber Optics | False | By Stacy V. Jones | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/pennsylvania-engineering-corp-reports-earnings-for-qtr-to-june-30.html | PENNSYLVANIA ENGINEERING CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/world/600-in-a-south-african-prison-said-to-be-on-hunger-strike.html | 600 IN A SOUTH AFRICAN PRISON SAID TO BE ON HUNGER STRIKE | False | By Alan Cowell, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/universal-holding-corp-reports-earnings-for-qtr-to-june-30.html | UNIVERSAL HOLDING CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/state-u-at-buffalo-gets-national-quake-center.html | STATE U. AT BUFFALO GETS NATIONAL QUAKE CENTER | False | By William G. Blair | 1986-08-27 | TX 1-886732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/unknown-golfers-in-spotlight.html | UNKNOWN GOLFERS IN SPOTLIGHT | False | By Alex Yannis, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/madison-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | MADISON GAS & ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/world/sanctions-and-south-africa-comparing-the-plans.html | SANCTIONS AND SOUTH AFRICA: COMPARING THE PLANS | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/style/next-year-s-bathing-suits-added-cover.html | NEXT YEAR'S BATHING SUITS: ADDED COVER | False | By Bernadine Morris | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/decorator-industries-inc-reports-earnings-for-qtr-to-june-30.html | DECORATOR INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/lynden-inc-reports-earnings-for-qtr-to-june-30.html | LYNDEN INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/flight-delays-at-busiest-airports-reported-up-31-over-last-year.html | FLIGHT DELAYS AT BUSIEST AIRPORTS REPORTED UP 31% OVER LAST YEAR | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/armada-corp-reports-earnings-for-qtr-to-june-30.html | ARMADA CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/kurzwell-music-systems-inc-reports-earnings-for-qtr-to-june-30.html | KURZWELL MUSIC SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/c-correction-604886.html | CORRECTION | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/world/around-the-world-turkish-planes-bomb-kurdish-rebels-in-iraq.html | AROUND THE WORLD; Turkish Planes Bomb Kurdish Rebels in Iraq | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/books/books-of-the-times-not-so-dumb-animals.html | BOOKS OF THE TIMES; Not So Dumb Animals | False | By Michiko Kakutani | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/slattery-group-reports-earnings-for-qtr-to-june-30.html | SLATTERY GROUP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/a-misguided-policy-on-ethiopia.html | A Misguided Policy on Ethiopia | False | By Jerry Tinker and John Wise | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/arts/tv-channel-31-views-nontraditional-dance.html | TV: CHANNEL 31 VIEWS 'NONTRADITIONAL' DANCE | False | By Jennifer Dunning | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/conner-corp-reports-earnings-for-qtr-to-june-30.html | CONNER CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/royal-palm-beach-colony-inc-reports-earnings-for-qtr-to-june-30.html | ROYAL PALM BEACH COLONY INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/business-digest-saturday-august-16-1986.html | BUSINESS DIGEST: SATURDAY, AUGUST 16, 1986 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/bell-companies-cleared-to-go-outside-regions.html | Bell Companies Cleared To Go Outside Regions | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/democratic-loser-is-ruled-alabama-runoff-s-winner.html | DEMOCRATIC LOSER IS RULED ALABAMA RUNOFF'S WINNER | False | By William E. Schmidt, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/world/senate-roll-call-on-sanctions.html | SENATE ROLL-CALL ON SANCTIONS | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/playboy-posts-loss-in-quarter.html | Playboy Posts Loss in Quarter | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/the-new-age-of-vaccines.html | The New Age of Vaccines | False | | 1986-08-27 | TX 1-886732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/hmg-property-investors-reports-earnings-for-qtr-to-june-30.html | HMG PROPERTY INVESTORS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/skywest-inc-reports-earnings-for-qtr-to-june-30.html | SKYWEST INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/world/soviet-building-2-big-radars.html | SOVIET BUILDING 2 BIG RADARS | False | By Michael R. Gordon, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/forecasts-delayed-tax-pact.html | FORECASTS DELAYED TAX PACT | False | By Gary Klott, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/wider-use-of-medicaid-for-abortion-is-backed.html | Wider Use of Medicaid For Abortion Is Backed | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/campbell-red-lake-mines-ltd-reports-earnings-for-qtr-to-june-30.html | CAMPBELL RED LAKE MINES LTD reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/ire-financial-corp-reports-earnings-for-qtr-to-june-30.html | I.R.E. FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/washington-talk-about-that-confusion-on-the-botha-speech.html | WASHINGTON TALK; About That Confusion on the Botha Speech | False | By Bernard Weinraub, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/quotation-of-the-day-620686.html | Quotation of the Day | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/your-money-new-models-in-car-loans.html | YOUR MONEY; New 'Models' in Car Loans | False | By John Holusha | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/a-banker-38-wins-2-million-lotto-prize.html | A Banker, 38, Wins 2-Million Lotto Prize | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/obituaries/caterina-jarboro.html | CATERINA JARBORO | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/united-pilots-end-pay-talks.html | United, Pilots End Pay Talks | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/heritage-entertainment-year-reports-earnings-for-qtr-to-june-30.html | HERITAGE ENTERTAINMENT YEAR reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/the-region-body-of-woman-found-in-alley.html | THE REGION; Body of Woman Found in Alley | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/some-banks-lower-credit-card-interest.html | SOME BANKS LOWER CREDIT-CARD INTEREST | False | By Irvin Molotsky, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/jazzing-around-wins-at-saratoga.html | Jazzing Around Wins at Saratoga | False | Special to the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/autodesk-inc-reports-earnings-for-qtr-to-july-31.html | AUTODESK INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/del-val-financial-corp-reports-earnings-for-qtr-to-june-30.html | DEL-VAL FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/style/de-gustibus-milk-as-a-sleep-inducer-and-other-controversies.html | DE GUSTIBUS; MILK AS A SLEEP INDUCER AND OTHER CONTROVERSIES | False | By Marian Burros | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/patents-2channel-equipment-for-highdefinition-tv.html | PATENTS; 2-Channel Equipment For High-Definition TV | False | By Stacy V. Jones | 1986-08-27 | TX 1-886732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/around-the-nation-another-warning-issued-about-tainted-food.html | AROUND THE NATION; Another Warning Issued About Tainted Food | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/news-summary-saturday-august-16-1986.html | NEWS SUMMARY: SATURDAY, AUGUST 16, 1986 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/getting-serious-about-mexico.html | Getting Serious About Mexico | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/patents-lightning-deterrent-on-towers.html | PATENTS; Lightning Deterrent on Towers | False | By Stacy V. Jones | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/arts/city-opera-cendrillon-with-faith-esham.html | CITY OPERA: 'CENDRILLON' WITH FAITH ESHAM | False | By Donal Henahan | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/oklahoma-bank-given-130-million.html | OKLAHOMA BANK GIVEN $130 MILLION | False | By Nathaniel C. Nash, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/transactions-579986.html | Transactions | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/around-the-nation-oregon-to-compensate-victims-of-commune.html | AROUND THE NATION; Oregon to Compensate Victims of Commune | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/obituaries/seth-allen-director-writer-and-an-obie-winning-actor.html | Seth Allen, Director, Writer And an Obie-Winning Actor | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/washington-talk-briefing-that-michigan-squabble.html | WASHINGTON TALK: BRIEFING; That Michigan Squabble | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/around-the-nation-baby-is-weak-after-birth-to-brain-dead-woman.html | AROUND THE NATION; Baby Is Weak After Birth To Brain-Dead Woman | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/astec-industries-inc-reports-earnings-for-qtr-to-june-30.html | ASTEC INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/triton-sets-deal-for-worldwide.html | Triton Sets Deal For Worldwide | False | Special to the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/greenery-rehabilitation-group-reports-earnings-for-qtr-to-june-30.html | GREENERY REHABILITATION GROUP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/l-a-time-to-do-more-than-hail-the-constitution-442086.html | A Time to Do More Than Hail the Constitution | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/the-region-4-found-innocent-in-pledge-hazing.html | THE REGION; 4 Found Innocent In Pledge Hazing | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/careercom-corp-reports-earnings-for-qtr-to-june-30.html | CAREERCOM CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/washington-talk-white-house-security-and-all-the-president-s-employees.html | WASHINGTON TALK: WHITE HOUSE; Security and All the President's Employees | False | By Philip Shenon | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/hotel-properties-reports-earnings-for-qtr-to-june-30.html | HOTEL PROPERTIES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/c-correction-620886.html | CORRECTION | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/wedco-technology-reports-earnings-for-qtr-to-june-30.html | WEDCO TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/president-gets-bill-banning-most-armor-piercing-bullets.html | President Gets Bill Banning Most Armor-Piercing Bullets | False | Special to the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/lehrman-weighing-senate-bid.html | Lehrman Weighing Senate Bid | False | Special to the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/company-news-micropro-layoffs-reorganization-set.html | COMPANY NEWS; Micropro Layoffs, Reorganization Set | False | Special to the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/p-g-s-dental-breakthrough.html | P.&G.'S DENTAL BREAKTHROUGH | False | By Steven Greenhouse, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/world/mexico-says-it-has-started-an-inquiry-into-case-of-us-drug-agent.html | MEXICO SAYS IT HAS STARTED AN INQUIRY INTO CASE OF U.S. DRUG AGENT | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/l-pay-as-you-went-631586.html | Pay-as-You-Went | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/article-582886-no-title.html | Article 582886 -- No Title | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/l-letter-on-official-misconduct-new-york-s-blunt-impeachment-tool-619986.html | LETTER: ON OFFICIAL MISCONDUCT; New York's Blunt Impeachment Tool | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/key-rates-136586.html | Key Rates | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/us-health-aide-admits-mistake-in-testimony-on-kidney-dialysis.html | U.S. HEALTH AIDE ADMITS MISTAKE IN TESTIMONY ON KIDNEY DIALYSIS | False | By Robert Pear, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/sports-people-unusual-compliment.html | SPORTS PEOPLE; Unusual Compliment | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/style/patricia-a-mcdonnell-wed-to-mark-s-clifton.html | Patricia A. McDonnell Wed to Mark S. Clifton | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/l-bipartisanship-cannot-legitimize-contra-aid-442186.html | Bipartisanship Cannot Legitimize Contra Aid | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/may-petroleum-inc-reports-earnings-for-qtr-to-june-30.html | MAY PETROLEUM INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/house-approves-military-bill-that-rejects-reagan-policies.html | HOUSE APPROVES MILITARY BILL THAT REJECTS REAGAN POLICIES | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/behind-the-scenes-in-tax-bill-drama.html | BEHIND THE SCENES IN TAX BILL DRAMA | False | By Robin Toner, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/patents-laser-power-increased-with-radiation-energy.html | PATENTS; Laser Power Increased With Radiation Energy | False | By Stacy V. Jones | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/world/a-drug-agent-for-8-years.html | A DRUG AGENT FOR 8 YEARS | False | Special to the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/bridge-college-teammates-reunite-and-win-a-national-crown.html | Bridge; College Teammates Reunite And Win a National Crown | False | By Alan Truscott | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/industrial-output-fell-0.1-in-july.html | INDUSTRIAL OUTPUT FELL 0.1% IN JULY | False | By Susan F. Rasky | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/the-region-paterson-election-voided-by-judge.html | THE REGION; Paterson Election Voided by Judge | False | AP | 1986-08-27 | TX 1-886732 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/obituaries/paul-henshaw-ex-president-of-the-homestake-mining-co.html | Paul Henshaw, Ex-President Of the Homestake Mining Co. | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/denning-mobile-robotics-inc-reports-earnings-for-qtr-to-june-30.html | DENNING MOBILE ROBOTICS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/new-york-day-by-day-450-silent-roommates.html | NEW YORK DAY BY DAY; 450 Silent Roommates | False | By Susan Heller Anderson and David Bird | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/boston-bancorp-reports-earnings-for-qtr-to-july-31.html | BOSTON BANCORP reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/us-wheat-help-fails-to-speed-soviet-buying.html | U.S. WHEAT HELP FAILS TO SPEED SOVIET BUYING | False | By Keith Schneider, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/diagnostic-medical-instruents-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTIC MEDICAL INSTRUENTS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/presidential-life-corp-reports-earnings-for-qtr-to-june-30.html | PRESIDENTIAL LIFE CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/charter-crellin-inc-reports-earnings-for-qtr-to-june-30.html | CHARTER-CRELLIN INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/jets-moving-haight-to-guard.html | JETS MOVING HAIGHT TO GUARD | False | By Gerald Eskenazi, Special To the New York Times | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/business/dba-systems-inc-reports-earnings-for-year-to-june-30.html | DBA SYSTEMS INC reports earnings for Year to June 30 | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/nyregion/vocal-and-aggressive-vallone-redefines-role.html | VOCAL AND AGGRESSIVE VALLONE REDEFINES ROLE | False | By Suzanne Daley | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/washington-talk-briefing-and-the-winner-is.html | WASHINGTON TALK: BRIEFING; And the Winner Is . . . | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/opinion/blundering-on-the-bench.html | Blundering on the Bench | False | | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/sports/foster-debut-a-home-run.html | Foster Debut: A Home Run | False | AP | 1986-08-27 | TX 1-886732 |
| 1986-08-16 | 1986-08-16 | https://www.nytimes.com/1986/08/16/us/price-nasa-will-pay-for-4th-orbiter.html | PRICE NASA WILL PAY FOR 4th ORBITER | False | By David E. Sanger | 1986-08-27 | TX 1-886732 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/after-you-ve-seen-paree-montana.html | AFTER YOU'VE SEEN PAREE -- MONTANA | False | By Aline Mosby | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/long-islanders-moving-from-fact-to-fiction.html | LONG ISLANDERS; MOVING FROM FACT TO FICTION | False | By Lawrence Van Gelder | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/minor-league-86-rocky-bridges-light-touch-for-baseball-teacher.html | MINOR LEAGUE '86: ROCKY BRIDGES; Light Touch for Baseball Teacher | False | By Barry Jacobs | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/in-brief-indian-general-who-raided-temple-is-slain.html | IN BRIEF; Indian General Who Raided Temple Is Slain | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/paint-and-patches-for-mark-twain-home.html | PAINT AND PATCHES FOR MARK TWAIN HOME | False | By Randall Beach | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/in-quotes.html | IN QUOTES | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/movies/film-view-why-some-novelists-cast-hollywood-as-the-heavy.html | FILM VIEW; WHY SOME NOVELISTS CAST HOLLYWOOD AS THE HEAVY | False | By Walter Goodman | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/l-sounding-off-foster-and-fairness-720186.html | Sounding Off; Foster and Fairness | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/alistair-ramgoolam-does-well-to-be-uneasy.html | ALISTAIR RAMGOOLAM DOES WELL TO BE UNEASY | False | By Hanif Kureishi | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/connecticut-opinion-enjoying-a-respite-from-fins-feathers-and-fur.html | CONNECTICUT OPINION; ENJOYING A RESPITE FROM FINS, FEATHERS AND FUR | False | By Clare B. Barton | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/state-seeks-cut-in-psychiatric-patients.html | STATE SEEKS CUT IN PSYCHIATRIC PATIENTS | False | By Ronald Sullivan | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/washington-talk-congress-stafford-and-pell-the-new-england-team.html | WASHINGTON TALK: CONGRESS; Stafford and Pell, the New England Team | False | By Leslie Maitland Werner | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/officer-says-he-does-not-recall-killing-wife.html | OFFICER SAYS HE DOES NOT RECALL KILLING WIFE | False | By Edward Hudson, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/abuse-of-agent-denied-by-mexican-governor.html | Abuse of Agent Denied By Mexican Governor | False | AP | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/us-farm-sales-strain-australia-s-patience.html | U.S. FARM SALES STRAIN AUSTRALIA'S PATIENCE | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/benefits-of-containergrown-plants.html | BENEFITS OF CONTAINER-GROWN PLANTS | False | By Carl Totemeier | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/for-better-cabbies-and-higher-pay.html | For Better Cabbies and Higher Pay | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/dining-out-another-look-at-the-1852-inn.html | DINING OUT; ANOTHER LOOK AT THE 1852 INN | False | By M. H. Reed | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/l-looking-for-a-mentor-364086.html | Looking For a Mentor | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-fiction-155886.html | IN SHORT: FICTION | False | By Will Blythe | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/ride-chosen-for-new-nasa-job.html | RIDE CHOSEN FOR NEW NASA JOB | False | AP | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/millions-in-africa-hurt-by-dip-in-aid-relief-units-say.html | MILLIONS IN AFRICA HURT BY DIP IN AID, RELIEF UNITS SAY | False | Special to the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/l-jerusalem-619486.html | Jerusalem | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/stamps-new-from-alaska.html | STAMPS; NEW FROM ALASKA | False | By John F. Dunn | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/dance-view-posing-and-solving-problems-in-choreography.html | DANCE VIEW; POSING AND SOLVING PROBLEMS IN CHOREOGRAPHY | False | By Jack Anderson | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/postings-new-directory-restoration-specialists.html | POSTINGS: New Directory; Restoration Specialists | False | By Philip S. Gutis | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/noted-with-pleasure.html | Noted With Pleasure | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/dianne-marie-o-sullivan-marries-charles-w-ahto.html | Dianne Marie O'Sullivan Marries Charles W. Ahto | False | | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/l-malpractice-crisis-362286.html | MALPRACTICE CRISIS | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/investing-subarus-downhill-ride.html | INVESTING; SUBARU'S DOWNHILL RIDE | False | By John C. Boland | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/religion-and-politics-don-t-mix-or-do-they.html | Religion and Politics Don't Mix - or Do They? | False | By Les Guthman | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/for-british-soccer-fans-the-violence-resurfaces.html | FOR BRITISH SOCCER FANS, THE VIOLENCE RESURFACES | False | By Steve Lohr, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/concrete-shortage-and-bad-design-said-to-slow-repairs-at-chernobyl.html | CONCRETE SHORTAGE AND BAD DESIGN SAID TO SLOW REPAIRS AT CHERNOBYL | False | By Felicity Barringer, Special to the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/focus-houston-a-fresh-approach-to-zoning.html | FOCUS: Houston; A Fresh Approach To Zoning | False | By Robert Reinhold | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/yacht-sponsorship-uncertain.html | Yacht Sponsorship Uncertain | False | By Barbara Lloyd | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/wise-times-wins-ogygian-scratched.html | WISE TIMES WINS; OGYGIAN SCRATCHED | False | By Steven Crist, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/dory-loves-john-john-goes-to-california.html | DORY LOVES JOHN, JOHN GOES TO CALIFORNIA | False | By Howard Frank Mosher | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/manila-protests-us-warning-on-safety-of-airport.html | MANILA PROTESTS U.S. WARNING ON SAFETY OF AIRPORT | False | Special to the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/paul-golub-wed-to-lucia-coppola.html | Paul Golub Wed To Lucia Coppola | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/seeking-the-formula-for-happy-hens.html | SEEKING THE FORMULA FOR HAPPY HENS | False | By Harold Faber | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/about-westchester-ice-cream.html | ABOUT WESTCHESTER; ICE CREAM | False | By Lynne Ames | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/tax-talks-signals-and-suspense.html | TAX TALKS: SIGNALS AND SUSPENSE | False | By Robin Toner, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/home-design-historical-chairs.html | HOME DESIGN; HISTORICAL CHAIRS | False | By Carol Vogel | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/complex-cases-swamp-housing-court.html | Complex Cases Swamp Housing Court | False | By Richard D. Lyons | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/elizabeth-buck-to-wed-ch-king-3d.html | Elizabeth Buck to Wed C.H. King 3d | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/olympic-games-seen-as-balm-for-aids-fear.html | 'OLYMPIC' GAMES SEEN AS BALM FOR AIDS FEAR | False | By Katherine Bishop, Special to the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/officials-cite-42-food-outlets.html | OFFICIALS CITE 42 FOOD OUTLETS | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jonathan Fast | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/betsy-lynn-weiser-is-married-to-eric-david-karp.html | Betsy Lynn Weiser Is Married to Eric David Karp | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/talking-loft-work-keeping-tenants-informed.html | TALKING LOFT WORK; Keeping Tenants Informed | False | By Andree Brooks | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/business-forum-inflation-in-our-future-a-rebound-yes-but-not-like-the-70-s.html | BUSINESS FORUM: INFLATION IN OUR FUTURE?; A REBOUND, YES, BUT NOT LIKE THE '70'S | False | By Joel Popkin | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-nonfiction-betrayed-by-walter-o-malley.html | IN SHORT: NONFICTION; Betrayed by Walter O'Malley | False | By George James | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/bridge-playing-the-odds.html | BRIDGE; PLAYING THE ODDS | False | BY Alan Truscott | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/recordings-pleasant-surprises-from-lesser-known-composers.html | RECORDINGS; PLEASANT SURPRISES FROM LESSER-KNOWN COMPOSERS | False | BY Paul Turok | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/beman-weathers-storms-of-pro-golf.html | BEMAN WEATHERS STORMS OF PRO GOLF | False | By Gordon S. White Jr. | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/reagan-assails-house-democrats-on-military-cuts.html | REAGAN ASSAILS HOUSE DEMOCRATS ON MILITARY CUTS | False | By Bernard Weinraub, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/movies/a-serious-farrah-fawcett-takes-control-in-extremities.html | A SERIOUS FARRAH FAWCETT TAKES CONTROL IN 'EXTREMITIES' | False | By Stephen Farber | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/westchester-opinion-center-of-universe-is-a-few-miles-south-isn-t-it.html | WESTCHESTER OPINION; CENTER OF UNIVERSE IS A FEW MILES SOUTH, ISN'T IT? | False | By Julie Pelavin | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/121-story-office-tower-proposed-for-newark.html | 121-STORY OFFICE TOWER PROPOSED FOR NEWARK | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/ideas-trends-a-disappointment-from-the-deep.html | IDEAS & TRENDS; A Disappointment From the Deep | False | By Laura Mansnerus and Katherine Roberts | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/crocodiles-gather-for-bristol-feast.html | 'CROCODILES' GATHER FOR BRISTOL FEAST | False | By Laurie A. O'Neill | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/sandy-pomeroy-weds-john-codd.html | Sandy Pomeroy Weds John Codd | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/q-and-a-664386.html | Q and A | False | By Shawn G. Kennedy | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/critics-choices-pop-music.html | CRITIC'S CHOICES; Pop Music | False | By Jon Pareles | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/helga-s-world-the-secret-art-of-andrew-wyeth.html | HELGA'S WORLD: THE SECRET ART OF ANDREW WYETH | False | By Douglas C. McGill | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/melpo-maria-voulieris-is-wed-to-warner-a-fite.html | Melpo Maria Voulieris Is Wed to Warner A. Fite | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/investing-a-new-respect-for-military-electronics.html | INVESTING; A NEW RESPECT FOR MILITARY ELECTRONICS | False | By Peter H. Frank | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/us-will-repay-aides-in-right-suits.html | U.S. WILL REPAY AIDES IN RIGHT SUITS | False | By Robert Pear, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/aquino-is-pulling-up-the-establishment-by-its-roots.html | AQUINO IS PULLING UP THE ESTABLISHMENT BY ITS ROOTS | False | By Seth Mydans | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/texas-cuts-proposed-but-fiscal-crisis-still-holds.html | TEXAS CUTS PROPOSED, BUT FISCAL CRISIS STILL HOLDS | False | By Robert Reinhold, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/q-a-080986.html | Q&A | False | By Stanley Carr | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/paperback-best-sellers-august-17-1986.html | PAPERBACK BEST SELLERS: AUGUST 17, 1986 | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/mexico-s-drug-effort-will-also-be-home-grown.html | MEXICO'S DRUG EFFORT WILL ALSO BE HOME-GROWN | False | By William Stockton | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/outdoors-tongue-in-cheek-opinions.html | OUTDOORS; Tongue-in-Cheek Opinions | False | Nelson Bryant | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/l-texas-in-a-tailspin-363586.html | Texas In a Tailspin | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/picking-a-doctor-in-an-information-vacuum.html | Picking a Doctor in an Information Vacuum | False | By Andrew Stein | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/mackey-posts-a-65-and-leads-by-four.html | MACKEY POSTS A 65 AND LEADS BY FOUR | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/tourism-industry-asks-where-the-boom-is.html | TOURISM INDUSTRY ASKS WHERE THE BOOM IS | False | By Peggy McCarthy | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/nancy-l-angus-wed-in-princeton.html | Nancy L. Angus Wed in Princeton | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/home-video-new-cassettes-classic-western-singular-songster-391286.html | HOME VIDEO; NEW CASSETTES; CLASSIC WESTERN, SINGULAR SONGSTER | False | By Bernard Holland | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/national-notebook-newport-ri-replicating-colonial-homes.html | NATIONAL NOTEBOOK: Newport, R.I.; Replicating Colonial Homes | False | By Judy Rakowsky | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/homeless-children-on-increase-study-shows.html | HOMELESS CHILDREN ON INCREASE, STUDY SHOWS | False | By Leo H. Carney | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/state-easing-rules-on-clams.html | STATE EASING RULES ON CLAMS | False | By Bob Narus | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/follow-up-on-the-news-new-york-relic-travels-south.html | FOLLOW-UP ON THE NEWS; New York Relic Travels South | False | By Eleanor Blau | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/kasparov-in-second-victory-display-a-daring-offensive.html | KASPAROV, IN SECOND VICTORY, DISPLAY A DARING OFFENSIVE | False | By Robert Byrne | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/o-brave-u-world.html | O BRAVE U WORLD | False | By William McBrien | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/when-europe-pulled-up-stakes.html | WHEN EUROPE PULLED UP STAKES | False | By Esmond Wright | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/ideas-trends-setting-some-limits-on-radon.html | IDEAS & TRENDS; Setting Some Limits on Radon | False | By Laura Mansnerus and Katherine Roberts | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/suffolk-seeking-new-approach-to-lilco.html | SUFFOLK SEEKING NEW APPROACH TO LILCO | False | By John Rather | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/l-grant-in-aid-is-a-key-term-791086.html | 'Grant-in-Aid' Is a Key Term | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/tv-network-news-finds-rules-have-changed-technology-bottom-line-create-profound.html | TV NETWORK NEWS FINDS THE RULES HAVE CHANGED; Technology and the Bottom Line Create Profound Challenges | False | BY Burton Benjamin | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/plant-feared-tainting-water.html | PLANT FEARED TAINTING WATER | False | By Therese Madonia | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/article-809286-no-title.html | Article 809286 -- No Title | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/sports-people-some-lucky-shots.html | SPORTS PEOPLE; Some Lucky Shots | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/an-error-is-found-at-nuclear-plant.html | AN ERROR IS FOUND AT NUCLEAR PLANT | False | By Michael Oreskes | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/westchester-journal-cooking-for-dollars.html | WESTCHESTER JOURNAL; COOKING FOR DOLLARS | False | By Lynne Ames | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/best-sellers-august-17-1986.html | BEST SELLERS: AUGUST 17, 1986 | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/ideas-trends-va-under-fire-will-close-some-heart-units.html | IDEAS & TRENDS; V.A., Under Fire, Will Close Some Heart Units | False | By Laura Mansnerus and Katherine Roberts | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/connecticut-opinion-in-light-and-play-a-street-is-reborn.html | CONNECTICUT OPINION; IN LIGHT AND PLAY, A STREET IS REBORN | False | By Jerry Dunklee | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/headliners-amazing-grace.html | Headliners; Amazing Grace | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/l-sounding-off-foster-and-fairness-791386.html | Sounding Off; Foster and Fairness | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/jacqueline-leung-planning-to-wed-andrew-y-s-liu.html | Jacqueline Leung Planning to Wed Andrew Y. S. Liu | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/music-classical-finales-on-schedule-as-festivals-end-season.html | MUSIC; CLASSICAL FINALES ON SCHEDULE AS FESTIVALS END SEASON | False | By Robert Sherman | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/tapes-at-asian-gang-trial-reveal-drug-deals.html | TAPES AT ASIAN GANG TRIAL REVEAL DRUG DEALS | False | By Arnold H. Lubasch | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/chinese-girl-15-wins-gold-medal-in-diving.html | Chinese Girl, 15, Wins Gold Medal in Diving | False | AP | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/new-jersey-opinion-community-colleges-need-more-support.html | NEW JERSEY OPINION; COMMUNITY COLLEGES NEED MORE SUPPORT | False | By Peter Shapiro | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/art-by-collective-art-by-chance.html | ART BY COLLECTIVE, ART BY CHANCE | False | By Charlotte Libov | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/theater-a-master-at-helm-of-dames-at-sea.html | THEATER; A MASTER AT HELM OF 'DAMES AT SEA' | False | By Alvin Klein | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/home-video-new-cassettes-classic-western-singular-songster-390586.html | HOME VIDEO; NEW CASSETTES; CLASSIC WESTERN, SINGULAR SONGSTER | False | By Lawrence Van Gelder | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/l-wall-st-mba-s-644886.html | Wall St. M.B.A.'s | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/momandpop-mining-is-stirring-in-the-rockies.html | MOM-AND-POP MINING IS STIRRING IN THE ROCKIES | False | By Jim Robbins | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/indulging-in-the-desserts-of-the-concert-stage.html | INDULGING IN THE DESSERTS OF THE CONCERT STAGE | False | By Leslie Kandell | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/l-malay-rail-619086.html | Malay Rail | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/headliners-buying-ammo.html | HEADLINERS; Buying Ammo | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/l-untouchable-edmund-wilson-156686.html | Untouchable Edmund Wilson | False | | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/reagan-the-free-market-and-the-farm.html | REAGAN, THE FREE MARKET AND THE FARM | False | By William Robbins | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/democrats-in-primary-press-drive-for-congress.html | DEMOCRATS IN PRIMARY PRESS DRIVE FOR CONGRESS | False | By James Feron | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/dance-for-choreographers-all-the-worlds-a-dance-stage.html | DANCE; FOR CHOREOGRAPHERS, ALL THE WORLD'S A DANCE STAGE | False | By Rachelle Garbarine | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/l-clean-as-new-zealand-798786.html | Clean as New Zealand | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/dance-in-your-face-by-deborah-andersen.html | DANCE: 'IN YOUR FACE,' BY DEBORAH ANDERSEN | False | By Jennifer Dunning | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/q-a-merit-pay-for-federal-workers-bureaucracy-and-its-discontents.html | Q & A: MERIT PAY FOR FEDERAL WORKERS; BUREAUCRACY AND ITS DISCONTENTS | False | By Robert Pear | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-region-an-unruly-taxi-industry-is-hailing-higher-fares.html | THE REGION; AN UNRULY TAXI INDUSTRY IS HAILING HIGHER FARES | False | By Robert O. Boorstin | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/theater-john-cunningham-ever-employed-actor.html | THEATER; JOHN CUNNINGHAM: EVER-EMPLOYED ACTOR | False | By Alvin Klein | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/yonkers-mall-plan-opposed.html | YONKERS MALL PLAN OPPOSED | False | By Milena Jovanovitch | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/miss-coggins-weds-richard-franklin.html | Miss Coggins Weds Richard Franklin | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/national-notebook-home-lot-prices-sharp-rises-in-most-areas.html | NATIONAL NOTEBOOK: Home-Lot Prices; Sharp Rises In Most Areas | False | MICHAEL DeCOURCY HINDS | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/salvaging-lives-after-torture.html | SALVAGING LIVES AFTER TORTURE | False | By Christopher S. Wren | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/around-the-nation-baby-in-court-battle-dies-after-one-day.html | AROUND THE NATION; Baby in Court Battle Dies After One Day | False | AP | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/lisa-moreschi-is-a-bride.html | Lisa Moreschi Is a Bride | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/kathryn-taylor-weds-tf-steyer.html | Kathryn Taylor Weds T.F. Steyer | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/out-of-africa-well-not-really.html | OUT OF AFRICA? WELL, NOT REALLY | False | By Keith H. Hammonds | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/in-westport-help-for-new-youths.html | IN WESTPORT, HELP FOR NEW YOUTHS | False | By Marcia Saft | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/questions-arise-in-data-on-rostenkowski-trust.html | QUESTIONS ARISE IN DATA ON ROSTENKOWSKI TRUST | False | By Jeff Gerth, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/debate-raised-over-pact-to-redevelop-port-chester.html | DEBATE RAISED OVER PACT TO REDEVELOP PORT CHESTER | False | By Betsy Brown | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/personal-finance-how-tax-reform-is-reshaping-divorce.html | PERSONAL FINANCE; HOW TAX REFORM IS RESHAPING DIVORCE | False | By Deborah Rankin | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/corporate-america-buys-itself-back.html | CORPORATE AMERICA BUYS ITSELF BACK | False | By Winston Williams | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/11500-facing-statelessness-in-hong-kong.html | 11,500 FACING STATELESSNESS IN HONG KONG | False | Special to the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/yank-streak-ended-at-4-by-royals-4-2.html | YANK STREAK ENDED AT 4 BY ROYALS, 4-2 | False | By Craig Wolff | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/chess-thriving-gambits.html | CHESS; THRIVING GAMBITS | False | By Robert Byrne | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/about-cars-mazda-is-winning-a-new-set-of-fans.html | ABOUT CARS; MAZDA IS WINNING A NEW SET OF FANS | False | By Marshall Schuon | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/street-fashion-for-summer-cool-brief-and-black.html | STREET FASHION; FOR SUMMER: COOL, BRIEF AND BLACK | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/helping-parkinsons-families-cope.html | HELPING PARKINSON'S FAMILIES COPE | False | By Susan Carey Dempsey | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/l-health-care-deductibility-has-broad-impact-705586.html | Health-Care Deductibility Has Broad Impact | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/about-men-riding-with-the-pack.html | ABOUT MEN; RIDING WITH THE PACK | False | By Chick Stevenson | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-world-more-deaths-in-lebanon.html | THE WORLD; More Deaths In Lebanon | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/l-labor-costs-664786.html | Labor Costs | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/two-companies-that-wouldn-t-give-up.html | TWO COMPANIES THAT WOULDN'T GIVE UP | False | By Penny Singer | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/sports-people-proposal-for-mccallum.html | SPORTS PEOPLE; Proposal for McCallum | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/arata-isozaki-from-japan-a-new-wave-of-international-architects.html | ARATA ISOZAKI: FROM JAPAN, A NEW WAVE OF INTERNATIONAL ARCHITECTS | False | By Joseph Giovannini | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/open-s-tennis-stars-to-compete-in-rye.html | OPEN'S TENNIS STARS TO COMPETE IN RYE | False | By Charles Friedman | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/mclaughlin-bribe-trial-heads-for-close-after-testimony-of-40.html | McLAUGHLIN BRIBE TRIAL HEADS FOR CLOSE AFTER TESTIMONY OF 40 | False | By Josh Barbanel | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/what-s-doing-in-brussels.html | WHAT'S DOING IN; BRUSSELS | False | By Peter Maass | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/playing-dead-the-memoirs-of-a-theatrical-working-stiff.html | PLAYING DEAD: THE MEMOIRS OF A THEATRICAL WORKING STIFF | False | By Paul Vincent | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/business-forum-inflation-in-our-future-courting-a-resurgence-in-the-price-spiral.html | BUSINESS FORUM: INFLATION IN OUR FUTURE?; COURTING A RESURGENCE IN THE PRICE SPIRAL | False | By James Annable | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/banks-heat-up-credit-card-war.html | BANKS HEAT UP CREDIT-CARD WAR | False | By Robert A. Hamilton | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/home-video-new-cassettes-classic-western-singular-songster-391486.html | HOME VIDEO; NEW CASSETTES; CLASSIC WESTERN, SINGULAR SONGSTER | False | By Glenn Collins | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-region-fatal-rampage-on-brooklyn-campus.html | THE REGION; Fatal Rampage on Brooklyn Campus | False | By Caryle C. Douglas and Mary Connelly | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/tv-view-the-hammer-and-the-cross-a-series-of-distortions.html | TV VIEW; 'THE HAMMER AND THE CROSS: A SERIES OF DISTORTIONS | False | By John Corry | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/tv-network-news-finds-rules-have-changed-why-cbs-decided-after-3-decades-kill-morning.html | TV NETWORK NEWS FINDS THE RULES HAVE CHANGED; Why CBS Decided, After 3 Decades, to Kill the 'Morning News.' | False | By Peter J. Boyer | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/carey-mack-is-bride-of-douglas-j-weber.html | Carey Mack Is Bride Of Douglas J. Weber | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/l-wall-st-mba-s-441286.html | WALL ST. M.B.A.'S | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Hal Goodman | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/sweeping-tax-revision-wins-key-approval-in-congress-sets-28-top-personal-rate.html | SWEEPING TAX REVISION WINS KEY APPROVAL IN CONGRESS, SETS 28% TOP PERSONAL RATE | False | By David E. Rosenbaum, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/art-view-his-sculpture-transforms-scrap-into-steel-poems.html | ART VIEW; HIS SCULPTURE TRANSFORMS SCRAP INTO STEEL POEMS | False | By John Russell | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/l-managing-co-ops-729186.html | Managing Co-ops | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/connecticut-opinion-putting-perspective-on-a-night-s-events.html | CONNECTICUT OPINION; PUTTING PERSPECTIVE ON A NIGHT'S EVENTS | False | By Leona Trinin | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/julia-dale-woods-becomes-a-bride.html | Julia Dale Woods Becomes a Bride | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/blow-to-narcotics-traffic-is-seen-in-puerto-rico-indictments.html | BLOW TO NARCOTICS TRAFFIC IS SEEN IN PUERTO RICO INDICTMENTS | False | Special to the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/o-brien-is-sharp-as-jets-top-bengals.html | O'BRIEN IS SHARP AS JETS TOP BENGALS | False | By Gerald Eskenazi, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/dr-lesley-p-siegel-weds.html | Dr. Lesley P. Siegel Weds | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/will-o-grady-of-pga-tour-be-found-out-of-bounds.html | WILL O'GRADY OF PGA TOUR BE FOUND OUT OF BOUNDS? | False | By Marcia Chambers | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/washington-talk-briefing-democratic-tenure.html | WASHINGTON TALK: BRIEFING; Democratic Tenure | False | By Wayne King and Warren Weaver Jr. | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/the-monkey-wrench-in-arms-control.html | The Monkey Wrench in Arms Control | False | By Hugh de Santis | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/deborah-trilling-engaged.html | Deborah Trilling Engaged | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-nation-house-unit-seeks-a-perjury-inquiry-in-deaver-case.html | THE NATION; House Unit Seeks A Perjury Inquiry In Deaver Case | False | By Caroline Rand Herron | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/week-in-business-another-departure-stuns-bankamerica.html | WEEK IN BUSINESS; ANOTHER DEPARTURE STUNS BANKAMERICA | False | By Merrill Perlman | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/the-landscape-of-our-past.html | THE LANDSCAPE OF OUR PAST | False | By William Cronon | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/dining-out-lunches-that-please-the-eye-too.html | DINING OUT; LUNCHES THAT PLEASE THE EYE, TOO | False | By Patricia Brooks | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/title-to-grades-singing.html | Title to Grades Singing | False | Special to the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/l-the-king-s-metier-156486.html | The King's Metier | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/washington-talk-briefing-adopt-a-prisoner.html | WASHINGTON TALK: BRIEFING; Adopt a Prisoner? | False | By Wayne King and Warren Weaver Jr. | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/vanessa-shulman-marries.html | Vanessa Shulman Marries | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/l-south-africa-sanctions-held-in-a-platinum-trap-444686.html | South Africa Sanctions Held in a Platinum Trap | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/workshops-where-art-imitates-fun.html | WORKSHOPS WHERE ART IMITATES FUN | False | By Roberta Hershenson | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/pretoria-derides-vote-by-senate-for-sanctions.html | PRETORIA DERIDES VOTE BY SENATE FOR SANCTIONS | False | By Alan Cowell, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/travel-advisory-spanish-strawberries-glaciers-and-dancers.html | TRAVEL ADVISORY; SPANISH STRAWBERRIES, GLACIERS AND DANCERS | False | By Lawrence Van Gelder | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/law-helps-in-handling-cases.html | LAW HELPS IN HANDLING CASES | False | By Sarah Lyall | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/love-was-all-they-knew-to-call-it.html | LOVE WAS ALL THEY KNEW TO CALL IT | False | By Alice McDermott | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/l-pooling-resources-204586.html | Pooling Resources | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/l-life-insurance-644586.html | Life Insurance | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/losers-still-weepers.html | LOSERS STILL WEEPERS | False | By Tony Gibbs | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/wedding-at-caramoor-for-sally-j-greenspan.html | Wedding at Caramoor For Sally J. Greenspan | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/the-britain-that-britten-called-home.html | THE BRITAIN THAT BRITTEN CALLED HOME | False | By Lailan Young | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/from-rueful-to-raucous.html | FROM RUEFUL TO RAUCOUS | False | By Bruce Bennett | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/art-the-masters.html | ART: 'THE MASTERS' | False | By Phyllis Braff | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/education-watch-high-school-director-advocates-the-basics.html | EDUCATION WATCH; HIGH SCHOOL DIRECTOR ADVOCATES THE BASICS | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/murray-chass-on-baseball-quisenberry-puzzled-by-royals-snub.html | MURRAY CHASS ON BASEBALL; Quisenberry Puzzled by Royals' Snub | False | By Murray Chass | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/boston-school-names-dean.html | Boston School Names Dean | False | AP | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/practical-traveler-learning-the-abc-s-as-well-as-the-xyz-s-of-flying.html | PRACTICAL TRAVELER; LEARNING THE ABC'S -- AS WELL AS THE XYZ'S -- OF FLYING | False | By Peter H. Lewis | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/frances-w-wong-and-carl-a-loo-exchange-vows.html | Frances W. Wong And Carl A. Loo Exchange Vows | False | | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/50-years-a-place-in-the-sun-in-the-bronx.html | 50 YEARS: A PLACE IN THE SUN IN THE BRONX | False | By Jane Perlez | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/magzine/l-malpractice-crisis-362686.html | MALPRACTICE CRISIS | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-world-serendipity-in-newfoundland.html | THE WORLD; Serendipity In Newfoundland? | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/olympic-winners-fight-to-lively-draw.html | OLYMPIC WINNERS FIGHT TO LIVELY DRAW | False | By Phil Berger, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/group-fights-forced-retirement-and-other-bars-to-the-aged.html | GROUP FIGHTS FORCED RETIREMENT AND OTHER BARS TO THE AGED | False | By Robert A. Hamilton | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/westchester-journal-historical-occasion.html | WESTCHESTER JOURNAL; HISTORICAL OCCASION | False | By Betsy Brown | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/welfare-applicants-who-claim-dire-need-get-emergency-grants.html | WELFARE APPLICANTS WHO CLAIM DIRE NEED GET EMERGENCY GRANTS | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/national-gallery-to-exhibit-renaissance-sculpture.html | NATIONAL GALLERY TO EXHIBIT RENAISSANCE SCULPTURE | False | By Irvin Molotsky | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/music-view-what-makes-a-gifted-artist-drop-out-in-mid-career.html | MUSIC VIEW; WHAT MAKES A GIFTED ARTIST DROP OUT IN MID-CAREER? | False | By Donal Henahan | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/sunny-kir-vs-sadie-champagne.html | SUNNY (KIR) VS. SADIE (CHAMPAGNE) | False | By Molly Haskell | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/l-roy-cohn-s-descent-on-the-libraries-of-europe-guilt-by-association-444186.html | Roy Cohn's Descent on the Libraries of Europe; Guilt by Association | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/c-correction-786586.html | CORRECTION | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/us-says-soviet-is-carrying-out-major-naval-exercises-in-pacific.html | U.S. SAYS SOVIET IS CARRYING OUT MAJOR NAVAL EXERCISES IN PACIFIC | False | By John H. Cushman Jr., Special To the New York Times | | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/5-former-us-officials-urge-delay-in-star-wars-testing.html | 5 FORMER U.S OFFICIALS URGE DELAY IN 'STAR WARS' TESTING | False | By Charles Mohr, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/ideas-trends-fossils-may-link-bird-to-dinosaurs.html | IDEAS & TRENDS; Fossils May Link Bird to Dinosaurs | False | By Laura Mansnerus and Katherine Roberts | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/monster-catches-bring-fish-fever-back-to-montauk.html | MONSTER CATCHES BRING FISH FEVER BACK TO MONTAUK | False | By Thomas J. Knudson | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/gotti-ready-for-trial-to-face-informants-wiretaps-and-an-anonymous-jury.html | GOTTI, READY FOR TRIAL, TO FACE INFORMANTS, WIRETAPS AND AN ANONYMOUS JURY | False | By Selwyn Raab | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/bantam-s-eclectic-new-chief-alberto-vitale-weighing-books-on-financial-scales.html | BANTAM'S ECLECTIC NEW CHIEF: ALBERTO VITALE; Weighing Books on Financial Scales | False | By Edwin McDowell | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/woman-slain-in-great-neck-was-living-in-nearby-village.html | Woman Slain in Great Neck Was Living in Nearby Village | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/headliners-paging-rambo.html | HEADLINERS; Paging Rambo | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/quotations-of-the-day-783586.html | Quotations of the Day | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/movies/art-behind-the-scenes-with-hollywood-legend-and-reality.html | ART: BEHIND THE SCENES WITH 'HOLLYWOOD: LEGEND AND REALITY' | False | By Joseph Giovannini | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-convoluted-path-of-the-city-bench.html | THE CONVOLUTED PATH OF THE CITY BENCH | False | By Kirk Johnson | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/in-the-nation-reagan-and-sanctions.html | IN THE NATION; Reagan And Sanctions | False | By Tom Wicker | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-naton-us-alters-stand-on-bias-cases.html | THE NATON; U.S. Alters Stand On Bias Cases | False | By Caroline Rand Herron | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/consumer-rates.html | CONSUMER RATES | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/l-a-legacy-a-controversy-646146.html | A LEGACY, A CONTROVERSY | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/larry-flynt-quits-hospital.html | Larry Flynt Quits Hospital | False | AP | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/views-of-sport-blending-the-ingredients-of-youth-sports-programs.html | VIEWS OF SPORT; BLENDING THE INGREDIENTS OF YOUTH SPORTS PROGRAMS | False | By Stanton Wheeler | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/movies/5-week-film-series.html | 5-Week Film Series | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/the-crackdown-that-never-was.html | THE CRACKDOWN THAT NEVER WAS | False | By Jervis Anderson | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/wine-a-peerless-cellar.html | WINE; A PEERLESS CELLAR | False | By Frank J. Prial | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/follow-up-on-the-news-hamilton-ohio-makes-its-mark.html | FOLLOW-UP ON THE NEWS; Hamilton!, Ohio, Makes Its Mark | False | By Eleanor Blau | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/theater/stage-view-me-and-my-girl-is-a-nosegay-of-nostalgia.html | STAGE VIEW; 'ME AND MY GIRL' IS A NOSEGAY OF NOSTALGIA | False | By Mel Gussow | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/pakistan-again-sees-scattered-protests.html | PAKISTAN AGAIN SEES SCATTERED PROTESTS | False | By Steven R. Weisman, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/passing-the-buck-from-one-generation-to-the-next.html | PASSING THE BUCK FROM ONE GENERATION TO THE NEXT | False | By Steven Greenhouse | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/transactions-766186.html | Transactions | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/verbatim-testing-freedom.html | Verbatim; Testing Freedom | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/georgia-baylor-becomes-bride.html | Georgia Baylor Becomes Bride | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/long-island-opinion-the-liability-insurance-crisis-a-threat-to-jobs.html | LONG ISLAND OPINION; THE LIABILITY INSURANCE CRISIS: A THREAT TO JOBS | False | By Michael Borsuk | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/irish-workers-serve-east-end.html | IRISH WORKERS SERVE EAST END | False | By Thomas Clavin | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/westchester-journal-first-families.html | WESTCHESTER JOURNAL; FIRST FAMILIES | False | By Tessa Melvin | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/if-you-re-thinking-of-living-in-somerville.html | IF YOU'RE THINKING OF LIVING IN; SOMERVILLE | False | By Michael Jensen Jr. | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/home-video-new-cassettes-classic-western-singular-songster-391086.html | HOME VIDEO; NEW CASSETTES; CLASSIC WESTERN, SINGULAR SONGSTER | False | By John S. Wilson | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/national-notebook-omaha-old-skyscraper-is-transformed.html | NATIONAL NOTEBOOK: Omaha; Old Skyscraper Is Transformed | False | By Nicole Simmons | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/long-island-journal-807186.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/fare-of-the-country-for-biting-flavor-texans-go-for-jerky.html | FARE OF THE COUNTRY; FOR BITING FLAVOR, TEXANS GO FOR JERKY | False | By Stephen Lewis | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/mucis-noted-barraque-work-to-be-given-here.html | MUCIS NOTED; BARRAQUE WORK TO BE GIVEN HERE | False | By Tim Page | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/new-jersey-journal-054186.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/art-interiors-at-nabis.html | ART; 'INTERIORS' AT NABIS | False | By William Zimmer | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/lingerie-that-revels-in-fantasy.html | LINGERIE THAT REVELS IN FANTASY | False | By Michael Gross | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/katharine-polk-married-on-li.html | Katharine Polk Married on L.I. | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/speaking-personally-an-exclamation-mark-along-the-roadside.html | SPEAKING PERSONALLY; AN EXCLAMATION MARK ALONG THE ROADSIDE | False | By Paula Newcomer | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/three-years-later-chicago-s-mayor-is-turning-the-corner.html | THREE YEARS LATER, CHICAGO'S MAYOR IS TURNING THE CORNER | False | By E. R. Shipp | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/its-time-to-plant-flower-seed-again.html | IT'S TIME TO PLANT FLOWER SEED - AGAIN | False | By Deci Lowry | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/cataloguers-move-up-from-mail.html | CATALOGUERS MOVE UP FROM MAIL | False | By A.e. Hardie | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/l-malpractice-crisis-361786.html | Malpractice Crisis | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/years-in-us-guide-a-thai-in-democracy.html | YEARS IN U.S. GUIDE A THAI IN DEMOCRACY | False | By Barbara Crossette, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/mark-twain-takes-on-redding-and-loses.html | MARK TWAIN TAKES ON REDDING AND LOSES | False | By William Honan | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/tiffanys-tastes-evoked-in-show.html | TIFFANY'S TASTES EVOKED IN SHOW | False | By Barbara Delatiner | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/vermont-school-offers-a-welfare-exit.html | VERMONT SCHOOL OFFERS A WELFARE EXIT | False | Special to the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/marcos-party-meets-for-strategy-session.html | Marcos Party Meets For Strategy Session | False | Special to the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/peru-s-forces-press-ahead-in-drug-war.html | PERU'S FORCES PRESS AHEAD IN DRUG WAR | False | By Alan Riding, Special To the New York Times | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/l-roy-cohn-s-descent-on-the-libraries-of-europe-798186.html | Roy Cohn's Descent on the Libraries of Europe | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/cable-tv-notes-latin-american-culture-in-the-spotlight.html | CABLE TV NOTES; LATIN AMERICAN CULTURE IN THE SPOTLIGHT | False | By Steve Schneider | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/the-editorial-notebook-the-lincoln-botha-debate.html | THE EDITORIAL NOTEBOOK; The Lincoln-Botha Debate | False | By Karl E. Meyer | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/wendy-robin-wheeler-weds-ian-stanley-reid.html | Wendy Robin Wheeler Weds Ian Stanley Reid | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/hayride-celebrates-city-harvest.html | HAYRIDE CELEBRATES CITY HARVEST | False | By Michael Jensen Jr. | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/l-dropping-income-644986.html | Dropping Income | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/jacqueline-wong-wed-to-charles-delamater.html | Jacqueline Wong Wed To Charles Delamater | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/data-bank-august-17-1986.html | Data Bank: August 17, 1986 | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/long-island-opinion-home-from-hilda-s-hill.html | LONG ISLAND OPINION; HOME FROM HILDA'S HILL | False | By Patrick Keefe | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/the-executive-computer-turning-the-pc-into-a-landlord.html | THE EXECUTIVE COMPUTER; TURNING THE PC INTO A LANDLORD | False | By Erik Sandberg-Diment | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/morality-missing-in-action.html | MORALITY: MISSING IN ACTION | False | By Walter Karp | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/hoping-to-turn-rags-into-riches.html | HOPING TO TURN 'RAGS INTO RICHES | False | By Alvin Klein | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/l-roy-cohn-s-descent-on-the-libraries-of-europe-a-legacy-of-hate-798586.html | Roy Cohn's Descent on the Libraries of Europe; A Legacy of Hate | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/beverly-j-bodnar-becomes-a-bride.html | Beverly J. Bodnar Becomes a Bride | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/exploring-bali-beyond-the-beaches.html | EXPLORING BALI BEYOND THE BEACHES | False | By Suzanne Charle | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/g-w-wheeler-weds-carolyn-a-cromwell.html | G. W. Wheeler Weds Carolyn A. Cromwell | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/on-language-gallic-gall.html | ON LANGUAGE; GALLIC GALL | False | By Richard Bernstein | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/signs-of-change-at-some-country-clubs.html | SIGNS OF CHANGE AT SOME COUNTRY CLUBS | False | By Donna Greene | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/religion-notes-in-norway-a-jew-s-story-is-best-seller.html | RELIGION NOTES; IN NORWAY, A JEW'S STORY IS BEST SELLER | False | By Ari L. Goldman | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/westchester-opinion-garbarge-was-colleted-with-personal-touch.html | WESTCHESTER OPINION; GARBARGE WAS COLLETED WITH PERSONAL TOUCH | False | By Jeremiah J. Mahoney | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/what-s-new-in-drug-packaging.html | WHAT'S NEW IN DRUG PACKAGING | False | By Eric Schmitt | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-nation-all-systems-go-for-a-new-shuttle.html | THE NATION; All Systems 'Go' For a New Shuttle | False | By Caroline Rand Herron | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/antiques-lountryantique-shows.html | ANTIQUES LOUNTRY-ANTIQUE SHOWS | False | By Muriel Jacobs | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/l-zion-s-attitude-found-lacking-730186.html | Zion's Attitude Found Lacking | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/fearless-students-keep-up-european-travel.html | FEARLESS STUDENTS KEEP UP EUROPEAN TRAVEL | False | | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/sunday-observer-the-usual-suspects.html | SUNDAY OBSERVER; THE USUAL SUSPECTS | False | By Russell Baker | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/suffolk-and-us-reach-a-settlement-in-bias-suit.html | SUFFOLK AND U.S. REACH A SETTLEMENT IN BIAS SUIT | False | Special to the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/fear-of-aids-spurs-rise-of-companies-that-freeze-blood.html | FEAR OF AIDS SPURS RISE OF COMPANIES THAT FREEZE BLOOD | False | By Robert Lindsey, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Gene Thornton | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/c-correction-786986.html | CORRECTION | False |  | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/art-urban-anxieties-reflected-in-paintings-from-east-village.html | ART; URBAN ANXIETIES REFLECTED IN PAINTINGS FROM EAST VILLAGE | False | By Helen A. Harrison | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/health-information-offered-in-public-newark-library.html | HEALTH INFORMATION OFFERED IN PUBLIC NEWARK LIBRARY | False | By Marcia Saft | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/philadelphia-finds-radicals-got-us-funds.html | PHILADELPHIA FINDS RADICALS GOT U.S. FUNDS | False | By William K. Stevens, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-region-in-new-york-trying-harder-to-be-no-2.html | THE REGION; In New York, Trying Harder To Be No. 2 | False | By Caryle C. Douglas and Mary Connelly | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/jesuit-priest-resigns-over-a-questionnaire.html | Jesuit Priest Resigns Over a Questionnaire | False | AP | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/miss-brown-engaged.html | Miss Brown Engaged | False |  | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/westchester-guide-061186.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/elizabeth-abell-is-bride-of-matthew-j-harrington.html | Elizabeth Abell Is Bride of Matthew J. Harrington | False |  | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/care-for-young-heart-patients.html | CARE FOR YOUNG HEART PATIENTS | False | By Sandra Friedland | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/cocaine-s-vicious-spiral-highs-lows-desperation.html | COCAINE'S VICIOUS SPIRAL: HIGHS, LOWS, DESPERATION | False | By Erik Eckholm | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/food-red-yellow-or-green-a-palette-of-tomatoes.html | FOOD; RED, YELLOW OR GREEN, A PALETTE OF TOMATOES | False | By Florence Fabricant | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/home-video-new-cassettes-classic-western-singular-songster-391686.html | HOME VIDEO; NEW CASSETTES: CLASSIC WESTERN, SINGULAR SONGSTER | False | By Eden Ross Lipson | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/two-artists-who-qualify-as-visionaries.html | TWO ARTISTS WHO QUALIFY AS VISIONARIES | False | By Robert Palmer | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/auction-finances-search-for-marcos-fortune.html | AUCTION FINANCES SEARCH FOR MARCOS FORTUNE | False | By Jane Perlez | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/catholic-schools-adapting-to-shifts-in-county-enrollment.html | CATHOLIC SCHOOLS ADAPTING TO SHIFTS IN COUNTY ENROLLMENT | False | By Patricia Keegan | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/writers-on-themselves-magic-working-secrets.html | WRITERS ON THEMSELVES: MAGIC, WORKING SECRETS | False | By John Updike | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/in-brief-another-try-in-el-salvador.html | IN BRIEF; Another Try in El Salvador | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/finally-legal-betting-in-missouri.html | FINALLY, LEGAL BETTING IN MISSOURI | False | By William Robbins, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/careful-restoration-of-a-gould-playhouse.html | CAREFUL RESTORATION OF A GOULD PLAYHOUSE | False | By Ann B. Silverman | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/jazz-pat-martino-performs-in-a-trio.html | JAZZ: PAT MARTINO PERFORMS IN A TRIO | False | By Jon Pareles | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/children-s-books-154186.html | CHILDREN'S BOOKS | False | By Frances Wells Burck | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/burglars-fingerprints-a-long-shot-to-arrest.html | BURGLARS' FINGERPRINTS: A LONG SHOT TO ARREST | False | By Todd S. Purdum | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/recent-sales-727786.html | Recent Sales | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/around-the-nation-indiana-police-trap-snares-389-suspects.html | AROUND THE NATION; Indiana Police Trap Snares 389 Suspects | False | AP | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/music-westport-series-ending-with-a-diverse-program.html | MUSIC; WESTPORT SERIES ENDING WITH A DIVERSE PROGRAM | False | By Robert Sherman | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/parents-challenge-sewanhaka-board.html | PARENTS CHALLENGE SEWANHAKA BOARD | False | By Susan Carey Dempsey | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/president-s-order-on-space-shuttle-called-era-s-end.html | PRESIDENT'S ORDER ON SPACE SHUTTLE CALLED ERA'S END | False | By David E. Sanger | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/business-forum-behind-productivity-slump-importing-lower-standard-living.html | BUSINESS FORUM: BEHIND THE PRODUCTIVITY SLUMP; IMPORTING A LOWER STANDARD OF LIVING | False | By John M. Culbertson | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/on-long-island-a-new-way-of-life-for-16-north-hills-acres.html | ON LONG ISLAND; A New Way of Life for 16 North Hills Acres | False | By Diana Shaman | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/sports-people-saban-begins-again.html | SPORTS PEOPLE; Saban Begins Again | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/page-robbins-married-to-a-radiologist.html | Page Robbins Married to a Radiologist | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-ira-is-pointing-its-rifle-at-the-working-man.html | THE I.R.A. IS POINTING ITS RIFLE AT THE WORKING MAN | False | By Francis X. Clines | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/rough-sailing-for-new-ferry.html | ROUGH SAILING FOR NEW FERRY | False | By Carolyn Battista | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/follow-up-on-the-news-an-era-ends-at-girls-school.html | FOLLOW-UP ON THE NEWS; An Era Ends At Girls' School | False | By Eleanor Blau | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/taking-over.html | TAKING OVER | False | By Moira Johnston | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/usfl-players-crowding-redskins.html | U.S.F.L. PLAYERS CROWDING REDSKINS | False | By Roy S. Johnson | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/messages-sent-in-the-medium-of-light.html | MESSAGES SENT IN THE MEDIUM OF LIGHT | False | By Phillip Evans-Clark | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/obituaries/dr-w-pepper-constable-72-ex-official-of-jersey-hospital.html | Dr. W. Pepper Constable, 72, Ex-Official of Jersey Hospital | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/data-update-august-17-1986.html | Data Update: August 17, 1986 | False | | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-nonfiction-154786.html | IN SHORT: NONFICTION | False | By Fox Butterfield | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/smithville-accord-reached.html | SMITHVILLE ACCORD REACHED | False | By Bob Narus | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/tory-falconer-weds.html | Tory Falconer Weds | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/postings-lafayette-square-bridgeport-a-new-look.html | POSTINGS: Lafayette Square; Bridgeport: A New Look | False | By Philip S. Gutis | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/art-new-canaan-show-of-120-juried-works.html | ART; NEW CANAAN SHOW OF 120 JURIED WORKS | False | By William Zimmer | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/rosemary-hier-to-wed.html | Rosemary Hier to Wed | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/in-new-jersey-olympia-yorks-troubled-superproject.html | IN NEW JERSEY; Olympia & York's Troubled Superproject | False | By Rachelle Garbarine | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/new-entry-joins-4-ferries-on-sound.html | NEW ENTRY JOINS 4 FERRIES ON SOUND | False | By Carolyn Battista | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/plea-from-los-angeles-big-films-come-home.html | PLEA FROM LOS ANGELES: BIG FILMS, COME HOME | False | By Judith Cummings, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/all-the-preacher-s-women.html | ALL THE PREACHER'S WOMEN | False | By Claudia Tate | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/miss-austen-lawyer-wed.html | Miss Austen, Lawyer, Wed | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/auto-speed-up-inquiry-now-focuses-on-audis.html | Auto Speed-Up Inquiry Now Focuses on Audis | False | Special to the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/sports-people-bears-bell-in-accord.html | SPORTS PEOPLE; Bears, Bell in Accord | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/l-the-vaucluse-619386.html | The Vaucluse | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/city-opera-massenet-s-cendrillon.html | CITY OPERA: MASSENET'S 'CENDRILLON' | False | By Donal Henahan | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/honor-thy-father-and-then-some.html | HONOR THY FATHER, AND THEN SOME | False | By Salvador Minuchin | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/giants-win-22-14-after-a-17-0-lead.html | GIANTS WIN, 22-14, AFTER A 17-0 LEAD | False | By Frank Litsky, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/lives-of-the-great-couples-and-uncouples.html | LIVES OF THE GREAT COUPLES AND UNCOUPLES | False | By Margaret Croyden | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/carter-injured-out-for-15-days.html | CARTER INJURED, OUT FOR 15 DAYS | False | By Joseph Durso | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/children-s-books-bookshelf-154286.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/l-malpractice-crisis-362986.html | MALPRACTICE CRISIS | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/the-ghetto-at-the-tiber-s-edge.html | THE GHETTO AT THE TIBER'S EDGE | False | By Deborah Gimelson | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/17-senators-tied-to-south-africa-stock-holdings.html | 17 SENATORS TIED TO SOUTH AFRICA STOCK HOLDINGS | False | By Richard L. Berke, Special To the New York Times | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/sports-of-the-times-tom-gorman-s-final-call.html | SPORTS OF THE TIMES; TOM GORMAN'S FINAL CALL | False | By Ira Berkow | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/postings-milwin-farm.html | POSTINGS: Milwin Farm; | False | By Philip S. Gutis | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/c-correction-786786.html | CORRECTION | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/the-world-according-to-congress.html | The World According to Congress | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/in-short-nonfiction-155086.html | IN SHORT: NONFICTION | False | By Marylin Bender | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/mozart-festival-schedules-amahl.html | MOZART FESTIVAL SCHEDULES 'AMAHL' | False | By Rena Fruchter | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/crime-154086.html | CRIME | False | By Newgate Callendar | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/domestic-violence-in-the-state-found-to-be-on-the-increase.html | DOMESTIC VIOLENCE IN THE STATE FOUND TO BE ON THE INCREASE | False | By Joseph Deitch | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/antiques-magic-casts-its-spell-on-collectors.html | ANTIQUES; MAGIC CASTS ITS SPELL ON COLLECTORS | False | By Ann Barry | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/marc-schlossman-wed-to-janine-digiovanni.html | Marc Schlossman Wed To Janine DiGiovanni | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/what-s-new-in-drug-packaging-vulnerable-pills-in-fail-safe-cartons.html | WHAT'S NEW IN DRUG PACKAGING; VULNERABLE PILLS IN FAIL-SAFE CARTONS | False | By Eric Schmitt | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/miss-brown-to-be-wed.html | Miss Brown To Be Wed | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/state-auto-insurer-seeks-higher-premiums.html | STATE AUTO INSURER SEEKS HIGHER PREMIUMS | False | By Joseph F. Sullivan | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/peter-e-doering-weds-amy-lewis-of-law-magazine.html | Peter E. Doering Weds Amy Lewis Of Law Magazine | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/washington-talk-briefing-and-take-a-number.html | WASHINGTON TALK: BRIEFING; And Take a Number | False | By Wayne King and Warren Weaver Jr. | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/students-against-the-reich.html | STUDENTS AGAINST THE REICH | False | By Sue M. Halpern | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/code-name-eric.html | CODE NAME ERIC | False | By Richard Lourie | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-nation-fowler-the-victor-in-georgia-race.html | THE NATION; Fowler the Victor In Georgia Race | False | By Caroline Rand Herron | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/sweeping-tax-revision-wins-key-approval-congress-sets-28-top-personal-rate.html | SWEEPING TAX REVISION WINS KEY APPROVAL IN CONGRESS, SETS 28% TOP PERSONAL RATE; Leaders' Compromise Eliminates Deductions for State Sales Taxes | False | By Gary Klott, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/asbestos-risks-afflict-office-and-housing-markets.html | ASBESTOS RISKS AFFLICT OFFICE AND HOUSING MARKETS | False | By Michael Decourcy Hinds | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/new-jersey-opinion-hostile-takeovers-another-view.html | NEW JERSEY OPINION; HOSTILE TAKEOVERS: ANOTHER VIEW | False | By James Balog | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/carnegie-radio-drive.html | CARNEGIE RADIO DRIVE | False | | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/around-the-world-vietnam-crash-sites-examined-by-americans.html | AROUND THE WORLD; Vietnam Crash Sites Examined by Americans | False | AP | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/cuomo-s-searching-for-a-role-that-fits.html | CUOMO'S SEARCHING FOR A ROLE THAT FITS | False | By Jeffrey Schmalz | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/golf-event-loses-its-big-stars.html | Golf Event Loses Its Big Stars | False | By John Radosta | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/for-fresh-air-camp-head-day-of-surprises.html | FOR FRESH AIR CAMP HEAD, DAY OF SURPRISES | False | Special to the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/melville-ashore.html | MELVILLE ASHORE | False | By Edward Tick | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/camera-getting-the-most-out-of-a-battery.html | CAMERA; GETTING THE MOST OUT OF A BATTERY | False | By Kenneth M. Coughlin | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/katherine-graham-weds-fernando-diz.html | Katherine Graham Weds Fernando Diz | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/police-chief-issue-in-peekskill.html | POLICE CHIEF ISSUE IN PEEKSKILL | False | By Tessa Melvin | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/ethiopia-resettlement-plan-looking-better.html | ETHIOPIA RESETTLEMENT PLAN LOOKING BETTER | False | By Sheila Rule, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/cassie-richardson-is-married.html | Cassie Richardson Is Married | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/west-german-s-crusade-an-afghan-hospital.html | WEST GERMAN'S CRUSADE: AN AFGHAN HOSPITAL | False | By Arthur Bonner, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/music-two-concertos-at-mostly-mozart-festival.html | MUSIC: TWO CONCERTOS AT MOSTLY MOZART FESTIVAL | False | By Bernard Holland | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/nature-watch-pintail-duck.html | NATURE WATCH; PINTAIL DUCK | False | By Sy Barlowe | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/what-s-new-in-drug-packaging-hybrid-tablets-that-go-down-easy.html | WHAT'S NEW IN DRUG PACKAGING; HYBRID TABLETS THAT GO DOWN EASY | False | By Eric Schmitt | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/sound-an-amplifier-that-eliminates-negative-feedback.html | SOUND; AN AMPLIFIER THAT ELIMINATES NEGATIVE FEEDBACK | False | By Hans Fantel | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/kathleen-h-pool-becomes-a-bride.html | Kathleen H. Pool Becomes a Bride | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/american-league-tigers-21-hits-rout-red-sox.html | AMERICAN LEAGUE; TIGERS' 21 HITS ROUT RED SOX | False | AP | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-world-south-africa-remains-defiant-as-pressure-rises.html | THE WORLD; South Africa Remains Defiant As Pressure Rises | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/l-austrian-alps-081186.html | Austrian Alps | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/bigger-and-worse.html | BIGGER AND WORSE | False | By John H. Makin | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/news-summary-sunday-august-17-1986.html | NEWS SUMMARY: SUNDAY, AUGUST 17, 1986 | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/newspaper-properties-hotter-than-ever.html | NEWSPAPER PROPERTIES, HOTTER THAN EVER | False | By Geraldine Fabrikant | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/connecticut-guide-113686.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/critics-choices-classical-music.html | CRITICS' CHOICES; Classical Music | False | By Allen Hughes | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/trump-withdrawal-laid-to-impatience.html | TRUMP WITHDRAWAL LAID TO IMPATIENCE | False | By Albert J. Parisi | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/at-a-dacha-outside-moscowdiplomacy-in-hushed-tones.html | AT A DACHA OUTSIDE MOSCOW,DIPLOMACY IN HUSHED TONES | False | By Philip Taubman | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/c-correction-619686.html | CORRECTION | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/german-captain-denies-role-in-tamils-journey.html | GERMAN CAPTAIN DENIES ROLE IN TAMILS' JOURNEY | False | By James M. Markham, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/in-rags-an-opera-star-tries-on-a-musical.html | IN 'RAGS' AN OPERA STAR TRIES ON A MUSICAL | False | By Heidi Waleson | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/composing-for-films-on-the-spot.html | COMPOSING FOR FILMS ON THE SPOT | False | By Alvin Klein | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/l-through-the-taxpayer-s-pockets-in-b-flat-705786.html | Through the Taxpayer's Pockets in B Flat | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/dining-out-sea-fare-in-a-landlocked-site.html | DINING OUT; SEA FARE IN A LANDLOCKED SITE | False | By Anne Semmes | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/6th-district-gets-primary-after-all.html | 6th DISTRICT GETS PRIMARY AFTER ALL | False | By Charlotte Libov | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/numismatics-architect-honored.html | NUMISMATICS; ARCHITECT HONORED | False | By Ed Reiter | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/washington-talk-briefing-pac-s-in-arizona.html | WASHINGTON TALK: BRIEFING; PAC's in Arizona | False | By Wayne King and Warren Weaver Jr. | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/3-fishermen-saved-in-pacific.html | 3 Fishermen Saved in Pacific | False | AP | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/around-the-world-11-officers-and-6-civilians-hurt-in-ulster-violence.html | AROUND THE WORLD; 11 Officers and 6 Civilians Hurt in Ulster Violence | False | AP | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/mending-the-masters-socks.html | MENDING THE MASTER'S SOCKS | False | By Suzi Gablik | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/what-s-new-in-drug-packaging-an-anxious-quest-for-safer-capsules.html | WHAT'S NEW IN DRUG PACKAGING; AN ANXIOUS QUEST FOR SAFER CAPSULES | False | By Eric Schmitt | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/opinion/l-roy-cohn-s-descent-on-the-libraries-of-europe-loyalty-and-friendship-798686.html | Roy Cohn's Descent on the Libraries of Europe; Loyalty and Friendship | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/ideas-trends-some-second-thoughts-about-no-fault-divorce.html | IDEAS & TRENDS; SOME SECOND THOUGHTS ABOUT NO-FAULT DIVORCE | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/delicate-challenge.html | DELICATE CHALLENGE | False | By Sandra Friedland | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/dining-out-japanese-menu-with-a-difference.html | DINING OUT; JAPANESE MENU WITH A DIFFERENCE | False | By Florence Fabricant | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/c-correction-645186.html | CORRECTION | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/rehnquist-and-scalia-pass-their-first-test-in-senate.html | REHNQUIST AND SCALIA PASS THEIR FIRST TEST IN SENATE | False | | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/postings-hillview-co-op-sugar-hill-conversion.html | POSTINGS: HILLVIEW CO-OP; Sugar Hill Conversion | False | By Philip S. Gutis | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/congress-starts-3-week-vacation.html | CONGRESS STARTS 3-WEEK VACATION | False | By Steven V. Roberts, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/island-of-balance-and-reincarnation.html | ISLAND OF BALANCE AND REINCARNATION | False | By Andrew Sinclair | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/elizabeth-rahr-haffrenreffer-married-to-oliver-scholle-jr-in-massachusetts.html | Elizabeth Rahr Haffrenreffer Married To Oliver Scholle Jr. in Massachusetts | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/stephanie-oppenheim-weds-david-weinstein.html | Stephanie Oppenheim Weds David Weinstein | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/big-utilities-announce-nuclear-safety-effort.html | Big Utilities Announce Nuclear Safety Effort | False | Special to the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/new-and-noteworthy.html | NEW AND NOTEWORTHY | False | By Patricia T. O'Conner | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/long-island-opinion-ode-to-the-gentian-that-wasn-t.html | LONG ISLAND OPINION; ODE TO THE GENTIAN THAT WASN'T | False | By Edythe W. Cecil | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/education-watch-teachers-are-excused-in-drug-test-ruling.html | EDUCATION WATCH; TEACHERS ARE EXCUSED IN DRUG TEST RULING | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/marcos-tie-to-hotel-takeover-is-seen.html | MARCOS TIE TO HOTEL TAKEOVER IS SEEN | False | By Seth Mydans, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/how-to-move-an-old-museum.html | HOW TO MOVE AN OLD MUSEUM | False | By Nancy Tutko | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/time-s-up-congress-leaves-with-a-lot-still-on-its-mind.html | TIME'S UP; CONGRESS LEAVES WITH A LOT STILL ON ITS MIND | False | By Steven V. Roberts | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/a-country-garden-thrives-in-the-suburbs.html | A COUNTRY GARDEN THRIVES IN THE SUBURBS | False | By Judy Glattstein | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/w-a-silva-weds-anna-v-crawford.html | W. A. Silva Weds Anna V. Crawford | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/travel/l-bond-street-618886.html | Bond Street | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/exit-pursued-by-south-africa.html | EXIT, PURSUED BY SOUTH AFRICA | False | By Janette Turner Hospital | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/connecticut-opinion-new-trousseau-more-than-linens.html | CONNECTICUT OPINION; NEW TROUSSEAU: MORE THAN LINENS | False | By Carolyn L. Gaines | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/men-s-style-character-traits.html | MEN'S STYLE; CHARACTER TRAITS | False | By Ruth La Ferla | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/obituaries/southern-miss-fullback-dies.html | Southern Miss. Fullback Dies | False | AP | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/business/c-correction-645086.html | CORRECTION | False | | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/top-crime-figure-s-son-convicted-in-gambling.html | Top Crime Figure's Son Convicted in Gambling | False | AP | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/world/man-in-the-news-joaquin-balaguer-again-at-the-dominican-helm.html | MAN IN THE NEWS: JOAQUIN BALAGUER; AGAIN AT THE DOMINICAN HELM | False | By Joseph B. Treaster, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/claudia-a-dowling-weds-r-j-burzichelli-at-rutgers.html | Claudia A. Dowling Weds R. J. Burzichelli at Rutgers | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-region-lincoln-center-plan-approved.html | THE REGION; Lincoln Center Plan Approved | False | By Caryle C. Douglas and Mary Connelly | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/new-home-for-peabody-s-asian-art.html | NEW HOME FOR PEABODY'S ASIAN ART | False | Special to the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/home-clinic-mask-it-seal-it-label-it-mend-it-the-many-uses-of-tapes.html | HOME CLINIC; MASK IT, SEAL IT, LABEL IT, MEND IT: THE MANY USES OF TAPES | False | By Bernard Gladstone | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/bennett-machtiger-weds-susan-vary.html | Bennett Machtiger Weds Susan Vary | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/sports-of-the-times-96-97-98.html | SPORTS OF THE TIMES; 96, 97, 98... | False | By George Vecsey | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/children-s-fashion-fall-s-comfort-and-security.html | CHILDREN'S FASHION; FALL'S COMFORT AND SECURITY | False | BY Andrea Skinner | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/14-candidates-seek-to-unseat-alaska-s-governor.html | 14 CANDIDATES SEEK TO UNSEAT ALASKA'S GOVERNOR | False | AP | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/j-r-veague-weds-winslow-mooney.html | J. R. Veague Weds Winslow Mooney | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/views-of-sports-in-china-a-new-pastime-though-not-quite-national.html | VIEWS OF SPORTS; IN CHINA, A NEW PASTIME, THOUGH NOT QUITE NATIONAL | False | By David L Wank | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/soviet-satellite-strikes-ocean.html | Soviet Satellite Strikes Ocean | False | AP | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/obituaries/dennis-flynn.html | DENNIS FLYNN | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/magazine/food-finland-s-finest.html | FOOD; FINLAND'S FINEST | False | By Janet Bukovinsky | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/books/l-stealing-the-language-156586.html | 'Stealing the Language' | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/kerry-bryan-actress-wed-to-a-teacher.html | Kerry Bryan, Actress, Wed To a Teacher | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/in-japan-a-morality-play.html | IN JAPAN, A MORALITY PLAY | False | By Clyde Haberman | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/style/mark-squillace-is-wed-to-brenda-hale-kelley.html | Mark Squillace Is Wed To Brenda Hale Kelley | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/arts/home-video-new-cassettes-classic-western-singular-songster-516386.html | HOME VIDEO; NEW CASSETTES: CLASSIC WESTERN, SINGULAR SONGSTER | False | By Stephen Holden | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/3-states-tighter-limits-on-emissions-from-incinerators.html | 3 STATES TIGHTER LIMITS ON EMISSIONS FROM INCINERATORS | False | By Elizabeth Kolbert | 1986-09-02 | TX 1-888672 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/weekinreview/the-world-pakistan-jails-benazir-bhutto.html | THE WORLD; Pakistan Jails Benazir Bhutto | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/us/a-week-s-dig-into-cape-cod-history.html | A WEEK'S DIG INTO CAPE COD HISTORY | False | By Matthew Wald, Special To the New York Times | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/sports/l-sounding-off-foster-and-fairness-791586.html | Sounding Off; Foster and Fairness | False | | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/in-westchester-and-connecticut-country-homes-with-condo-amenities.html | IN WESTCHESTER AND CONNECTICUT; Country Homes With Condo Amenities | False | By Andree Brooks | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/realestate/american-can-selling-its-campus.html | AMERICAN CAN SELLING ITS CAMPUS | False | By Eleanor Charles | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/westchester-opinion-a-daughter-remembers-her-father-s-secret-invisible-drinks.html | WESTCHESTER OPINION; A DAUGHTER REMEMBERS HER FATHER'S SECRET 'INVISIBLE DRINKS' | False | By Doreen Roam | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/long-island-opinion-40-mosquitos-every-night.html | LONG ISLAND OPINION; 40 MOSQUITOS EVERY NIGHT | False | y R. G. MURPHY | 1986-09-02 | TX 1-888672 |
| 1986-08-17 | 1986-08-17 | https://www.nytimes.com/1986/08/17/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-09-02 | TX 1-888672 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/calling-police-protects-abused-wives-report-says.html | CALLING POLICE PROTECTS ABUSED WIVES, REPORT SAYS | False | Special to the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/wyeths-hidden-helga-and-the-art-establishment.html | WYETH'S HIDDEN HELGA AND THE ART ESTABLISHMENT | False | By Jeffrey Schaire | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/world/the-unrest-in-pakistan.html | THE UNREST IN PAKISTAN | False | By Steven R. Weisman, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/l-nasa-has-been-telling-the-truth-all-along-836686.html | NASA Has Been Telling the Truth All Along | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/world/tamils-tell-of-squalid-voyage-from-germany.html | TAMILS TELL OF SQUALID VOYAGE FROM GERMANY | False | By Douglas Martin, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/topics-health-fears-facts-blood-drought.html | Topics: Health Fears/Facts; Blood Drought | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/a-pas-de-deux-of-flirting-and-fun.html | A PAS DE DEUX OF FLIRTING AND FUN | False | By Dena Kleiman | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/style/karen-hesse-marries-dr-evan-flatow.html | Karen Hesse Marries Dr. Evan Flatow | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/museum-in-paris-to-close.html | MUSEUM IN PARIS TO CLOSE | False | By Richard Bernstein, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/advertising-manning-chooses-right-kind-of-agency.html | ADVERTISING; Manning Chooses 'Right Kind of Agency' | False | By Agis Salpukas | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/sports-world-specials-gathering-the-fleet.html | SPORTS WORLD SPECIALS; Gathering the Fleet | False | By Barbara Lloyd | 1986-08-28 | TX 1-897948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/midwest-journal-on-water-too-little-too-much.html | MIDWEST JOURNAL; ON WATER: TOO LITTLE, TOO MUCH | False | By James Barron, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/washington-watch-bank-board-backs-down.html | Washington Watch; Bank Board Backs Down | False | By Nathaniel C. Nash | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/quotation-of-the-day-983086.html | Quotation of the Day | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/phone-workers-begin-2d-week-on-picket-line.html | PHONE WORKERS BEGIN 2D WEEK ON PICKET LINE | False | By Philip S. Gutis | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/it-s-my-tam-now.html | 'It's My Tam Now' | False | By George Vecsey | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/advertising-o-m-complaint-reopened-by-court.html | ADVERTISING; O.&M. Complaint Reopened by Court | False | By Agis Salpukas | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/tyson-wins-26th-knocks-out-ribalta.html | TYSON WINS 26TH, KNOCKS OUT RIBALTA | False | By Phil Berger, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/walton-is-satisfied-with-jets-progress.html | WALTON IS SATISFIED WITH JET'S PROGRESS | False | By Robert Mcg. Thomas Jr., Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/many-seek-o-neill-seat-but-only-one-is-a-kennedy.html | MANY SEEK O'NEILL SEAT, BUT ONLY ONE IS A KENNEDY | False | By Matthew L. Wald, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/photographer-honored-by-macdowell-colony.html | PHOTOGRAPHER HONORED BY MACDOWELL COLONY | False | By Douglas C. McGill, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/business-digest-monday-august-18-1986.html | BUSINESS DIGEST: MONDAY, AUGUST 18, 1986 | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/style/mary-guterson-becomes-a-bride.html | Mary Guterson Becomes a Bride | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/church-official-presses-rights-battles-of-the-80-s.html | CHURCH OFFICIAL PRESSES RIGHTS BATTLES OF THE 80'S | False | By Lena Williams | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/international-report-singapore-selling-its-expertise.html | INTERNATIONAL REPORT; Singapore Selling Its Expertise | False | By Barbara Crossette, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/sewage-taints-li-creek.html | Sewage Taints L.I. Creek | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/don-t-ask-doctors-to-do-the-impossible.html | DON'T ASK DOCTORS TO DO THE IMPOSSIBLE | False | By Alexander M. Capron | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/world/american-photographer-dies-in-expedition-on-the-yangtze.html | American Photographer Dies In Expedition on the Yangtze | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/opera-the-drunkard.html | OPERA: 'THE DRUNKARD' | False | By Bernard Holland | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/style/elizabeth-i-miller-is-wed-in-scarsdale.html | Elizabeth I. Miller Is Wed in Scarsdale | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/question-box.html | Question Box | False | By Ray Corio | 1986-08-28 | TX 1-897948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/world/car-bombs-deal-new-blow-to-shattered-lebanon.html | CAR BOMBS DEAL NEW BLOW TO SHATTERED LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/obituaries/eleanor-bidien-65-in-peking-long-a-press-agency-worker.html | Eleanor Bidien, 65, in Peking, Long a Press Agency Worker | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/mcgriff-of-giants-may-miss-opener.html | MCGRIFF OF GIANTS MAY MISS OPENER | False | By Frank Litsky, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/righetti-and-fisher-bring-true-relief.html | RIGHETTI AND FISHER BRING TRUE RELIEF | False | By Craig Wolff | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/l-india-s-disservice-to-the-victims-of-bhopal-954486.html | India's Disservice to the Victims of Bhopal | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/issue-and-debate-propriety-of-withholding-food-from-dying-patients.html | ISSUE AND DEBATE; PROPRIETY OF WITHHOLDING FOOD FROM DYING PATIENTS | False | By Andrew H. Malcolm, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-business-will-be-affected-bigger-tax-burden-military-concerns-may.html | THE TAX BILL OF 1986: HOW BUSINESS WILL BE AFFECTED BY THE BIGGER TAX BURDEN; Military Concerns May See Windfall | False | By Nicholas D. Kristof | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/american-league-carlton-winner-over-brewer.html | AMERICAN LEAGUE; CARLTON WINNER OVER BREWER | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/new-york-day-by-day-a-deli-owner-s-suspicions-lead-to-arrest-of-a-suspect.html | NEW YORK DAY BY DAY; A Deli Owner's Suspicions Lead to Arrest of a Suspect | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/world/sydney-plane-crash-kills-5.html | Sydney Plane Crash Kills 5 | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/advertising-wcrs-bid-was-not-highest.html | ADVERTISING; WCRS Bid Was Not Highest | False | By Agis Salpukas | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-strategies-scenarios-new-strictures-imposed-tax-exempt-bonds.html | THE TAX BILL OF 1986: STRATEGIES AND SCENARIOS; NEW STRICTURES IMPOSED ON TAX-EXEMPT BONDS | False | By Michael Quint | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/auto-racing-pocono-easy-drive-for-mario-andretti.html | AUTO RACING; POCONO EASY DRIVE FOR MARIO ANDRETTI | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/battle-for-union-chief-looms-as-railroad-engineers-meet.html | BATTLE FOR UNION CHIEF LOOMS AS RAILROAD ENGINEERS MEET | False | By Kenneth B. Noble, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/thrift-ills-disguised-study-says.html | THRIFT ILLS DISGUISED, STUDY SAYS | False | By Eric N. Berg | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/world/germans-look-back-gingerly-to-the-36-games.html | GERMANS LOOK BACK, GINGERLY, TO THE '36 GAMES | False | Special to the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/sharon-steel-reports-loss.html | Sharon Steel Reports Loss | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/a-panel-favors-multilingual-plan-for-regents-tests.html | A PANEL FAVORS MULTILINGUAL PLAN FOR REGENTS TESTS | False | By Jane Perlez | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/us-wins-final-beating-russians.html | U.S. Wins Final, Beating Russians | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/washington-watch-shad-said-to-be-leaving.html | Washington Watch; Shad Said to Be Leaving | False | By Nathaniel C. Nash | 1986-08-28 | TX 1-897948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/crowd-beats-slayer-to-death.html | CROWD BEATS SLAYER TO DEATH | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/l-how-portable-computers-survive-flights-954786.html | How Portable Computers Survive Flights | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/new-york-day-by-day-a-yellow-balloon-flight-from-the-bronx-riviera.html | NEW YORK DAY BY DAY; A Yellow-Balloon Flight From the Bronx Riviera | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/reaching-across-race-barrier-2-south-africans-find-friendship-and-exile.html | REACHING ACROSS RACE BARRIER, 2 SOUTH AFRICANS FIND FRIENDSHIP AND EXILE | False | By Samuel G. Freedman | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-business-will-be-affected-bigger-tax-burden-business-lunches-mixed.html | THE TAX BILL OF 1986: HOW BUSINESS WILL BE AFFECTED BY THE BIGGER TAX BURDEN; Business Lunches: A Mixed Reaction | False | By Lisa Belkin | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/washington-watch-the-citrus-pasta-fight-goes-on.html | Washington Watch; The Citrus-Pasta Fight Goes On | False | By Nathaniel C. Nash | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/l-closing-new-york-s-specialized-high-schools-will-help-no-one-968486.html | CLOSING NEW YORK'S SPECIALIZED HIGH SCHOOLS WILL HELP NO ONE | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-business-will-be-affected-bigger-tax-burden-oil-industry-damage.html | THE TAX BILL OF 1986: HOW BUSINESS WILL BE AFFECTED BY THE BIGGER TAX BURDEN; Oil Industry: Damage Blunted | False | By Lee A. Daniels | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/injuries-mount-as-mets-split.html | INJURIES MOUNT AS METS SPLIT | False | By Joseph Durso | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/groovy-takes-saratoga-dash.html | GROOVY TAKES SARATOGA DASH | False | By Steven Crist, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/business-people-nabisco-president-gets-chief-s-post.html | BUSINESS PEOPLE; Nabisco President Gets Chief's Post | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/credit-markets-fed-nears-a-decision-on-rates.html | CREDIT MARKETS; FED NEARS A DECISION ON RATES | False | By Susan F. Rasky | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/bradley-winner-with-63.html | BRADLEY WINNER WITH 63 | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/world/6-climbers-freeze-to-death-in-storm-on-k-2-in-himalayas.html | 6 Climbers Freeze to Death In Storm on K-2 in Himalayas | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/executives.html | EXECUTIVES | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/rain-suspends-lpga-play.html | RAIN SUSPENDS L.P.G.A. PLAY | False | By Alex Yannis, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/fear-and-freedom-in-pakistan.html | Fear and Freedom in Pakistan | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/tv-reviews-symphonie-fantastique-on-bravo.html | TV REVIEWS; 'SYMPHONIE FANTASTIQUE,' ON BRAVO | False | By Tim Page | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/l-why-women-s-scores-on-sat-are-lower-954386.html | Why Women's Scores On S.A.T. Are Lower | False | | 1986-08-28 | TX 1-897948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/the-tax-bill-of-1986-how-business-will-be-affected-by-the-bigger.html | THE TAX BILL OF 1986: HOW BUSINESS WILL BE AFFECTED BY THE BIGGER TAX BURDEN; Shifts in Income For Executives | False | By Kelly Conlin | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/washington-talk-briefing-the-o-neill-factor.html | WASHINGTON TALK: BRIEFING; The O'Neill Factor | False | By Wayne King and Warren Weaver Jr. | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/rangel-s-charm-an-ally-in-race-for-house-whip.html | RANGEL'S CHARM AN ALLY IN RACE FOR HOUSE WHIP | False | By Esther B. Fein, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/washington-talk-working-profile-steering-nominees-over-capitol-hill-tom-c.html | WASHINGTON TALK: WORKING PROFILE; STEERING NOMINEES OVER CAPITOL HILL: TOM C. KOROLOGOS | False | By Linda Greenhouse, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/healthamerica-chief-resigns.html | HealthAmerica Chief Resigns | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/another-shuttle-another-shuffle.html | Another Shuttle, Another Shuffle | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/books/books-of-the-times-803286.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/world/us-and-soviet-to-resume-talks-on-accidental-war.html | U.S. AND SOVIET TO RESUME TALKS ON ACCIDENTAL WAR | False | By Michael R. Gordon, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/tainted-well-water-mystery-spoils-tranquillity-of-southwest-new-york.html | TAINTED WELL-WATER MYSTERY SPOILS TRANQUILLITY OF SOUTHWEST NEW YORK | False | By Thomas J. Knudson, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/sports-world-specials-carrying-a-torch.html | SPORTS WORLD SPECIALS; Carrying a Torch | False | By Robert Mcg. Thomas Jr. | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-business-will-be-affected-bigger-tax-burden-heavy-industry-sees.html | THE TAX BILL OF 1986: HOW BUSINESS WILL BE AFFECTED BY THE BIGGER TAX BURDEN; Heavy Industry Sees Problems | False | By Eric Schmitt | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/world/sudanese-guerrilla-war-is-rooted-in-deep-ethnic-divisions.html | SUDANESE GUERRILLA WAR IS ROOTED IN DEEP ETHNIC DIVISIONS | False | By Robert O. Boorstin | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/style/margery-seplow-married-to-robert-alan-richman.html | Margery Seplow Married To Robert Alan Richman | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/hurricane-moves-north-as-coast-dwellers-flee.html | HURRICANE MOVES NORTH AS COAST DWELLERS FLEE | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/style/judith-albert-marries-michael-edward-fine.html | Judith Albert Marries Michael Edward Fine | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/obituaries/bruce-r-beilfuss.html | BRUCE R. BEILFUSS | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/how-the-tax-bill-evolved.html | HOW THE TAX BILL EVOLVED | False | | 1986-08-28 | TX 1-897948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-amending-one-life-s-two-certainties-bipartisan-leaders-predict.html | THE TAX BILL OF 1986: AMENDING ONE OF LIFE'S TWO CERTAINTIES; BIPARTISAN LEADERS PREDICT PASSAGE OF TAX BILL IN FALL; PRESIDENT HAILS AGREEMENT | False | By David E. Rosenbaum, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/world/around-the-world-stokely-carmichael-is-jailed-in-guinea.html | AROUND THE WORLD; Stokely Carmichael Is Jailed in Guinea | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/mcdonnell-and-airbus-seen-in-venture-talks.html | MCDONNELL AND AIRBUS SEEN IN VENTURE TALKS | False | By Nicholas D. Kristof, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/finance-briefs-804186.html | FINANCE BRIEFS | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/relief-for-the-cattle-car-court.html | Relief for the Cattle Car Court | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/sports-world-specials-the-tops-in-bocce.html | SPORTS WORLD SPECIALS; The Tops in Bocce | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/world/us-experts-say-chernobyl-s-design-made-workers-risk-taking-worse.html | U.S. EXPERTS SAY CHERNOBYL'S DESIGN MADE WORKERS RISK-TAKING WORSE | False | By Stuart Diamond | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/nose-to-nose-and-arm-in-arm.html | NOSE TO NOSE AND ARM IN ARM | False | By Gerald Eskenazi | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/international-report-developing-finnish-lapland.html | INTERNATIONAL REPORT; DEVELOPING FINNISH LAPLAND | False | By Steve Lohr, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/l-let-the-private-sector-in-951886.html | Let the Private Sector In | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/the-tax-bill-of-1986-strategies-and-scenarios-investment-shifts-seen-coming-soon.html | THE TAX BILL OF 1986: STRATEGIES AND SCENARIOS; INVESTMENT SHIFTS SEEN COMING SOON | False | By James Sterngold | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-business-will-be-affected-bigger-tax-burden-economists-differ-bill.html | THE TAX BILL OF 1986: HOW BUSINESS WILL BE AFFECTED BY THE BIGGER TAX BURDEN; Economists Differ On Bill's Impact | False | By Susan F. Rasky | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/style/relationships-children-and-fears-of-divorce.html | RELATIONSHIPS; CHILDREN AND FEARS OF DIVORCE | False | By Andree Brooks | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/washington-talk-required-reading-drug-test-cauldron.html | WASHINGTON TALK: Required Reading; Drug Test Cauldron | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/text-of-president-s-statement.html | TEXT OF PRESIDENT'S STATEMENT | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/advertising-earle-palmer-brown-in-new-partnership.html | ADVERTISING; Earle Palmer Brown In New Partnership | False | By Agis Salpukas | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/washington-talk-pentagon-guardians-of-the-screen-image.html | WASHINGTON TALK: PENTAGON; GUARDIANS OF THE SCREEN IMAGE | False | By Richard Halloran, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/female-entrepreneurs-thrive.html | FEMALE ENTREPRENEURS THRIVE | False | By Eric Schmitt | 1986-08-28 | TX 1-897948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/pioneer-in-buyouts-enjoying-the-surge.html | PIONEER IN BUYOUTS ENJOYING THE SURGE | False | By Kelly Conlin | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/world/3-foreign-ministers-in-hanoi.html | 3 Foreign Ministers in Hanoi | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/business-people-harper-row-head-is-named-chairman.html | BUSINESS PEOPLE; Harper & Row Head Is Named Chairman | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/swimming-winner-is-disqualified.html | SWIMMING; WINNER IS DISQUALIFIED | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/essay-the-crisis-of-institutional-loyalty.html | ESSAY; The Crisis of Institutional Loyalty | False | By William Safire | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/daisy-s-revamped-management-faces-challenge.html | DAISY'S REVAMPED MANAGEMENT FACES CHALLENGE | False | By Andrew Pollack, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/barrios-is-victor-in-road-racing.html | Barrios Is Victor In Road Racing | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/economic-calendar.html | Economic Calendar | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/style/new-woman-is-not-so-new-study-says.html | 'NEW WOMAN' IS NOT SO NEW, STUDY SAYS | False | By Nadine Brozan | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/reggae-bunny-wailer-sings-at-the-garden.html | REGGAE: BUNNY WAILER SINGS AT THE GARDEN | False | By Robert Palmer | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/world/around-the-world-discipline-tightened-in-philippine-army.html | AROUND THE WORLD; Discipline Tightened In Philippine Army | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/market-place-transportation-stock-strength.html | Market Place; Transportation Stock Strength | False | By Agis Salpukas | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/gaint-fans-finding-reasons-to-cheer.html | GAINT FANS FINDING REASONS TO CHEER | False | By Glenn Kramon | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/washington-talk-briefing-women-at-work.html | WASHINGTON TALK: BRIEFING; Women at Work | False | By Wayne King and Warren Weaver Jr. | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/topics-health-fears-facts-in-the-dark.html | Topics: Health Fears/Facts; In the Dark | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/dance-works-at-festival-by-city-ballet-members.html | DANCE: WORKS AT FESTIVAL BY CITY BALLET MEMBERS | False | By Jennifer Dunning | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/washington-talk-briefing-evangelist-for-gop.html | WASHINGTON TALK: BRIEFING; Evangelist for G.O.P. | False | By Wayne King and Warren Weaver Jr. | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/washington-talk-briefing-treasure-between-pages.html | WASHINGTON TALK: BRIEFING; Treasure Between Pages | False | By Wayne King and Warren Weaver Jr. | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-14-rates-2-monument-reaganism-joins-populist-politics-with-supply.html | THE TAX BILL OF 1986: FROM 14 RATES TO 2; MONUMENT TO REAGANISM JOINS POPULIST POLITICS WITH SUPPLY-SIDE CREDO | False | By Peter T. Kilborn | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/tv-reviews-hollywood-salutes-general-doolittle.html | TV REVIEWS; HOLLYWOOD SALUTES GENERAL DOOLITTLE | False | By John Corry | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/a-once-in-a-lifetime-stroll-in-the-lincoln-tunnel.html | A 'ONCE IN A LIFETIME STROLL IN THE LINCOLN TUNNEL | False | | 1986-08-28 | TX 1-897948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/national-league-braves-set-back-astros-4-3.html | NATIONAL LEAGUE; BRAVES SET BACK ASTROS, 4-3 | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-lower-corporate-rate-but-fewer-deductions-numerous-changes-would.html | THE TAX BILL OF 1986: LOWER CORPORATE RATE, BUT FEWER DEDUCTIONS; NUMEROUS CHANGES WOULD RAISE BURDEN ON BUSINESS | False | Special to the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/huge-canadian-harvest.html | Huge Canadian Harvest | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/news-summary-monday-august-18-1986.html | NEWS SUMMARY: MONDAY, AUGUST 18, 1986 | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/youth-slain-at-a-brooklyn-dance-7-others-killed-in-violence-in-city.html | YOUTH SLAIN AT A BROOKLYN DANCE; 7 OTHERS KILLED IN VIOLENCE IN CITY | False | By Michael Jensen Jr. | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/congress-may-reduce-the-deficit-in-a-tax-rise-rostenkowski-says.html | CONGRESS MAY REDUCE THE DEFICIT IN A TAX RISE, ROSTENKOWSKI SAYS | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/british-inflation-slows.html | British Inflation Slows | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/around-the-nation-hands-across-america-faces-costs-and-delay.html | AROUND THE NATION; Hands Across America Faces Costs and Delay | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/ken-green-takes-points-tournament.html | KEN GREEN TAKES 'POINTS' TOURNAMENT | False | By John Radosta, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/dividend-meetings-797986.html | Dividend Meetings | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/renaming-for-a-hero-is-disputed.html | RENAMING FOR A HERO IS DISPUTED | False | By Pauline Yoshihashi, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/debt-step-helps-auction-schedule.html | Debt Step Helps Auction Schedule | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/washington-talk-briefing-new-magazine-s-deal.html | WASHINGTON TALK: BRIEFING; New Magazine's Deal | False | By Wayne King and Warren Weaver Jr | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/world/israelis-and-russians-start-talks-today-in-finland.html | ISRAELIS AND RUSSIANS START TALKS TODAY IN FINLAND | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/track-hurdles-mark-battered.html | TRACK; HURDLES MARK BATTERED | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-amending-one-life-s-two-certainties-new-yorkers-savings-tax-plan.html | THE TAX BILL OF 1986: AMENDING ONE OF LIFE'S TWO CERTAINTIES; NEW YORKERS' SAVINGS IN TAX PLAN ESIMATED AS HIGH AS $1.6 BILLION | False | By Josh Barbanel | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/bush-in-the-mideast-dispelling-the-disenchantment.html | Bush in the Mideast: Dispelling the Disenchantment | False | By Alfred L. Atherton Jr. | 1986-08-28 | TX 1-897948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/world/chile-s-leader-reported-to-reject-us-calls-for-democratic-change.html | CHILE'S LEADER REPORTED TO REJECT U.S. CALLS FOR DEMOCRATIC CHANGE | False | By Bernard Weinraub, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/city-s-drug-prosecutor-assails-federal-effort.html | City's Drug Prosecutor Assails Federal Effort | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/neo-nazi-is-focus-of-searching-by-fbi.html | NEO-NAZI IS FOCUS OF SEARCHING BY F.B.I. | False | By Wayne King, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-strategies-scenarios-rush-86-deductions-delays-income-seen.html | THE TAX BILL OF 1986: STRATEGIES AND SCENARIOS; RUSH ON '86 DEDUCTIONS, DELAYS ON INCOME SEEN | False | By Leonard Sloane | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/rubin-carter-s-co-defendant-is-indicted-on-drug-charges.html | Rubin Carter's Co-Defendant Is Indicted on Drug Charges | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-business-will-be-affected-bigger-tax-burden-electronics-girds-for.html | THE TAX BILL OF 1986: HOW BUSINESS WILL BE AFFECTED BY THE BIGGER TAX BURDEN; Electronics Girds For Tax Credit Cut | False | By Nicholas D. Kristof | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/outdoors-luring-bonito.html | OUTDOORS: LURING BONITO | False | By Nelson Bryant | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/business-people-bank-of-new-england-adds-conifer-to-realm.html | BUSINESS PEOPLE; Bank of New England Adds Conifer to Realm | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/new-york-day-by-day-74-year-old-marble-tower-regaining-some-splendor.html | NEW YORK DAY BY DAY; 74-Year-Old Marble Tower Regaining Some Splendor | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/world/sudanese-airliner-with-60-on-board-downed-by-missile.html | SUDANESE AIRLINER WITH 60 ON BOARD DOWNED BY MISSILE | False | By Margaret L. Rogg, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/police-struggle-with-string-los-angeles-killings-case-becomes-election-issue.html | AS POLICE STRUGGLE WITH STRING OF LOS ANGELES KILLINGS, CASE BECOMES ELECTION ISSUE | False | By Marcia Chambers, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/world/the-un-today-aug-18-1986.html | The U.N. Today: Aug. 18, 1986 | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/style/dr-debra-weissman-weds.html | Dr. Debra Weissman Weds | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/style/jennifer-pollock-wed-to-physician.html | Jennifer Pollock, Wed to Physician | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/style/jeffrey-s-weinstein-weds-laurie-a-ostern-in-jersey.html | Jeffrey S. Weinstein Weds Laurie A. Ostern in Jersey | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/style/mz-rabin-wed-to-miss-ramsden.html | M.Z. Rabin Wed To Miss Ramsden | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/bridge-tournament-in-los-angeles-is-association-s-biggest-yet.html | Bridge: Tournament in Los Angeles Is Association's Biggest Yet | False | By Alan Truscott | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/becker-tops-edberg-in-final.html | Becker Tops Edberg in Final | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/arts/music-bayless-on-mozart.html | MUSIC: BAYLESS ON MOZART | False | By Bernard Holland | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/around-the-nation-second-extortion-arrest-in-missing-child-case.html | AROUND THE NATION; Second Extortion Arrest In Missing-Child Case | False | AP | 1986-08-28 | TX 1-897948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/style/botanical-zoo-uncaged-at-rockefeller-plaza.html | BOTANICAL ZOO UNCAGED AT ROCKEFELLER PLAZA | False | By Ron Alexander | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/international-report-german-economy-a-retailing-push.html | INTERNATIONAL REPORT; GERMAN ECONOMY: A RETAILING PUSH | False | By John Tagliabue, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-14-rates-2-tax-system-remain-progressive-experts-say.html | THE TAX BILL OF 1986: FROM 14 RATES TO 2; TAX SYSTEM TO REMAIN PROGRESSIVE, EXPERTS SAY | False | By Robert Pear, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/style/abraham-havivi-marries-deborah-shira-schmidt.html | Abraham Havivi Marries Deborah Shira Schmidt | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-lower-corporate-rate-but-fewer-deductions-some-real-estate.html | THE TAX BILL OF 1986: LOWER CORPORATE RATE, BUT FEWER DEDUCTIONS; SOME REAL ESTATE SHELTERS WILL END | False | By Albert Scardino | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/sports/royals-gubicza-shuts-out-yanks-5-0.html | ROYALS' GUBICZA SHUTS OUT YANKS, 5-0 | False | By Craig Wolff, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/style/susan-stern-a-trader-wed-to-hy-pomerance.html | Susan Stern, a Trader, Wed to Hy Pomerance | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/us/press-notes-us-will-help-train-afghan-refugees-as-journalists.html | PRESS NOTES; U.S. WILL HELP TRAIN AFGHAN REFUGEES AS JOURNALISTS | False | By Alex S. Jones | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-every-american-will-feel-effect-impact-individuals-stretch-far.html | THE TAX BILL OF 1986: EVERY AMERICAN WILL FEEL EFFECT; IMPACT ON INDIVIDUALS TO STRETCH FAR BEYOND AVERAGE 6% CUT | False | By Gary Klott, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/cuomo-plan-fuels-drug-laws-debate.html | CUOMO PLAN FUELS DRUG LAWS DEBATE | False | By Jeffrey Schmalz | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/ethnic-groups-support-rival-to-leaders-civil-court-pick.html | ETHNIC GROUPS SUPPORT RIVAL TO LEADERS' CIVIL COURT PICK | False | By Marvine Howe | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/crises-generate-novel-bond-sales.html | CRISES GENERATE NOVEL BOND SALES | False | By Michael Quint | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/girl-2-falls-five-floors-to-death.html | GIRL, 2, FALLS FIVE FLOORS TO DEATH | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/l-ozone-depletion-951386.html | Ozone Depletion | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/world/land-mine-kills-5-blacks-on-a-south-africa-farm.html | LAND MINE KILLS 5 BLACKS ON A SOUTH AFRICA FARM | False | AP | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/advertising-teen-age-pregnancy-draws-campaign.html | ADVERTISING; Teen-Age Pregnancy Draws Campaign | False | By Agis Salpukas | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/nyregion/85-ruling-poses-threat-to-primary-candidates.html | '85 RULING POSES THREAT TO PRIMARY CANDIDATES | False | By Frank Lynn | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-business-will-be-affected-bigger-tax-burden-for-banks-key-economy.html | THE TAX BILL OF 1986: HOW BUSINESS WILL BE AFFECTED BY THE BIGGER TAX BURDEN; For Banks, Key Is Economy's Health | False | By Robert A. Bennett | 1986-08-28 | TX 1-897948 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/stock-offering-by-jerry-rubin.html | Stock Offering By Jerry Rubin | False | Special to the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/business/tax-bill-1986-amending-one-life-s-two-certainties-elation-nostalgia-capitol-hill.html | THE TAX BILL OF 1986: AMENDING ONE OF LIFE'S TWO CERTAINTIES; ELATION AND NOSTALGIA ON CAPITOL HILL | False | By Robin Toner, Special To the New York Times | 1986-08-28 | TX 1-897948 |
| 1986-08-18 | 1986-08-18 | https://www.nytimes.com/1986/08/18/opinion/l-closing-new-york-s-specialized-high-schools-will-help-no-one-new-city-ny-aug-11-954586.html | Closing New York's Specialized High Schools Will Help No One New City, N.Y., Aug. 11, 1986 | False | | 1986-08-28 | TX 1-897948 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-taft-broadcasting-stake-acquired.html | COMPANY NEWS; Taft Broadcasting Stake Acquired | False | Special to the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-safeway-layoffs.html | COMPANY NEWS; Safeway Layoffs | False | Special to the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/may-energy-partners-ltd-reports-earnings-for-qtr-to-june-30.html | MAY ENERGY PARTNERS LTD reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/john-adams-life-reports-earnings-for-qtr-to-june-30.html | JOHN ADAMS LIFE reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/toward-domestic-oil-prosperity.html | Toward Domestic Oil Prosperity | False | By Bernard L. Weinstein and Harold T. Gross: Bernard L. Weinstein Is Director and Harold T. Gross Is Assistant Director of the Center For Enterprising At the Edwin L. Cox School of Business At Southern Methodist University. | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/scouting-political-game.html | SCOUTING; Political Game | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/guinea-said-to-free-stokely-carmichael.html | Guinea Said to Free Stokely Carmichael | False | Special to the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/business-people-president-leaves-fox-s-film-unit.html | BUSINESS PEOPLE; President Leaves Fox's Film Unit | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-commodore-posts-gain-tandy-down-in-quarter.html | COMPANY NEWS; COMMODORE POSTS GAIN; TANDY DOWN IN QUARTER | False | By Calvin Sims | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/el-chico-corp-reports-earnings-for-16wks-to-may-30.html | EL CHICO CORP reports earnings for 16wks to May 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/alexander-energy-corp-reports-earnings-for-qtr-to-june-30.html | ALEXANDER ENERGY CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-sara-lee-kiwi-bid.html | COMPANY NEWS; Sara Lee Kiwi Bid | False | Special to the New York Times | 1986-08-29 | TX 1-897952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/sports-of-the-times-mary-decker-slaney-mother-and-miler.html | SPORTS OF THE TIMES; MARY DECKER SLANEY: MOTHER AND MILER | False | by George Vecsey | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/advertising-new-center-at-nyu-for-direct-marketing.html | ADVERTISING; New Center at N.Y.U. For Direct Marketing | False | By Robert W. Stevenson | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/vatican-curbs-us-theologian-over-liberal-views-on-sex-issues.html | VATICAN CURBS U.S. THEOLOGIAN OVER LIBERAL VIEWS ON SEX ISSUES | False | By Ari L. Goldman | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/l-four-year-olds-can-do-without-instruction-in-a-school-setting-197986.html | Four-Year-Olds Can Do Without Instruction in a School Setting | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/the-si-navy-basing-plan-is-pure-home-pork.html | The S.I. Navy Basing Plan Is Pure Home Pork | False | By Ted Weiss: Ted Weiss, Democrat of New York, Is U.s. Representative For the 18th Congressional District In New York City. | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/ashton-ends-copying-curb.html | Ashton Ends Copying Curb | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/cardinal-industries-reports-earnings-for-qtr-to-june-30.html | CARDINAL INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/tax-bill-1986-ripples-politics-economics-california-unitary-tax-amendments-are.html | THE TAX BILL OF 1986: RIPPLES IN POLITICS AND ECONOMICS; CALIFORNIA UNITARY TAX AMENDMENTS ARE MADE | False | Special to the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/air-defense-system-for-us-army-approved.html | AIR DEFENSE SYSTEM FOR U.S. ARMY APPROVED | False | By John H. Cushman Jr., Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/page-america-group-reports-earnings-for-qtr-to-june-30.html | PAGE AMERICA GROUP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/lotto-s-lucky-21-richer-but-still-on-the-job.html | LOTTO'S 'LUCKY 21': RICHER, BUT STILL ON THE JOB | False | By Sara Rimer, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/enerserv-products-inc-reports-earnings-for-qtr-to-june-30.html | ENERSERV PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/arts/tv-review-goddess-of-the-earth-on-nova.html | TV REVIEW; 'GODDESS OF THE EARTH,' ON 'NOVA' | False | By Malcolm W. Browne | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/home-federal-savings-loan-meridianfla-reports-earnings-for-qtr-to-june-30.html | HOME FEDERAL SAVINGS & LOAN (MERIDIAN,FLA) reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/us-again-says-it-won-t-join-soviet-moratorium.html | U.S. AGAIN SAYS IT WON'T JOIN SOVIET MORATORIUM | False | By Michael R. Gordon, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/american-shared-hospital-services-reports-earnings-for-qtr-to-june-30.html | AMERICAN SHARED HOSPITAL SERVICES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/girl-awaiting-transplant-dies.html | Girl Awaiting Transplant Dies | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/irvine-reports-earnings-for-qtr-to-june-29.html | IRVINE reports earnings for Qtr to June 29 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/city-hal-sticking-point-parking-spaces-in-park.html | CITY HAL STICKING POINT: PARKING SPACES IN PARK | False | By David W. Dunlap | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/tax-bill-1986-america-plans-accordingly-new-yorkers-still-debate-sales-tax.html | THE TAX BILL OF 1986: AMERICA PLANS ACCORDINGLY; NEW YORKERS STILL DEBATE SALES TAX | False | By Jeffrey Schmalz | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/cosmetics-fragrance-conepts-reports-earnings-for-qtr-to-june-27.html | COSMETICS & FRAGRANCE CONEPTS reports earnings for Qtr to June 27 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/aw-computer-systems-inc-reports-earnings-for-qtr-to-june-30.html | AW COMPUTER SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/black-industries-reports-earnings-for-qtr-to-june-30.html | BLACK INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/man-seized-in-slaying-of-officer.html | MAN SEIZED IN SLAYING OF OFFICER | False | By Joseph P. Fried | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/flexwatt-corp-reports-earnings-for-qtr-to-june-30.html | FLEXWATT CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/excerpts-from-gorbachev-s-speech-on-a-test-moratorium.html | EXCERPTS FROM GORBACHEVS SPEECH ON A-TEST MORATORIUM | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-ward-to-purchase-bank-in-delaware.html | COMPANY NEWS; Ward to Purchase Bank in Delaware | False | Special to the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/john-s-late-success-surprises-everyone.html | JOHN'S LATE SUCCESS SURPRISES EVERYONE | False | By Murray Chass | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/patrick-petroleum-co-reports-earnings-for-qtr-to-june-30.html | PATRICK PETROLEUM CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/theater/roundabout-prospers-in-new-home.html | ROUNDABOUT PROSPERS IN NEW HOME | False | By Nan Robertson | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/hcc-industries-inc-reports-earnings-for-qtr-to-june-28.html | HCC INDUSTRIES INC reports earnings for Qtr to June 28 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/boston-digital-corp-reports-earnings-for-qtr-to-july-31.html | BOSTON DIGITAL CORP reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/the-archives-no-place-for-partisans.html | The Archives: No Place for Partisans | True | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/ports-of-call-inc-reports-earnings-for-qtr-to-june-30.html | PORTS OF CALL INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/celina-financial-corp-reports-earnings-for-qtr-to-june-30.html | CELINA FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/city-employees-in-houston-halt-garbage-pickup.html | CITY EMPLOYEES IN HOUSTON HALT GARBAGE PICKUP | False | By Peter Applebome, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/washington-talk-the-medical-lobbies-differing-opinions.html | WASHINGTON TALK; The Medical Lobbies: Differing Opinions | False | By Robert Pear | 1986-08-29 | TX 1-897952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/theater/a-revival-that-may-not-revive.html | A REVIVAL THAT MAY NOT REVIVE | False | By Dena Kleiman | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/alliance-well-service-inc-reports-earnings-for-qtr-to-june-30.html | ALLIANCE WELL SERVICE INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/l-air-employees-entitled-to-fair-treatment-973286.html | Air Employees Entitled to Fair Treatment | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/detroit-car-makers-prepare-for-new-era-of-lean-times.html | DETROIT CAR MAKERS PREPARE FOR NEW ERA OF LEAN TIMES | False | By John Holusha, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/k-mart-corp-reports-earnings-for-qtr-to-july-30.html | K MART CORP reports earnings for Qtr to July 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/business-people-new-chief-at-loews-hotels.html | BUSINESS PEOPLE; New Chief At Loews Hotels | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/around-the-nation-students-in-texas-town-are-tested-for-drugs.html | AROUND THE NATION; Students in Texas Town Are Tested for Drugs | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/theater/stage-jeffrey-essmann-performs.html | STAGE: JEFFREY ESSMANN PERFORMS | False | By Jennifer Dunning | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/begley-drug-co-reports-earnings-for-qtr-to-june-30.html | BEGLEY DRUG CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/science/education-radical-theorist-takes-his-message-to-the-world.html | EDUCATION; RADICAL THEORIST TAKES HIS MESSAGE TO THE WORLD | False | By Larry Rohter | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/talk-trenton-after-years-decline-trenton-alive-with-feverish-building.html | THE TALK OF TRENTON; AFTER YEARS OF DECLINE, TRENTON IS ALIVE WITH FEVERISH BUILDING | False | By Joseph F. Sullivan, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/the-language-guerrillas-a-victim-s-story.html | The Language Guerrillas: A Victim's Story | False | By Alfred Balk: Alfred Balk Is Consulting Editor of World Press Review. | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/l-a-scientist-sponsored-miss-america-contest-197486.html | A Scientist-Sponsored Miss America Contest | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/advanced-logic-system-reports-earnings-for-qtr-to-june-30.html | ADVANCED LOGIC SYSTEM reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/lawyer-is-ruled-off-ballot-for-surrogate.html | Lawyer Is Ruled Off Ballot for Surrogate | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/career-the-high-salaries-in-law.html | Career; The High Salaries In Law | False | By Elizabeth M. Fowler | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/obituaries/david-t-gibbons-65-state-appellate-justice.html | David T. Gibbons, 65; State Appellate Justice | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/stocks-mixed-as-dow-gains-13.92.html | Stocks Mixed as Dow Gains 13.92 | False | By Phillip H. Wiggins | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/football-leagues-dispute-verdict.html | Football Leagues Dispute Verdict | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/lugar-sees-aquino-in-manila.html | LUGAR SEES AQUINO IN MANILA | False | By Seth Mydans, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/aryt-optronics-reports-earnings-for-qtr-to-june-30.html | ARYT OPTRONICS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/l-the-silver-linings-in-britain-s-economy-973186.html | The Silver Linings In Britain's Economy | False | | 1986-08-29 | TX 1-897952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/the-tax-bill-of-1986-ripples-in-politics-and-economics-higher-corporate-rates.html | THE TAX BILL OF 1986: RIPPLES IN POLITICS AND ECONOMICS; Higher Corporate Rates | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/microbilt-corp-reports-earnings-for-qtr-to-june30.html | MICROBILT CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/3-killed-by-a-hit-and-run-driver.html | 3 KILLED BY A HIT-AND-RUN DRIVER | False | By Glenn Fowler | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-delta-unit-offer-for-jet-america.html | COMPANY NEWS; Delta Unit Offer For Jet America | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/4-g-data-systems-reports-earnings-for-year-to-april-30.html | 4 G DATA SYSTEMS reports earnings for Year to April 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/mackey-posts-276-to-win-first-event.html | MACKEY POSTS 276 TO WIN FIRST EVENT | False | By Alex Yannis, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/strawberry-rebounds-and-powers-mets.html | STRAWBERRY REBOUNDS AND POWERS METS | False | By Craig Wolff, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/talking-business-call-for-caution-investment-garnett-l-keith-prudential.html | Talking Business; Call for Caution In Investment: Garnett L. Keith of Prudential Insurance | False | By James Sterngold | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/tax-bill-1986-nuts-bolts-new-system-little-effect-seen-borrowing.html | THE TAX BILL OF 1986: NUTS AND BOLTS OF NEW SYSTEM; LITTLE EFFECT IS SEEN ON BORROWING | False | By Leslie Wayne | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/officials-assail-offer-to-store-bone-marrow.html | Officials Assail Offer To Store Bone Marrow | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/sports-people-messings-dual-role.html | SPORTS PEOPLE; Messing's Dual Role | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/10-die-in-clashes-in-southern-pakistan.html | 10 DIE IN CLASHES IN SOUTHERN PAKISTAN | False | By Steven R. Weisman, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-canadair-to-be-sold-to-bombardier-inc.html | COMPANY NEWS; Canadair to Be Sold To Bombardier Inc. | False | By Agis Salpukas | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/advertising-people.html | ADVERTISING; People | False | By Richard W. Stevenson | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/obituaries/winthrop-sargeant-82-dies-music-writer-for-new-yorker.html | WINTHROP SARGEANT, 82, DIES; MUSIC WRITER FOR NEW YORKER | False | By Tim Page | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/codenoll-technology-reports-earnings-for-qtr-to-june-30.html | CODENOLL TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/fruehauf-receives-bids-by-deadline.html | FRUEHAUF RECEIVES BIDS BY DEADLINE | False | By John Crudele | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/international-mobile-mahines-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL MOBILE MAHINES CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/the-tax-bill-of-1986-america-plans-accordingly-accounting-workload.html | THE TAX BILL OF 1986: AMERICA PLANS ACCORDINGLY; Accounting Workload Surging | False | By Kelly Conlin | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/hutton-mortgage-suit.html | Hutton Mortgage Suit | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/some-crackdown.html | Some Crackdown | False | | 1986-08-29 | TX 1-897952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/control-laser-corp-reports-earnings-for-qtr-to-june30.html | CONTROL LASER CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/72-nobelists-urge-court-to-void-creationism-law.html | 72 NOBELISTS URGE COURT TO VOID CREATIONISM LAW | False | By Stuart Taylor Jr., Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/south-africa-issues-list-of-detainees.html | SOUTH AFRICA ISSUES LIST OF DETAINEES | False | Special to the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/nfl-camps-campbell-quits-short-of-10000.html | N.F.L. Camps; CAMPBELL QUITS SHORT OF 10,000 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/conna-corp-reports-earnings-for-qtr-to-may-25.html | CONNA CORP reports earnings for Qtr to May 25 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/genzyme-corp-reports-earnings-for-qtr-to-june-30.html | GENZYME CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/cuomo-asks-disaster-aid.html | Cuomo Asks Disaster Aid | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/many-farmers-evading-limits-on-government-aid.html | MANY FARMERS EVADING LIMITS ON GOVERNMENT AID | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/an-empress-wins.html | An Empress Wins | False | Special to the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/baruch-foster-corp-reports-earnings-for-qtr-to-june-30.html | BARUCH-FOSTER CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/intek-diversifed-corp-reports-earnings-for-qtr-to-june-30.html | INTEK DIVERSIFED CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/drillers-inc-reports-earnings-for-qtr-to-june-30.html | DRILLERS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/style/600-dine-and-dance-in-a-newport-cottage.html | 600 DINE AND DANCE IN A NEWPORT 'COTTAGE' | False | By Ron Alexander, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/market-place-honeywell-s-prospects.html | Market Place; Honeywell's Prospects | False | By John Crudele | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/washington-talk-briefing-oh-what-a-feeling.html | WASHINGTON TALK: BRIEFING; Oh, What a Feeling | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/the-polish-law-make-the-few-goods-look-good.html | THE POLISH LAW: MAKE THE FEW GOODS LOOK GOOD | False | By Michael T. Kaufman, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/sunday-night-at-la-guardia-an-hour-s-wait-for-a-taxicab.html | Sunday Night at La Guardia: An Hour's Wait for a Taxicab | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/science/q-a-153286.html | Q&A | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/south-africa-s-contradictory-moves.html | SOUTH AFRICA'S CONTRADICTORY MOVES | False | By Alan Cowell, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/flight-international-group-reports-earnings-for-qtr-to-april-30.html | FLIGHT INTERNATIONAL GROUP reports earnings for Qtr to April 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/science/advances-in-genetic-forecasts-increase-concerns.html | ADVANCES IN GENETIC FORECASTS INCREASE CONCERNS | False | By Harold M. Schmeck Jr. | 1986-08-29 | TX 1-897952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/fundsnet-inc-reports-earnings-for-qtr-to-june-30.html | FUNDSNET INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/tax-bill-1986-ripples-politics-economics-president-senator-seen-bill-s-political.html | THE TAX BILL OF 1986: RIPPLES IN POLITICS AND ECONOMICS; PRESIDENT AND A SENATOR SEEN AS THE BILL'S POLITICAL WINNERS | False | By Linda Greenhouse, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/complaint-by-small-businesses.html | COMPLAINT BY SMALL BUSINESSES | False | By Nathaniel C. Nash, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/jaguar-net-rises-24.9.html | Jaguar Net Rises 24.9% | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/helm-resources-co-reports-earnings-for-qtr-to-june-30.html | HELM RESOURCES CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/42-are-hurt-as-gang-fighting-breaks-up-california-concert.html | 42 ARE HURT AS GANG FIGHTING BREAKS UP CALIFORNIA CONCERT | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/science/conservationists-fear-breakdown-in-whaling-moratorium.html | CONSERVATIONISTS FEAR BREAKDOWN IN WHALING MORATORIUM | False | By Thomas W. Netter | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/c-correction-248186.html | CORRECTION | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/gentex-corp-reports-earnings-for-qtr-to-june-30.html | GENTEX CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/soviet-oil-export-rise-predicted-by-consultant.html | SOVIET OIL EXPORT RISE PREDICTED BY CONSULTANT | False | By Lee A. Daniels | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/critics-await-tax-revolution.html | CRITICS AWAIT TAX REVOLUTION | False | By Steven Prokesch | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/advertising-graphic-media-buys-the-venet-companies.html | ADVERTISING; Graphic Media Buys The Venet Companies | False | By Robert W. Stevenson | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/players-an-amateur-in-true-sense.html | PLAYERS; AN AMATEUR IN TRUE SENSE | False | By Malcolm Moran | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/l-four-year-olds-can-do-without-instruction-in-a-school-setting-973086.html | Four-Year-Olds Can Do Without Instruction in a School Setting | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/scouting-columbia-recruit-moves-quickly.html | SCOUTING; Columbia Recruit Moves Quickly | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/rowley-scher-reprographics-reports-earnings-for-qtr-to-june-30.html | ROWLEY-SCHER REPROGRAPHICS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/bridge-video-offers-a-way-to-play-in-partnership-with-sharif.html | Bridge: Video Offers a Way to Play In Partnership With Sharif | False | By Alan Truscott | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/cermetek-microelectroncs-reports-earnings-for-qtr-to-june-30.html | CERMETEK MICROELECTRONCS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/quotation-of-the-day-247786.html | Quotation of the Day | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/c-correction-248386.html | CORRECTION | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/datamarine-international-reports-earnings-for-qtr-to-june-28.html | DATAMARINE INTERNATIONAL reports earnings for Qtr to June 28 | False | | 1986-08-29 | TX 1-897952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/nervous-region-spared-as-charley-heads-to-sea.html | NERVOUS REGION SPARED AS CHARLEY HEADS TO SEA | False | By Martin Gottlieb | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/resource-exploration-inc-reports-earnings-for-qtr-to-june-30.html | RESOURCE EXPLORATION INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/science/peripherals-software-copy-protection-more-companies-shun-it.html | PERIPHERALS; SOFTWARE COPY PROTECTION: MORE COMPANIES SHUN IT | False | By Peter H. Lewis | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/delta-data-systems-corp-reports-earnings-for-qtr-to-june-30.html | DELTA DATA SYSTEMS CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-june-30.html | FEDERAL REALTY INVESTMENT TRUST reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/science/science-watch-measuring-radiation.html | SCIENCE WATCH; Measuring Radiation | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/co-operative-bancorp-reports-earnings-for-qtr-to-july-31.html | CO-OPERATIVE BANCORP reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/tandy-corp-reports-earnings-for-qtr-to-june-30.html | TANDY CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/immigration-staff-is-short-150.html | Immigration Staff Is Short 150 | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/around-the-nation-severe-thunderstorms-hit-south-carolina.html | AROUND THE NATION; Severe Thunderstorms Hit South Carolina | False | By United Press International | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/elcor-corp-reports-earnings-for-qtr-to-june-30.html | ELCOR CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/salvadoran-army-s-abuses-continue.html | SALVADORAN ARMY'S ABUSES CONTINUE | False | By James Lemoyne, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/finance-new-issues-gmac-sale-of-certificates.html | FINANCE/NEW ISSUES; G.M.A.C. Sale Of Certificates | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/murder-charge-voted-in-campus-shootings.html | Murder Charge Voted In Campus Shootings | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/australia-declines-to-join-war-games-with-united-states.html | AUSTRALIA DECLINES TO JOIN WAR GAMES WITH UNITED STATES | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/giants-may-look-at-other-kickers.html | GIANTS MAY LOOK AT OTHER KICKERS | False | By Frank Litsky, Special To The New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/arden-international-kitchns-reports-earnings-for-qtr-to-june-30.html | ARDEN INTERNATIONAL KITCHNS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/emulex-corp-reports-earnings-for-qtr-to-june-29.html | EMULEX CORP reports earnings for Qtr to June 29 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/use-of-plant-capacity-dips-to-78.2.html | USE OF PLANT CAPACITY DIPS TO 78.2% | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/chess-game-delayed-for-karpov-timeout.html | Chess Game Delayed For Karpov Timeout | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/associated-inns-restauants-reports-earnings-for-qtr-to-june-30.html | ASSOCIATED INNS & RESTAUANTS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/hadron-incorporated-reports-earnings-for-qtr-to-june-30.html | HADRON INCORPORATED reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/news-summary-tuesday-august-19-1986.html | NEWS SUMMARY: TUESDAY, AUGUST 19, 1986 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/biotechnica-international-reports-earnings-for-qtr-to-june-30.html | BIOTECHNICA INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/arts/avant-garde-art-show-adorns-belgian-homes.html | AVANT-GARDE ART SHOW ADORNS BELGIAN HOMES | False | Special to the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/hagler-backing-leonard-bout.html | HAGLER BACKING LEONARD BOUT | False | By Phil Berger | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/tax-bill-1986-america-plans-accordingly-big-increase-for-well-steep-cut-for.html | THE TAX BILL OF 1986: AMERICA PLANS ACCORDINGLY; BIG INCREASE FOR WELL-TO-DO, STEEP CUT FOR SINGLE PAYERS | False | By Irvin Molotsky, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/science/new-laser-offers-great-power-and-flexibility.html | NEW LASER OFFERS GREAT POWER AND FLEXIBILITY | False | By William J. Broad | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/koch-calls-on-cuomo-to-press-for-a-ballot-bill.html | KOCH CALLS ON CUOMO TO PRESS FOR A BALLOT BILL | False | By Suzanne Daley | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/around-the-world-unidentified-gunmen-kidnap-chilean-colonel.html | AROUND THE WORLD; Unidentified Gunmen Kidnap Chilean Colonel | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/finance-new-issues-battery-park-authority-in-180-million-issue.html | FINANCE/NEW ISSUES; Battery Park Authority In $180 Million Issue | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/sports-people-trio-against-drugs.html | SPORTS PEOPLE; Trio Against Drugs | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/editors-note-246886.html | EDITORS' NOTE | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/bolivia-bites-the-bullet.html | Bolivia Bites the Bullet | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/l-a-scientist-sponsored-miss-america-contest-084286.html | A Scientist-Sponsored Miss America Contest | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/washington-talk-working-profile-janki-ganju-he-helps-hold-india-america-together.html | WASHINGTON TALK: WORKING PROFILE: JANKI GANJU; He Helps Hold India And America Together | False | By Barbara Gamarekian | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/gts-corp-reports-earnings-for-qtr-to-june-30.html | GTS CORP reports earnings for qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/science/widely-used-mental-test-undergoing-treatment.html | WIDELY USED MENTAL TEST UNDERGOING TREATMENT | False | By Jane E. Brody | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/nichols-homeshield-reports-earnings-for-qtr-to-june-30.html | NICHOLS-HOMESHIELD reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/around-the-world-2-east-german-guards-escape-over-berlin-wall.html | AROUND THE WORLD; 2 East German Guards Escape Over Berlin Wall | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/new-york-day-by-day-the-man-who-replaces-talkies.html | NEW YORK DAY BY DAY; The Man Who Replaces Talkies | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/diversified-human-reources-reports-earnings-for-qtr-to-june-30.html | DIVERSIFIED HUMAN REOURCES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/hi-port-industries-inc-reports-earnings-for-qtr-to-june-30.html | HI-PORT INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/milgray-electronics-inc-reports-earnings-for-qtr-to-june-30.html | MILGRAY ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/red-cross-suspends-flights-after-attack-on-sudan-plane.html | RED CROSS SUSPENDS FLIGHTS AFTER ATTACK ON SUDAN PLANE | False | By Thomas W. Netter, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/finance-new-issues-countrywide-mortgage-offer.html | FINANCE/NEW ISSUES; Countrywide Mortgage Offer | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/ic-s-president-quietly-leaves.html | IC's President Quietly Leaves | False | Special to the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/scholarly-groups-oppose-archives-nominee.html | SCHOLARLY GROUPS OPPOSE ARCHIVES NOMINEE | True | By Leslie Maitland Werner, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/city-u-acts-to-correct-quickly-learning-deficits-of-freshmen.html | CITY U. ACTS TO CORRECT QUICKLY 'LEARNING DEFICITS' OF FRESHMEN | False | By Larry Rohter | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/eldorado-motor-corp-reports-earnings-for-qtr-to-june-28.html | ELDORADO MOTOR CORP reports earnings for Qtr to June 28 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/maynard-oil-co-reports-earnings-for-qtr-to-june-30.html | MAYNARD OIL CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/transactions-168886.html | Transactions | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/new-york-day-by-day-marcos-memorabilia.html | NEW YORK DAY BY DAY; Marcos Memorabilia | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/terrorism-elsewhere-spurs-hawaii-tourism.html | TERRORISM ELSEWHERE SPURS HAWAII TOURISM | False | By Robert Trumbull, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/executive-changes-167686.html | EXECUTIVE CHANGES | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/arts/beatles-and-monkees-back-on-record-charts.html | Beatles and Monkees Back on Record Charts | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-sun-selling-arts-unit-to-dainippon.html | COMPANY NEWS; Sun Selling Arts Unit to Dainippon | False | By Jonathan P. Hicks | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/defense-calls-judge-biased-as-mob-chief-s-trial-begins.html | DEFENSE CALLS JUDGE BIASED AS MOB CHIEF'S TRIAL BEGINS | False | By Selwyn Raab | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/professional-care-services-inc-reports-earnings-for-qtr-to-june-30.html | PROFESSIONAL CARE SERVICES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/science/about-education-at-the-college-board-stability-and-change.html | ABOUT EDUCATION; AT THE COLLEGE BOARD: STABILITY AND CHANGE | False | By Fred M. Hechinger | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/sports-people-rangers-trade-allison.html | SPORTS PEOPLE; Rangers Trade Allison | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/advertising-account.html | ADVERTISING; Account | False | By Robert W. Stevenson | 1986-08-29 | TX 1-897952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/jets-walker-still-feels-safe.html | JETS' WALKER STILL FEELS SAFE | False | Special to the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/pratt-hotel-corp-reports-earnings-for-qtr-to-june-30.html | PRATT HOTEL CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/movies/tartikoff-escorts-nbc-into-the-movie-business.html | TARTIKOFF ESCORTS NBC INTO THE MOVIE BUSINESS | False | By Peter J. Boyer | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/illinois-company-charges-israel-tried-to-gain-technology-secrets.html | ILLINOIS COMPANY CHARGES ISRAEL TRIED TO GAIN TECHNOLOGY SECRETS | False | By Richard L. Berke, Special to The New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/medar-inc-reports-earnings-for-qtr-to-june-30.html | MEDAR INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/anderson-clayton-co-reports-earnings-for-qtr-to-june-30.html | ANDERSON CLAYTON & CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/obituaries/william-t-pheiffer-ex-ambassador-88.html | William T. Pheiffer, Ex-Ambassador, 88 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/science/us-health-officials-recommend-2d-flu-shot.html | U.S. Health Officials Recommend 2d Flu Shot | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/bills-sign-kelly-to-record-pact.html | BILLS SIGN KELLY TO RECORD PACT | False | By Gerald Eskenazi | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/network-security-corp-reports-earnings-for-qtr-to-june-30.html | NETWORK SECURITY CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/boston-trade-hits-snag.html | Boston Trade Hits Snag | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/web-of-inquiries-in-dissident-s-death-reflects-strife-among-hare-krishnas.html | WEB OF INQUIRIES IN DISSIDENT'S DEATH REFLECTS STRIFE AMONG HARE KRISHNAS | False | By Lindsey Gruson, Special to the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/around-the-nation-pipe-bomb-injures-4-in-dakota-post-office.html | AROUND THE NATION; Pipe Bomb Injures 4 In Dakota Post Office | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/business-digest-tuesday-august-19-1986.html | BUSINESS DIGEST: TUESDAY, AUGUST 19, 1986 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/london-house-inc-reports-earnings-for-qtr-to-july-31.html | LONDON HOUSE INC reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/centronics-data-computer-corp-reports-earnings-for-qtr-to-june-29.html | CENTRONICS DATA COMPUTER CORP reports earnings for Qtr to June 29 | False | | 1986-08-29 | TX 1-897952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/for-poland-the-carrot-and-the-yardstick.html | For Poland, the Carrot and the Yardstick | False | By Milan Svec: Milan Svec, A Former Czechoslovak Diplomat and Student At the Institute For U.s. and Canada Studies In Moscow, Defected To the United States In 1985. He Is Now A Senior Associate At the Carnegie Endowment For International Peace. | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/reagan-may-seek-tax-bill-changes-after-enactment.html | REAGAN MAY SEEK TAX BILL CHANGES AFTER ENACTMENT | False | By Gerald M. Boyd, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/k-mart-profits-up-almost-50.html | K Mart Profits Up Almost 50% | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/obituaries/nikolaos-nissiotis.html | NIKOLAOS NISSIOTIS | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/commodore-international-ltd-reports-earnings-for-qtr-to-june-30.html | COMMODORE INTERNATIONAL LTD reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/l-world-s-largest-taped-library-for-the-blind-197886.html | World's Largest Taped Library for the Blind | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/daxor-corporation-reports-earnings-for-qtr-to-june-30.html | DAXOR CORPORATION reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/tentative-pact-in-phone-strike-vote-is-to-be-set.html | TENTATIVE PACT IN PHONE STRIKE; VOTE IS TO BE SET | False | By Frank J. Prial | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/walker-energy-partners-reports-earnings-for-qtr-to-june-30.html | WALKER ENERGY PARTNERS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/home-federall-savings-loan-of-the-rockes-reports-earnings-for-qtr-to-june-30.html | HOME FEDERALL SAVINGS & LOAN OF THE ROCKES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/caci-inc-reports-earnings-for-qtr-to-june-30.html | CACI INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/a-suspect-accuses-his-captor.html | A SUSPECT ACCUSES HIS CAPTOR | False | By Elizabeth Kolbert, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/2-wall-street-firms-widen-drug-testing-of-their-employees.html | 2 WALL STREET FIRMS WIDEN DRUG TESTING OF THEIR EMPLOYEES | False | By James Sterngold | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/langley-corp-reports-earnings-for-qtr-to-july-31.html | LANGLEY CORP reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/alabama-democrats-dispute-gop-sees-chance-of-114-years.html | ALABAMA DEMOCRATS DISPUTE: G.O.P. SEES CHANCE OF 114 YEARS | False | By William E. Schmidt, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/scouting-still-winning.html | SCOUTING; STILL WINNING | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/the-un-today-aug-19-1986.html | The U.N. Today: Aug 19, 1986 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/style/in-america-paris-bouffant.html | IN AMERICA, PARIS BOUFFANT | False | By Bernadine Morris | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/l-open-book-on-abm-s-084186.html | Open Book on ABM's | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/energynorth-inc-reports-earnings-for-qtr-to-june30.html | ENERGYNORTH INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/change-at-humane-society-prompts-debate.html | CHANGE AT HUMANE SOCIETY PROMPTS DEBATE | False | Special to the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-amax-layoffs-cutbacks-set.html | COMPANY NEWS; Amax Layoffs, Cutbacks Set | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/science/science-to-carry-on-in-space-nasa-says.html | SCIENCE TO CARRY ON IN SPACE, NASA SAYS | False | By Philip M. Boffey | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/angola-head-seeks-reagan-talks.html | ANGOLA HEAD SEEKS REAGAN TALKS | False | By Sheila Rule, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/2-iowa-legislators-indicted-in-bachelor-party-case.html | 2 IOWA LEGISLATORS INDICTED IN BACHELOR PARTY CASE | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/acme-precision-products-inc-reports-earnings-for-qtr-to-june-30.html | ACME PRECISION PRODUCTS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/books/books-of-the-times-015286.html | BOOKS OF THE TIMES | False | By John Noble Wilford | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/recoton-corp-reports-earnings-for-qtr-to-june-30.html | RECOTON CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/washington-talk-briefing-heeeere-s-grandy.html | WASHINGTON TALK: BRIEFING; Heeeere's Grandy | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/cetus-corp-reports-earnings-for-qtr-to-june-30.html | CETUS CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/city-doubles-fines-for-landlords-who-break-window-guard-law.html | CITY DOUBLES FINES FOR LANDLORDS WHO BREAK WINDOW-GUARD LAW | False | By Robert O. Boorstin | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/central-reserve-life-corp-reports-earnings-for-qtr-to-june-30.html | CENTRAL RESERVE LIFE CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/acme-electric-corp-reports-earnings-for-qtr-to-june-30.html | ACME ELECTRIC CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/briefs-052586.html | BRIEFS | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/first-world-cheese-reports-earnings-for-qtr-to-june-30.html | FIRST WORLD CHEESE reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/johnson-electronics-inc-reports-earnings-for-qtr-to-june-30.html | JOHNSON ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/cenergy-corp-reports-earnings-for-qtr-to-june-30.html | CENERGY CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/science/personal-computers-simplicity-and-automation-in-dialing-for-data.html | PERSONAL COMPUTERS; Simplicity and Automation in Dialing for Data | False | By Erik Sandberg-Diment | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/computer-identics-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTER IDENTICS CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/federal-screw-works-reports-earnings-for-qtr-to-june-30.html | FEDERAL SCREW WORKS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/dairies-fewer-but-stronger.html | DAIRIES FEWER BUT STRONGER | False | By Anthony Depalma | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/us-reviewing-mideast-events-to-widen-role.html | U.S. REVIEWING MIDEAST EVENTS TO WIDEN ROLE | False | By Bernard Weinraub, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/tax-bill-1986-nuts-bolts-new-system-step-step-instructions-for-calculating.html | THE TAX BILL OF 1986: NUTS AND BOLTS OF NEW SYSTEM; STEP-BY-STEP INSTRUCTIONS FOR CALCULATING THE CHANGES | False | By Gary Klott, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/cbi-industries-inc-reports-earnings-for-qtr-to-june-30.html | CBI INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/key-rates-205486.html | Key Rates | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/washington-talk-briefing-the-italian-americans.html | WASHINGTON TALK: BRIEFING; The Italian-Americans | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/business-people-chairman-of-color-tile-not-surprised-by-offer.html | BUSINESS PEOPLE; Chairman of Color Tile Not Surprised by Offer | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/science/science-watch-pelvic-pain-in-pregnancy.html | SCIENCE WATCH; Pelvic Pain in Pregnancy | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/new-york-day-by-day-bus-from-virginia-becomes-a-statistic.html | NEW YORK DAY BY DAY; Bus From Virginia Becomes a Statistic | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/lasermetrics-inc-reports-earnings-for-qtr-to-june-30.html | LASERMETRICS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/exar-corp-reports-earnings-for-qtr-to-june-30.html | EXAR CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/texas-american-energy-inc-reports-earnings-for-qtr-to-june-30.html | TEXAS AMERICAN ENERGY INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/at-home-abroad-the-music-of-life.html | AT HOME ABROAD; The Music Of Life | False | By Anthony Lewis | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/intercontinental-life-insurance-co-reports-earnings-for-qtr-to-june-30.html | INTERCONTINENTAL LIFE INSURANCE CO reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/nystrom-in-line-for-post.html | Nystrom in Line for Post | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/movies/2-collectors-assemble-auschwitz-documentary.html | 2 COLLECTORS ASSEMBLE AUSCHWITZ DOCUMENTARY | False | By James M. Markham, Special To the New York Times | 1986-08-29 | TX 1-897952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/c-correction-248586.html | CORRECTION | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/science/science-watch-meteor-trail-for-relaying-radio-waves.html | SCIENCE WATCH; METEOR TRAIL FOR RELAYING RADIO WAVES | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/opinion/tax-transformation.html | Tax Transformation | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/tv-and-radio-ad-campaign-for-cuomo-stresses-record.html | TV AND RADIO AD CAMPAIGN FOR CUOMO STRESSES RECORD | False | By Frank Lynn | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/arts/rock-genesis-p-orridge.html | ROCK: GENESIS P-ORRIDGE | False | By Robert Palmer | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/experts-express-doubts-over-convicting-deaver-for-perjury.html | EXPERTS EXPRESS DOUBTS OVER CONVICTING DEAVER FOR PERJURY | False | By Stuart Diamond, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/advertising-anti-drug-drive-gets-big-budget.html | Advertising; Anti-Drug Drive Gets Big Budget | False | By Richard W. Stevenson | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/american-surgery-centers-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN SURGERY CENTERS CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/washington-talk-on-paper.html | WASHINGTON TALK; On Paper | False | Special to the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/gorbachev-says-soviet-test-halt-is-again-extended.html | GORBACHEV SAYS SOVIET TEST HALT IS AGAIN EXTENDED | False | By Philip Taubman, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/control-resource-indusries-reports-earnings-for-qtr-to-june-30.html | CONTROL RESOURCE INDUSRIES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/quaker-deal-final.html | Quaker Deal Final | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/israeli-helps-navajos-make-painted-desert-bloom.html | ISRAELI HELPS NAVAJOS MAKE PAINTED DESERT BLOOM | False | By Kathleen Teltsch, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/finance-new-issues-eaton-debentures.html | FINANCE/NEW ISSUES; Eaton Debentures | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/an-intent-to-kill-drug-agent-seen.html | AN INTENT TO KILL DRUG AGENT SEEN | False | By Joel Brinkley, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/credit-markets-interest-rates-change-little.html | CREDIT MARKETS; INTEREST RATES CHANGE LITTLE | False | By Michael Quint | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/us/washington-talk-briefing-an-interesting-mix.html | WASHINGTON TALK: BRIEFING; An Interesting Mix | False | By Wayne King and Warren Weaver Jr. | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/world/israel-and-soviet-hold-first-talks-since-67-rupture.html | ISRAEL AND SOVIET HOLD FIRST TALKS SINCE '67 RUPTURE | False | By Richard Bernstein, Special To the New York Times | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/textron-acquiring-ex-cell-o.html | TEXTRON ACQUIRING EX-CELL-O | False | By Eric Schmitt | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/anderson-clayton-loss.html | Anderson, Clayton Loss | False | AP | 1986-08-29 | TX 1-897952 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/nyregion/parking-unit-s-pacts-said-to-lack-review.html | Parking Unit's Pacts Said to Lack Review | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/chapman-energy-inc-reports-earnings-for-qtr-to-june-30.html | CHAPMAN ENERGY INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/infinity-broadcasting-reports-earnings-for-qtr-to-june-30.html | INFINITY BROADCASTING reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/eastpark-realty-trust-reports-earnings-for-qtr-to-june-30.html | EASTPARK REALTY TRUST reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/scouting-lofty-ambition.html | SCOUTING; Lofty Ambition | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/sports/sports-people-vuckovich-comeback.html | SPORTS PEOPLE; Vuckovich Comeback | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/company-news-wheeling-pensions.html | COMPANY NEWS; Wheeling Pensions | False | AP | 1986-08-29 | TX 1-897952 |
| 1986-08-19 | 1986-08-19 | https://www.nytimes.com/1986/08/19/business/centennial-savings-bank-reports-earnings-for-qtr-to-june-30.html | CENTENNIAL SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897952 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/mexico-s-finest.html | Mexico's Finest | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/ashton-tate-reports-earnings-for-qtr-to-july-31.html | ASHTON-TATE reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/washington-talk-the-urban-institute-then-and-now.html | WASHINGTON TALK; The Urban Institute, Then and Now | False | By John Herbers | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/sports-people-new-rinks-to-conquer.html | SPORTS PEOPLE; New Rinks to Conquer | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/carriage-industries-inc-reports-earnings-for-qtr-to-june-29.html | CARRIAGE INDUSTRIES INC reports earnings for Qtr to June 29 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/company-news-panel-at-fruehauf-evaluating-2-offers.html | COMPANY NEWS; Panel at Fruehauf Evaluating 2 Offers | False | By John Crudele | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/finance-new-issues-connecticut-sells-transport-bonds.html | FINANCE/NEW ISSUES; Connecticut Sells Transport Bonds | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/business-people-ex-head-of-eaton-unit-gets-posts-at-tracor.html | BUSINESS PEOPLE; Ex-Head of Eaton Unit Gets Posts at Tracor | False | By Stephen Phillips and Peter H. Frank | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/step-by-step-sauce-of-a-different-color.html | STEP BY STEP; Sauce of a Different Color | False | By Pierre Franey | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/world/soviet-planning-no-more-talks-on-israeli-ties.html | SOVIET PLANNING NO MORE TALKS ON ISRAELI TIES | False | By Philip Taubman, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/obituaries/widow-of-chambers-dies.html | Widow of Chambers Dies | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/books-east-and-west.html | BOOKS; EAST AND WEST | False | By Clyde Haberman | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/news-summary-wednesday-august-20-1986.html | NEWS SUMMARY: WEDNESDAY, AUGUST 20, 1986 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/litton-files-30-million-insider-suit.html | Litton Files $30 Million Insider Suit | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/books/books-of-the-times-293786.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/world/around-the-world-senator-lugar-confers-with-philippine-leaders.html | AROUND THE WORLD; Senator Lugar Confers With Philippine Leaders | False | Special To the New York Times | 1986-08-27 | TX 1-886727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/new-york-day-by-day-what-plastic-can-do.html | NEW YORK DAY BY DAY; What Plastic Can Do | False | By Susan Heller Anderson and David Bird | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/cannon-group-inc-reports-earnings-for-qtr-to-june-30.html | CANNON GROUP INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/parking-computers-sought.html | Parking Computers Sought | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/quotations-of-the-day-449486.html | QUOTATIONS OF THE DAY | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/citizens-utilities-co-reports-earnings-for-qtr-to-june-30.html | CITIZENS UTILITIES CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/around-the-nation-fumes-force-evacuation-of-nevada-casino.html | AROUND THE NATION; Fumes Force Evacuation Of Nevada Casino | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/obituaries/frank-x-white-is-dead-at-66-retired-business-executive.html | Frank X. White Is Dead at 66; Retired Business Executive | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/real-estate-a-new-use-for-puck-building.html | REAL ESTATE; A New Use For Puck Building | False | By Shawn G. Kennedy | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/scouting-nystrom-s-view-from-the-top.html | SCOUTING; Nystrom's View From the Top | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/retired-medical-personnel-are-aiding-florida-s-elderly.html | RETIRED MEDICAL PERSONNEL ARE AIDING FLORIDA'S ELDERLY | False | By Jon Nordheimer | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/new-york-day-by-day-dogs-in-search-of-space.html | NEW YORK DAY BY DAY; Dogs in Search of Space | False | By Susan Heller Anderson and David Bird | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/2-share-met-golf-lead-at-66.html | 2 SHARE MET GOLF LEAD AT 66 | False | By John Radosta, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/sam-goldaper-on-pro-basketball-washington-signs-3-year-net-pact.html | SAM GOLDAPER ON PRO BASKETBALL; WASHINGTON SIGNS 3-YEAR NET PACT | False | By Sam Goldaper | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/guy-f-atkinson-company-of-califoria-reports-earnings-for-qtr-to-june-30.html | GUY F ATKINSON COMPANY OF CALIFORIA reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/closing-arguments-offered-in-ex-hospitals-chief-trial.html | CLOSING ARGUMENTS OFFERED IN EX-HOSPITALS CHIEF TRIAL | False | By Richard J. Meislin | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/sports-people-error-on-fine-print.html | SPORTS PEOPLE; Error on Fine Print | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/allied-stores-corp-reports-earnings-for-qtr-to-aug-2.html | ALLIED STORES CORP reports earnings for Qtr to Aug 2 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/love-and-the-deadbeat-dad.html | Love and the Deadbeat Dad | False | By Bernard R. Goldberg | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/at-t-plan-on-retirement.html | A.T.&T. Plan On Retirement | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/l-absorption-of-calcium-331486.html | Absorption of Calcium | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/world/pakistan-violence-ebbs-after-5-days.html | PAKISTAN VIOLENCE EBBS AFTER 5 DAYS | False | By Steven R. Weisman, Special To the New York Times | 1986-08-27 | TX 1-886727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/world/shcharansky-s-kin-given-visas-to-rejoin-him.html | SHCHARANSKY'S KIN GIVEN VISAS TO REJOIN HIM | False | By Felicity Barringer, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/deaver-inquiry-is-broadened-to-2-associates.html | DEAVER INQUIRY IS BROADENED TO 2 ASSOCIATES | False | By Martin Tolchin, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/mets-lose-4-0-lead-but-defeat-dodgers.html | METS LOSE 4-0 LEAD BUT DEFEAT DODGERS | False | By Craig Wolff, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/personal-health-202586.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/hagler-vs-leonard-is-far-from-sealed.html | HAGLER VS. LEONARD IS FAR FROM SEALED | False | By Phil Berger | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/food-fitness-tuna-in-can-or-out.html | FOOD & FITNESS; TUNA: IN CAN OR OUT | False | By Nancy Harmon Jenkins | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/obituaries/sammy-vick.html | SAMMY VICK | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/l-letter-on-the-mentally-ill-when-a-patient-may-be-dangerous-347286.html | LETTER: ON THE MENTALLY ILL; When a Patient May Be Dangerous | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/executive-changes-406286.html | EXECUTIVE CHANGES | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/l-a-gap-that-reassures-445586.html | A Gap That Reassures | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/jury-picking-criticized-in-gotti-rackets-trial.html | Jury Picking Criticized In Gotti Rackets Trial | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/around-the-nation-trash-collectors-out-a-2d-day-in-houston.html | AROUND THE NATION; Trash Collectors Out A 2d Day in Houston | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/boys-baseball-and-men-s-memories.html | BOY'S BASEBALL AND MEN'S MEMORIES | False | By David Falkner, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/flavors-of-ice-cream-parlors-nostalgic-to-new.html | FLAVORS OF ICE-CREAM PARLORS: NOSTALGIC TO NEW | False | By Fran R. Schumer | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/l-what-gives-public-power-agencies-an-edge-235386.html | What Gives Public Power Agencies an Edge | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/world/contras-may-need-to-seize-control-reagn-declares.html | CONTRAS MAY NEED TO SEIZE CONTROL, REAGAN DECLARES | False | By Bernard Weinraub, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/l-misguided-attack-on-us-aid-to-israel-445186.html | MISGUIDED ATTACK ON U.S. AID TO ISRAEL | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/drug-crazed-slayer-of-drive-in-cashier-is-executed-in-texas.html | DRUG-CRAZED SLAYER OF DRIVE-IN CASHIER IS EXECUTED IN TEXAS | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/sports-of-the-times-more-than-a-challenge.html | SPORTS OF THE TIMES; More Than a Challenge? | False | By Ira Berkow | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/around-the-nation-blast-from-antitank-gun-injures-3-at-gas-station.html | AROUND THE NATION; Blast From Antitank Gun Injures 3 at Gas Station | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/l-a-giant-railroad-merger-properly-derailed-let-the-icc-live-443986.html | A GIANT RAILROAD MERGER PROPERLY DERAILED; Let the I.C.C. Live | False | | 1986-08-27 | TX 1-886727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/factory-homeworkers-fear-change-in-job-law.html | FACTORY HOMEWORKERS FEAR CHANGE IN JOB LAW | False | By Kenneth B. Noble, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/the-tax-bill-of-1986-budget-chief-on-changes.html | THE TAX BILL OF 1986; Budget Chief On Changes | False | APAug. 19 | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/world/developments-in-middle-east-are-positive-us-declares.html | Developments in Middle East Are Positive, U.S. Declares | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/rothko-art-dispute-ends-quietly-after-15-years.html | ROTHKO ART DISPUTE ENDS QUIETLY AFTER 15 YEARS | False | By Grace Glueck | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/company-news-united-artists-drops-offering.html | COMPANY NEWS; United Artists Drops Offering | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/dayton-hudson-corp-reports-earnings-for-qtr-to-june-30.html | DAYTON HUDSON CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/wholesale-club-reports-earnings-for-qtr-to-june-30.html | WHOLESALE CLUB reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/finance-new-issues-295586.html | FINANCE/NEW ISSUES; | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/finance-new-issues-jersey-issue-put-at-113.5-million.html | FINANCE/NEW ISSUES; Jersey Issue Put At $113.5 Million | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/language-school-a-chart-of-us-military-ties.html | LANGUAGE SCHOOL A CHART OF U.S. MILITARY TIES | False | By Richard Halloran, Special to The New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/sports-people-center-of-controversy.html | SPORTS PEOPLE; Center of Controversy | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/new-target-for-police-bicycle-messengers.html | NEW TARGET FOR POLICE: BICYCLE MESSENGERS | False | By Michael Jensen Jr. | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/ultimate-corp-reports-earnings-for-qtr-to-july-31.html | ULTIMATE CORP reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/world/nicaragua-says-rebels-killed-7-civilians-in-road-ambush.html | Nicaragua Says Rebels Killed 7 Civilians in Road Ambush | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/washington-talk-political-memo-bush-and-1988-like-a-game-of-blackjack.html | WASHINGTON TALK: POLITICAL MEMO; Bush and 1988: Like a Game of Blackjack | False | By Phil Gailey | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/scouting-the-home-team.html | SCOUTING; The Home Team | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/2-resign-as-eastern-airlines-battles-its-slump.html | 2 RESIGN AS EASTERN AIRLINES BATTLES ITS SLUMP | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/mumble-mumble-on-arms-control.html | Mumble Mumble on Arms Control | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/cp-national-receives-offer.html | CP National Receives Offer | False | Special to the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/limit-on-embassy-protests-in-washington-upheld.html | LIMIT ON EMBASSY PROTESTS IN WASHINGTON UPHELD | False | By Stuart Taylor Jr., Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/stock-prices-fall-dow-off-6.61-points.html | STOCK PRICES FALL; DOW OFF 6.61 POINTS | False | By Phillip H. Wiggins | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/food-notes-268686.html | FOOD NOTES | False | By Florence Fabricant | 1986-08-27 | TX 1-886727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/many-independent-cabs-are-found-to-evade-taxes.html | MANY INDEPENDENT CABS ARE FOUND TO EVADE TAXES | False | By Robert O. Boorstin | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/tax-bill-1986-us-tax-bill-may-force-new-york-cut-housing-public-works-bonds.html | THE TAX BILL OF 1986; U.S. TAX BILL MAY FORCE NEW YORK TO CUT HOUSING AND PUBLIC WORKS: Bonds Costs Likely to Rise | False | By Bruce Lambert | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/american-oil-gas-reports-earnings-for-qtr-to-june-30.html | AMERICAN OIL & GAS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/the-tax-bill-of-1986-white-house-seek-smooth-transition.html | THE TAX BILL OF 1986; White House Seek Smooth Transition | False | By Gerald M. Boyd, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/l-apartheid-deserves-more-committed-foes-235786.html | Apartheid Deserves More Committed Foes | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/company-news-legg-mason-deal-for-howard-weil.html | COMPANY NEWS; Legg Mason Deal For Howard Weil | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/east-germans-dominate-swim.html | East Germans Dominate Swim | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/obituaries/jared-l-rosenthal.html | JARED L. ROSENTHAL | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/carter-hawley-hale-stores-inc-reports-earnings-for-qtr-to-aug-2.html | CARTER HAWLEY HALE STORES INC reports earnings for Qtr to Aug 2 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/bass-hits-no.34.html | Bass Hits No.34 | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/path-worker-is-shot-to-death-in-van-in-jersey.html | PATH WORKER IS SHOT TO DEATH IN VAN IN JERSEY | False | By Robert Hanley, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/tv-reviews-a-look-at-architecture-of-prairie-school-on-13.html | TV REVIEWS; A LOOK AT ARCHITECTURE OF PRAIRIE SCHOOL ON 13 | False | By Joseph Giovannini | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/damson-energy-corp-reports-earnings-for-qtr-to-june-30.html | DAMSON ENERGY CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/in-clinton-sidewalks-revivified.html | IN CLINTON, SIDEWALKS REVIVIFIED | False | By James Brooke | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/business-people-new-president-at-canadair.html | BUSINESS PEOPLE; New President At Canadair | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/bobbie-brooks-inc-reports-earnings-for-qtr-to-june-30.html | BOBBIE BROOKS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/the-tax-bill-of-1986-sweeping-plan-raises-a-flurry-of-questions.html | THE TAX BILL OF 1986; SWEEPING PLAN RAISES A FLURRY OF QUESTIONS | False | By Gary Klott, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/l-for-one-theatergoer-a-broadway-finale-235686.html | For One Theatergoer, A Broadway Finale | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/world/soviet-in-a-shift-on-troop-checks.html | SOVIET IN A SHIFT ON TROOP CHECKS | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/business-digest-wednesday-august-20-1986.html | BUSINESS DIGEST: WEDNESDAY, AUGUST 20, 1986 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/company-news-goodyear-in-deal.html | COMPANY NEWS; Goodyear in Deal | False | AP | 1986-08-27 | TX 1-886727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/rock-crime-and-city-solution.html | ROCK: CRIME AND CITY SOLUTION | False | By Robert Palmer | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/cuts-of-19-billion-listed-by-budget-aides-if-congress-fails-to-act.html | CUTS OF $19 BILLION LISTED BY BUDGET AIDES IF CONGRESS FAILS TO ACT | False | By Nathaniel C. Nash, Special to the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/briefs-301286.html | BRIEFS | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/hewlett-net-increase-5.1.html | Hewlett Net Increase 5.1% | False | Special to the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/at-t-s-new-leader-talks-about-its-future.html | A.T.&T.'S NEW LEADER TALKS ABOUT ITS FUTURE | False | By David E. Sanger and Calvin Sims | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/the-tax-bill-of-1986-the-impact-on-compensation.html | THE TAX BILL OF 1986; The Impact on Compensation | False | By Kelly Conlin | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/washington-talk-briefing-a-russian-joke.html | WASHINGTON TALK: BRIEFING; A Russian Joke | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/the-flavors-of-ice-cream-parlors-nostalgic-to-new-taster-s-choice.html | THE FLAVORS OF ICE-CREAM PARLORS: NOSTALGIC TO NEW; TASTER'S CHOICE | False | By Fran R. Schumer | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/transactions-366986.html | Transactions | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/117th-in-a-row-for-moses.html | 117th in a Row for Moses | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/explosion-at-chemical-plant.html | Explosion at Chemical Plant | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/washington-talk-briefing-stars-and-taxes.html | WASHINGTON TALK: BRIEFING; Stars and Taxes | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/crs-sirrine-inc-reports-earnings-for-qtr-to-june-30.html | CRS SIRRINE INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/world/lebanese-militias-are-being-built-up.html | LEBANESE MILITIAS ARE BEING BUILT UP | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/green-and-dyson-exchange-accusations.html | GREEN AND DYSON EXCHANGE ACCUSATIONS | False | By Frank Lynn | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/associated-dry-goods-corp-reports-earnings-for-qtr-to-aug-2.html | ASSOCIATED DRY GOODS CORP reports earnings for Qtr to Aug 2 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/the-trouble-with-cashing-welfare.html | The Trouble With 'Cashing' Welfare | False | By Richard P. Nathan | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/vapor-leak-at-missile-silo.html | Vapor Leak at Missile Silo | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/world/drug-trade-boomerangs-on-dismayed-colombia.html | DRUG TRADE BOOMERANGS ON DISMAYED COLOMBIA | False | By Alan Riding, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/bilingual-tests-are-supported-for-the-regents.html | BILINGUAL TESTS ARE SUPPORTED FOR THE REGENTS | False | By Jane Perlez | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/tennis-change-reported.html | Tennis Change Reported | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/vari-care-inc-reports-earnings-for-qtr-to-june-30.html | VARI-CARE INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/color-tile-inc-reports-earnings-for-qtr-to-june-30.html | COLOR TILE INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/walker-energy-partners-reports-earnings-for-qtr-to-june-30.html | WALKER ENERGY PARTNERS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/discoveries.html | DISCOVERIES | False | By Carol Lawson | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/scouting-reverse-gear.html | SCOUTING; Reverse Gear | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/lucky-stores-inc-reports-earnings-for-qtr-to-june-30.html | LUCKY STORES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/the-tax-bill-of-1986-danforth-promises-determined-battle.html | THE TAX BILL OF 1986; Danforth Promises Determined Battle | False | By Linda Greenhouse, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/finance-new-issues-bonds-from-unit-in-north-carolina.html | FINANCE/NEW ISSUES; Bonds From Unit In North Carolina | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/new-york-day-by-day-sumo-to-sushi.html | NEW YORK DAY BY DAY; Sumo to Sushi | False | By Susan Heller Anderson and David Bird | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/a-current-affair-tabloid-journalism.html | 'A CURRENT AFFAIR,' TABLOID JOURNALISM | False | By John Corry | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/may-department-stores-co-reports-earnings-for-qtr-to-aug-2.html | MAY DEPARTMENT STORES CO reports earnings for Qtr to Aug 2 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/flavors-ice-cream-parlors-nostalgic-new-scoop-store-bought-brands.html | THE FLAVORS OF ICE-CREAM PARLORS: NOSTALGIC TO NEW; THE SCOOP ON STORE-BOUGHT BRANDS | False | By Fran R. Schumer | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/style/chervil-the-star-seasoning-of-the-summer.html | CHERVIL: THE STAR SEASONING OF THE SUMMER | False | By Jean F. Tibbetts | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/court-bars-hebrew-national-from-a-move-to-indianapolis.html | Court Bars Hebrew National From a Move to Indianapolis | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/cbs-news-aide-gets-corporate-post.html | CBS NEWS AIDE GETS CORPORATE POST | False | By Peter J. Boyer | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/southeast-storms-bring-relief-but-not-enough.html | SOUTHEAST STORMS BRING RELIEF, BUT NOT ENOUGH | False | By William E. Schmidt, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/metropolitan-diary-205286.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/yanks-stymied-on-14-strikeouts.html | YANKS STYMIED ON 14 STRIKEOUTS | False | By Michael Martinez | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/campbell-taggart-posts.html | Campbell Taggart Posts | False | Special to the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/giants-and-morris-are-still-far-apart.html | GIANTS AND MORRIS ARE STILL FAR APART | False | By Frank Litsky, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/druguse-testing-costly-and-corruptible.html | Drug-Use Testing Costly and Corruptible | False | By Toby Cohen | 1986-08-27 | TX 1-886727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/washington-talk-briefing-dollars-and-dakotas.html | WASHINGTON TALK: BRIEFING; Dollars and Dakotas | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/solving-a-dormitory-crunch.html | SOLVING A DORMITORY CRUNCH | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/us-economy-rose-by-a-slight-0.6-in-second-quarter.html | U.S. ECONOMY ROSE BY A SLIGHT 0.6% IN SECOND QUARTER | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/jones-s-future-clouded.html | JONES'S FUTURE CLOUDED | False | By Gerald Eskenazi, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/pact-delays-release-of-gene-altered-bacteria.html | PACT DELAYS RELEASE OF GENE-ALTERED BACTERIA | False | By Andrew Pollack, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/wichita-industries-reports-earnings-for-qtr-to-june-30.html | WICHITA INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/futures-options-bond-prices-up-sharply-oil-and-livestock-drop.html | FUTURES/OPTIONS; Bond Prices Up Sharply; Oil and Livestock Drop | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/company-news-republic-health-buyout-approved.html | COMPANY NEWS; Republic Health Buyout Approved | False | Special to the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/world/around-the-world-un-reveals-decision-to-halt-food-to-sudan.html | AROUND THE WORLD; U.N. Reveals Decision To Halt Food to Sudan | False | Special to The New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/music-mostly-mozart-honors-goodman.html | MUSIC: MOSTLY MOZART HONORS GOODMAN | False | By Will Crutchfield | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/hirschfeld-is-ruled-off-ballot-in-primary-race.html | HIRSCHFELD IS RULED OFF BALLOT IN PRIMARY RACE | False | By Jeffrey Schmalz, Special to the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/60-minute-gourmet-263686.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/wine-talk-282986.html | WINE TALK | False | By Frank J. Prial | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-june-30.html | VISHAY INTERTECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/economic-scene-tax-simplicity-design-vs-use.html | ECONOMIC SCENE; Tax Simplicity: Design vs. Use | False | By David Colander | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/l-a-giant-railroad-merger-properly-derailed-236786.html | A Giant Railroad Merger Properly Derailed | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/a-money-chase-for-new-york.html | A MONEY CHASE FOR NEW YORK | False | By Barnaby J. Feder | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/discovery-is-reported-of-intact-mayan-ruins.html | Discovery Is Reported Of Intact Mayan Ruins | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/company-news-cyclops-corp.html | COMPANY NEWS; Cyclops Corp. | False | Special to the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/obituaries/harry-l-harty-jr.html | HARRY L. HARTY Jr. | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/credit-markets-bond-prices-show-steep-rise.html | CREDIT MARKETS; Bond Prices Show Steep Rise | False | By Michael Quint | 1986-08-27 | TX 1-886727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/washington-talk-required-reading-at-the-summit.html | WASHINGTON TALK; REQUIRED READING; At the Summit | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/world/surge-in-haitians-caught-fleeing-to-us.html | SURGE IN HAITIANS CAUGHT FLEEING TO U.S. | False | By Joseph B. Treaster, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/l-western-new-york-state-too-has-its-talent-295886.html | Western New York State, Too, Has Its Talent | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/the-tax-bill-of-1986-nation-greets-tax-bill-coolly.html | THE TAX BILL OF 1986; NATION GREETS TAX BILL COOLLY | False | By E. J. Dionne, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/immigration-service-delays-deportation-of-japanese-student.html | IMMIGRATION SERVICE DELAYS DEPORTATION OF JAPANESE STUDENT | False | By Clifford D. May | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/movies/james-benning-films-to-open-whitney-series.html | James Benning Films To Open Whitney Series | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/city-in-california-overturns-public-sleeping-ban.html | CITY IN CALIFORNIA OVERTURNS PUBLIC SLEEPING BAN | False | By Marcia Chambers, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/marietta-plans-sales-of-rockets.html | MARIETTA PLANS SALES OF ROCKETS | False | By Eric Schmitt | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/young-chefs-a-lifelong-love-of-food-creates-culinary-invention.html | YOUNG CHEFS; A LIFELONG LOVE OF FOOD CREATES CULINARY INVENTION | False | By Craig Claiborne | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/c-correction-449586.html | CORRECTION | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/tax-bill-1986-us-tax-bill-may-force-new-york-cut-housing-public-works.html | THE TAX BILL OF 1986; U.S. TAX BILL MAY FORCE NEW YORK TO CUT HOUSING AND PUBLIC WORKS: Entrepreneur Curb Seen | False | By Eric N. Berg | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/bridge-slain-member-of-parliament-is-honored-at-annual-match.html | Bridge; Slain Member of Parliament Is Honored at Annual Match | False | By Alan Truscott | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/baseball-twins-defeat-red-sox.html | BASEBALL; Twins Defeat Red Sox | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/market-place-tax-bill-alters-view-on-gains.html | MARKET PLACE; Tax Bill Alters View on Gains | False | By John Crudele | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/manhattan-to-honor-excellence-in-the-arts.html | MANHATTAN TO HONOR EXCELLENCE IN THE ARTS | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/observer-tortures-of-the-saved.html | OBSERVER; Tortures Of the Saved | False | By Russell Baker | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/unclear-unpresent-undanger.html | Unclear, Unpresent Undanger | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/the-tax-bill-of-1986-charities-fear-effect-of-changes.html | THE TAX BILL OF 1986; Charities Fear Effect of Changes | False | By Irvin Molotsky, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/excerpts-from-memo-by-theologian.html | EXCERPTS FROM MEMO BY THEOLOGIAN | False | AP | 1986-08-27 | TX 1-886727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/corporate-profits-rise-4.1.html | CORPORATE PROFITS RISE 4.1% | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/world/the-un-today-aug-20-1986.html | The U.N. Today: Aug. 20, 1986 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/for-the-finger-lakes-summer-of-the-tourist.html | FOR THE FINGER LAKES, SUMMER OF THE TOURIST | False | By Dirk Johnson, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/bolar-pharmaceutical-co-reports-earnings-for-qtr-to-june-30.html | BOLAR PHARMACEUTICAL CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/jazz-hampel-at-sweet-basil.html | JAZZ: HAMPEL AT SWEET BASIL | False | By Robert Palmer | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/company-news-bilzerian-ends-hammermill-bid.html | COMPANY NEWS; Bilzerian Ends Hammermill Bid | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/accident-fatal-to-3-was-not-a-hit-run.html | Accident Fatal to 3 Was Not a Hit-Run | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/whitman-medical-corp-reports-earnings-for-qtr-to-june-30.html | WHITMAN MEDICAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/accomplishments-are-a-key-issue-in-senate-democratic-primary-debate.html | ACCOMPLISHMENTS ARE A KEY ISSUE IN SENATE DEMOCRATIC PRIMARY DEBATE | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/company-news-reckitt-colman-acquires-durkee.html | COMPANY NEWS; Reckitt & Colman Acquires Durkee | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/washington-talk-briefing-at-the-willard.html | WASHINGTON TALK: BRIEFING; At the Willard | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/business-people-key-officer-shifts-made-by-k-mart.html | BUSINESS PEOPLE; Key Officer Shifts Made by K Mart | False | By Stephen Phillips and Peter H. Frank | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/advertising-jolt-cola-s-contrary-strategy.html | ADVERTISING; Jolt Cola's Contrary Strategy | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/wilson-brothers-reports-earnings-for-qtr-to-june-30.html | WILSON BROTHERS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/advertising-grey-gets-us-mint-s-gold-and-silver-account.html | ADVERTISING; Grey Gets U.S. Mint's Gold and Silver Account | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/friends-say-theologian-will-fight-for-reinstatement-as-professor.html | FRIENDS SAY THEOLOGIAN WILL FIGHT FOR REINSTATEMENT AS PROFESSOR | False | By Ari L. Goldman, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/hospital-acts-in-body-part-sales.html | HOSPITAL ACTS IN BODY PART SALES | False | AP | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/deere-company-reports-earnings-for-qtr-to-july-31.html | DEERE & COMPANY reports earnings for Qtr to July 31 | False | | 1986-08-31 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/garden/the-flavors-of-ice-cream-parlors-nostalgic-to-new-history-of-a-treat.html | THE FLAVORS OF ICE-CREAM PARLORS: NOSTALGIC TO NEW; HISTORY OF A TREAT | False | By Fran R. Schumer | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/clippers-send-3-to-kings.html | Clippers Send 3 To Kings | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/arts/the-pop-life-lionel-richie-s-latest-songs-have-a-new-slant.html | THE POP LIFE; LIONEL RICHIE'S LATEST SONGS HAVE A NEW SLANT | False | By Stephen Holden | 1986-08-27 | TX 1-886727 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/former-casino-aide-is-suing-jersey-over-undercover-role.html | FORMER CASINO AIDE IS SUING JERSEY OVER UNDERCOVER ROLE | False | By Donald Janson, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/world/soviet-voices-regret-us-still-rejects-a-test-halt.html | SOVIET VOICES REGRET U.S. STILL REJECTS A TEST HALT | False | Special to the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/opinion/l-misguided-attack-on-us-aid-to-israel-236086.html | Misguided Attack on U.S. Aid to Israel | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/business/key-rates-464886.html | Key Rates | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/nyregion/prosecutor-says-suspect-has-confessed-to-killing-of-rookie-officer.html | PROSECUTOR SAYS SUSPECT HAS CONFESSED TO KILLING OF ROOKIE OFFICER | False | By Joseph P. Fried | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/sports/scouting-top-nfl-rushers.html | SCOUTING; Top N.F.L. Rushers | False | | 1986-08-27 | TX 1-886727 |
| 1986-08-20 | 1986-08-20 | https://www.nytimes.com/1986/08/20/us/ban-on-priest-is-said-to-define-moral-teachings-as-infallible.html | BAN ON PRIEST IS SAID TO DEFINE MORAL TEACHINGS AS INFALLIBLE | False | By Roberto Suro, Special To the New York Times | 1986-08-27 | TX 1-886727 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/c-correction-748286.html | CORRECTION | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/jail-for-soccer-rowdies.html | Jail for Soccer Rowdies | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/washington-talk-briefing-big-beast-in-town.html | WASHINGTON TALK: BRIEFING; Big Beast in Town | False | By Wayne King and Warren Weaver Jr. | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/selling-sense-about-sex.html | Selling Sense About Sex | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/koch-endorses-dyson-in-primary-for-senate.html | Koch Endorses Dyson In Primary for Senate | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/world/around-the-world-chilean-guerrillas-issue-warning-on-colonel.html | AROUND THE WORLD; Chilean Guerrillas Issue Warning on Colonel | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/novo-industries-a-s-reports-earnings-for-qtr-to-june-30.html | NOVO INDUSTRIES A/S reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/business-people-president-of-glidden-s-welcomes-new-owner.html | BUSINESS PEOPLE; President of Glidden's Welcomes New Owner | False | By Lawrence M. Fisher and Dee Wedemeyer | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/iran-s-final-offensive.html | Iran's 'Final Offensive' | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/guilford-mills-inc-reports-earnings-for-qtr-to-june-29.html | GUILFORD MILLS INC reports earnings for Qtr to June 29 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/giants-claim-place-kicker.html | GIANTS CLAIM PLACE-KICKER | False | By William N. Wallace, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/lowe-s-companies-reports-earnings-for-qtr-to-july-31.html | LOWE'S COMPANIES reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/stocks-rebound-dow-gains-18.42.html | Stocks Rebound; Dow Gains 18.42 | False | By Phillip H. Wiggins | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/the-practical-gardener-why-a-lover-of-home-grown-tomatoes-raises-flowers.html | THE PRACTICAL GARDENER; WHY A LOVER OF HOME-GROWN TOMATOES RAISES FLOWERS | False | By Allen Lacy | 1986-08-28 | TX 1-897940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/texas-bill-to-aid-banks.html | Texas Bill To Aid Banks | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/finance-new-issues-philadelphia-debt-yields-up-to-7.7.html | FINANCE/NEW ISSUES; Philadelphia Debt Yields Up to 7.7% | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/kleer-vu-industries-inc-reports-earnings-for-qtr-to-june-30.html | KLEER-VU INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/the-tax-bill-of-1986-tax-bill-s-time-tables-unlikely-to-be-altered.html | THE TAX BILL OF 1986; TAX BILL'S TIME TABLES UNLIKELY TO BE ALTERED | False | By Gary Klott, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/lawn-hegemony.html | Lawn Hegemony | False | By David Holahan; David Holahan, A Writer, Lives In Connecticut | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/market-place-commodity-funds-recover.html | MARKET PLACE; Commodity Funds Recover | False | By Kenneth N. Gilpin | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/topics-touches-of-class-teacher-wisdom.html | Topics: Touches of Class; Teacher Wisdom | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/around-the-nation-100-flee-flash-floods-in-2-carolina-towns.html | AROUND THE NATION; 100 Flee Flash Floods In 2 Carolina Towns | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/mass-slayings-many-sites.html | MASS SLAYINGS, MANY SITES | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/business-people-micropro-appoints-president-and-chief.html | BUSINESS PEOPLE; Micropro Appoints President and Chief | False | By Lawrence M. Fisher and Dee Wedemeyer | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/ge-aide-said-to-be-chosen-to-succeed-tinker-at-nbc.html | G.E. AIDE SAID TO BE CHOSEN TO SUCCEED TINKER AT NBC | False | By Peter J. Boyer | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/general-named-to-head-kennedy-space-center.html | GENERAL NAMED TO HEAD KENNEDY SPACE CENTER | False | By Erik Eckholm, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/us-abandons-attempt-to-deport-li-doctoral-candidate-to-japan.html | U.S. ABANDONS ATTEMPT TO DEPORT L.I. DOCTORAL CANDIDATE TO JAPAN | False | By Clifford D. May | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/security-pacific-growth-plans.html | Security Pacific Growth Plans | False | Special to the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/jurors-weigh-charges-in-mclaughlin-case.html | Jurors Weigh Charges In McLaughlin Case | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/a-ride-on-la-cubana-latin-home-on-the-road.html | A RIDE ON LA CUBANA: LATIN HOME ON THE ROAD | False | By Lydia Chavez | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/world/a-martyr-enshrined-the-legend-of-ninoy-aquino.html | A MARTYR ENSHRINED: THE LEGEND OF NINOY AQUINO | False | By Seth Mydans, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/mail-carrier-kills-14-in-post-office-then-himself.html | MAIL CARRIER KILLS 14 IN POST OFFICE, THEN HIMSELF | False | By Peter Applebome, Special To the New York Times | 1986-08-28 | TX 1-897940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/company-news-safeway-suits.html | COMPANY NEWS; Safeway Suits | False | Special to the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/home-depot-inc-reports-earnings-for-qtr-to-aug-3.html | HOME DEPOT INC reports earnings for Qtr to Aug 3 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/canadians-take-swimming-title.html | Canadians Take Swimming Title | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/l-to-try-a-communist-581386.html | To Try a Communist | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/carson-pirie-scott-co-reports-earnings-for-qtr-to-aug2.html | CARSON PIRIE SCOTT & CO reports earnings for Qtr to Aug 2 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/advertising-outlook-of-p-g-s-ad-chief.html | Advertising; Outlook Of P.&G.'s Ad Chief | False | By Richard W. Stevenson | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/world/mexicans-question-11-in-case-of-us-drug-agent.html | MEXICANS QUESTION 11 IN CASE OF U.S. DRUG AGENT | False | By Joel Brinkley, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/koch-s-campaign-violated-election-law-official-says.html | KOCH'S CAMPAIGN VIOLATED ELECTION LAW, OFFICIAL SAYS | False | By Alan Finder | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/mets-sweep-dodgers-in-three-games.html | METS SWEEP DODGERS IN THREE GAMES | False | By Craig Wolff, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/world/explosion-wounds-4-in-east-beirut.html | EXPLOSION WOUNDS 4 IN EAST BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/l-lincoln-s-dissenters-and-the-sandinistas-752186.html | Lincoln's Dissenters, and the Sandinistas' | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/sports-people-nettles-is-replaced.html | SPORTS PEOPLE; Nettles Is Replaced | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/rexnord-inc-reports-earnings-for-qtr-to-july-31.html | REXNORD INC reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/washington-talk-briefing-a-letter-to-meese.html | WASHINGTON TALK: BRIEFING; A Letter to Meese | False | By Wayne King and Warren Weaver Jr. | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/epa-faces-a-suit-on-lead-emissions.html | E.P.A. FACES A SUIT ON LEAD EMISSIONS | False | Special to the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/electronics-missiles-comunications-reports-earnings-for-qtr-to-june30.html | ELECTRONICS, MISSILES & COMUNICATIONS reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/world/report-at-un-backs-cuts-of-1700-jobs.html | REPORT AT U.N. BACKS CUTS OF 1,700 JOBS | False | Special to the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/washington-talk-briefing-bennett-arouses-moscow.html | WASHINGTON TALK: BRIEFING; Bennett Arouses Moscow | False | By Wayne King and Warren Weaver Jr. | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/restoring-murals-of-the-depression-era.html | RESTORING MURALS OF THE DEPRESSION ERA | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Richard W. Stevenson | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/business-people-ex-cbs-officer-to-head-business-conference.html | BUSINESS PEOPLE; Ex-CBS Officer to Head Business Conference | False | By Lawrence M. Fisher and Dee Wedemeyer | 1986-08-28 | TX 1-897940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/.html | | False | By Rachel Carley | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/pentagon-revising-rules-on-contractor-profits.html | Pentagon Revising Rules on Contractor Profits | False | By John H. Cushman Jr., Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/world/around-the-world-us-to-interview-prisoners-in-cuba.html | AROUND THE WORLD; U.S. to Interview Prisoners in Cuba | False | Special to The New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/talks-in-japan-on-car-parts.html | Talks in Japan On Car Parts | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/hundreds-of-bilingual-school-jobs-go-begging.html | HUNDREDS OF BILINGUAL SCHOOL JOBS GO BEGGING | False | By Jane Perlez | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/world/the-un-today-aug-21-1986.html | THE U.N. TODAY: AUG. 21, 1986 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/bridge-a-senior-event-is-captured-by-a-youthful-looking-pair.html | Bridge: A Senior Event Is Captured By a Youthful-Looking Pair | False | By Alan Truscott | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/q-a-477886.html | Q&A | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/pop-ub40-at-pier-84.html | POP: UB40 AT PIER 84 | False | By Jon Pareles | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/australian-set-to-buy-usx-stock.html | AUSTRALIAN SET TO BUY USX STOCK | False | By Jonathan P. Hicks | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/new-york-day-by-day-filmgoers-beware.html | NEW YORK DAY BY DAY; Filmgoers Beware | False | By Susan Heller Anderson and David Bird | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/around-the-nation-bomb-sent-to-us-judge-disarmed-in-fargo-nd.html | AROUND THE NATION; Bomb Sent to U.S. Judge Disarmed in Fargo, N.D. | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/world/us-gets-ready-to-send-gi-s-to-train-contras.html | U.S. GETS READY TO SEND G.I.'S TO TRAIN CONTRAS | False | By Richard Halloran, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/life-in-phoenix-dog-days-in-desert-set-off-search-for-oasis.html | LIFE IN PHOENIX: DOG DAYS IN DESERT SET OFF SEARCH FOR OASIS | False | By Robert Lindsey, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/revlon-group-reports-earnings-for-qtr-to-june-30.html | REVLON GROUP reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/fur-vault-inc-reports-earnings-for-qtr-to-may-31.html | FUR VAULT INC reports earnings for Qtr to May 31 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/italian-cyclist-wins-in-colorado.html | Italian Cyclist Wins in Colorado | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/to-neighbors-killer-was-crazy-pat.html | TO NEIGHBORS, KILLER WAS 'CRAZY PAT' | False | By William Robbins, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/l-us-surrenders-to-foreign-textile-fraud-and-abuse-as-exports-dwindle-750186.html | U.S. Surrenders to Foreign Textile Fraud and Abuse; As Exports Dwindle | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/theater/mexican-peasant-theater-in-catskills.html | MEXICAN PEASANT THEATER IN CATSKILLS | False | By Eleanor Blau | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/washington-talk-on-the-radio.html | WASHINGTON TALK; On the Radio | False | Special to the New York Times | 1986-08-28 | TX 1-897940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/world/around-the-world-un-command-accuses-north-korea-in-shooting.html | AROUND THE WORLD; U.N. Command Accuses North Korea in Shooting | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/us-is-investigating-ex-mayor-of-syracuse.html | U.S. Is Investigating Ex-Mayor of Syracuse | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/critic-s-notebook-memories-of-a-jack-of-all-arts-ever-on-the-move.html | CRITIC'S NOTEBOOK; MEMORIES OF A JACK OF ALL ARTS, EVER ON THE MOVE | False | By Robert Palmer | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/collagen-corp-reports-earnings-for-qtr-to-june30.html | COLLAGEN CORP reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/technology-analog-values-in-computing.html | TECHNOLOGY; Analog Values In Computing | False | By Andrew Pollack | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/flamemaster-corp-reports-earnings-for-qtr-to-june-30.html | FLAMEMASTER CORP reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-june-28.html | COMPUTER & COMMUNICATIONS TECHNOLOGY CORP reports earnings for Qtr to June 28 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/company-news-5.9-stake-bought-in-aaron-spelling.html | COMPANY NEWS; 5.9% Stake Bought In Aaron Spelling | False | Special to the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/mare-tops-international.html | Mare Tops International | False | Special to the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/turning-to-europe-for-equity.html | TURNING TO EUROPE FOR EQUITY | False | By Steve Lohr, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/money-for-the-grunt.html | Money for the Grunt | False | By Drew Middleton | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/company-news-panhandle-plans-anadarko-spinoff.html | COMPANY NEWS; Panhandle Plans Anadarko Spinoff | False | By Lee A. Daniels | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/hospitals-agree-to-help-city-treat-disturbed.html | HOSPITALS AGREE TO HELP CITY TREAT DISTURBED | False | By Ronald Sullivan | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/essay-call-in-the-c-notes.html | ESSAY; Call in the C-Notes | False | By William Safire | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/grantree-corp-reports-earnings-for-qtr-to-july-31.html | GRANTREE CORP reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/home-beat-handmade-in-britain.html | HOME BEAT; HANDMADE IN BRITAIN | False | By Elaine Louie | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/datavision-inc-reports-earnings-for-qtr-to-june-30.html | DATAVISION INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/world/sandinistas-assail-reagan-s-threat.html | SANDINISTAS ASSAIL REAGAN'S THREAT | False | By Stephen Kinzer, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/washington-talk-pentagon-minorities-and-the-ad-budget.html | WASHINGTON TALK: PENTAGON; Minorities And the Ad Budget | False | By John H. Cushman Jr. | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/business-people-turner-unit-gets-president.html | BUSINESS PEOPLE; Turner Unit Gets President | False | Special to the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/fireman-s-unit-gets-president.html | Fireman's Unit Gets President | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/key-rates-748686.html | Key Rates | False | | 1986-08-28 | TX 1-897940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/kasparov-karpov-game-is-a-draw.html | KASPAROV-KARPOV GAME IS A DRAW | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/briefs-605386.html | BRIEFS | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/the-electronic-home-a-new-approach-for-home-laundry.html | THE ELECTRONIC HOME; A NEW APPROACH FOR HOME LAUNDRY | False | By William R. Greer | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/finance-new-issues-american-express-unit-offers-notes-in-europe.html | FINANCE/NEW ISSUES; American Express Unit Offers Notes in Europe | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/littlefield-adams-co-reports-earnings-for-qtr-to-june-30.html | LITTLEFIELD ADAMS & CO reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/spi-suspension-parts-indusries-ltd-reports-earnings-for-qtr-to-june-30.html | SPI-SUSPENSION & PARTS INDUSRIES LTD reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/scouting-not-hiring.html | SCOUTING; Not Hiring | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/company-briefs-671786.html | COMPANY BRIEFS | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/obituaries/rev-gaither-p-warfield-dies-was-methodist-relief-official.html | Rev. Gaither P. Warfield Dies; Was Methodist Relief Official | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/french-drawings-at-met.html | French Drawings at Met | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/california-microwave-inc-reports-earnings-for-qtr-to-june-30.html | CALIFORNIA MICROWAVE INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/jets-harper-ready-for-giants.html | JETS HARPER READY FOR GIANTS | False | By Gerald Eskenazi, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/trenton-lessening-its-request-for-data-about-aids-victims.html | TRENTON LESSENING ITS REQUEST FOR DATA ABOUT AIDS VICTIMS | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/pharmakinetics-laboratories-reports-earnings-for-qtr-to-june-30.html | PHARMAKINETICS LABORATORIES reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/l-lincoln-s-dissenters-and-the-sandinistas-751286.html | Lincoln's Dissenters, and the Sandinistas' | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/the-tax-bill-of-1985-new-york-reassured-in-plants-bond-status.html | THE TAX BILL OF 1985; NEW YORK REASSURED IN PLANTS BOND STATUS | False | By Bruce Lambert | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/11-states-agree-on-preparation-of-joint-lottery.html | 11 STATES AGREE ON PREPARATION OF JOINT LOTTERY | False | By Barbara Basler | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/malrite-communications-group-reports-earnings-for-qtr-to-june-30.html | MALRITE COMMUNICATIONS GROUP reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/home-improvement.html | HOME IMPROVEMENT | False | By Barnard Gladstone | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/new-housing-off-1.8-in-july-as-permits-fall.html | NEW HOUSING OFF 1.8% IN JULY AS PERMITS FALL | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/homac-inc-reports-earnings-for-qtr-to-june-30.html | HOMAC INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/hewlett-packard-co-reports-earnings-for-qtr-to-july-31.html | HEWLETT-PACKARD CO reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/the-tax-bill-of-1986-retirement-benefit-effect-still-unclear.html | THE TAX BILL OF 1986; RETIREMENT BENEFIT EFFECT STILL UNCLEAR | False | By Leonard Sloane | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/advertising-bell-atlantic-mobile-names-doner-agency.html | ADVERTISING; BELL ATLANTIC MOBILE NAMES DONER AGENCY | False | By Robert W. Stevenson | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/world/networks-report-tapes-gone-from-south-africa-shipments.html | NETWORKS REPORT TAPES GONE FROM SOUTH AFRICA SHIPMENTS | False | Special to the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/fuddruckers-inc-reports-earnings-for-qtr-to-june-30.html | FUDDRUCKERS INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/hirschfeld-off-ballot-faults-the-law.html | HIRSCHFELD, OFF BALLOT, FAULTS THE LAW | False | By Frank Lynn | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/sports-people-new-chance-for-kreis.html | SPORTS PEOPLE; New Chance for Kreis | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/acme-electric-corp-reports-earnings-for-qtr-to-june-30.html | ACME ELECTRIC CORP reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/world/summit-linked-to-arms-pact-russian-insists.html | SUMMIT LINKED TO ARMS PACT, RUSSIAN INSISTS | False | By Michael R. Gordon, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/finance-new-issues-corrections-corp-files-for-stock.html | FINANCE/NEW ISSUES; Corrections Corp. Files for Stock | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/jail-drug-offenders-at-bases-koch-says.html | Jail Drug Offenders At Bases, Koch Says | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/mcenroe-is-seeded-no-9-for-us-open.html | McEnroe Is Seeded No. 9 for U.S. Open | False | By Peter Alfano | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/promoter-is-arrested-in-slaying-at-concert.html | Promoter Is Arrested In Slaying at Concert | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/erly-industries-reports-earnings-for-qtr-to-june-30.html | ERLY INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/grievance-hearing-set.html | Grievance Hearing Set | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/drug-plan-seeks-mandatory-tests-of-us-employees.html | DRUG PLAN SEEKS MANDATORY TESTS OF U.S. EMPLOYEES | False | By Bernard Weinraub, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/sports-people-driesell-testifies.html | SPORTS PEOPLE; Driesell Testifies | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/german-funds-were-used-to-pay-deaver-air-fare.html | GERMAN FUNDS WERE USED TO PAY DEAVER AIR FARE | False | By Martin Tolchin, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/angelica-corp-reports-earnings-for-qtr-to-june-30.html | ANGELICA CORP reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/5-israelis-charged-in-drug-operation.html | 5 ISRAELIS CHARGED IN DRUG OPERATION | False | | 1986-08-28 | TX 1-897940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/joyce-leads-by-3.html | JOYCE LEADS BY 3 | False | By John Radosta, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/livingwell-inc-reports-earnings-for-qtr-to-june-30.html | LIVINGWELL INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/world/aid-teams-worry-about-the-sudan.html | AID TEAMS WORRY ABOUT THE SUDAN | False | By Thomas W. Netter, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/washington-talk-arms-tests-and-the-art-of-public-relations.html | WASHINGTON TALK; Arms Tests and the Art Of Public Relations | False | By Michael R. Gordon | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/ifr-systems-reports-earnings-for-qtr-to-june-30.html | IFR SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/winfield-s-300th-homer-powers-yankee-victory.html | WINFIELD'S 300TH HOMER POWERS YANKEE VICTORY | False | By Michael Martinez | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/advertising-cbs-to-air-grace-s-amended-deficit-spot.html | ADVERTISING; CBS to Air Grace's Amended Deficit Spot | False | By Richard W. Stevenson | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/compact-video-inc-reports-earnings-for-qtr-to-june-30.html | COMPACT VIDEO INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/news-summary-thursday-august-21-1986.html | NEWS SUMMARY: THURSDAY, AUGUST 21, 1986 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/radon-disrupts-lives-near-and-far.html | RADON DISRUPTS LIVES NEAR AND FAR | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/new-york-day-by-day-souvenir-hawkers-beware.html | NEW YORK DAY BY DAY; Souvenir Hawkers Beware | False | By Susan Heller Anderson and David Bird | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/darling-and-teufel-indicted-over-fight.html | DARLING AND TEUFEL INDICTED OVER FIGHT | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/derose-industries-reports-earnings-for-qtr-to-june-30.html | DEROSE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/capitol-aide-charged-in-antitank-gun-blast.html | CAPITOL AIDE CHARGED IN ANTITANK GUN BLAST | False | By Philip Shenon, Special to the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/nature-s-bounty-inc-reports-earnings-for-qtr-to-june-30.html | NATURE'S BOUNTY INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/us-proposes-rules-to-allow-homework-for-some-industries.html | U.S. PROPOSES RULES TO ALLOW HOMEWORK FOR SOME INDUSTRIES | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/federal-reserve-reduces-key-rate-to-spur-economy.html | FEDERAL RESERVE REDUCES KEY RATE TO SPUR ECONOMY | False | By Nathaniel C. Nash, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/jackpot-enterprises-reports-earnings-for-qtr-to-june-30.html | JACKPOT ENTERPRISES reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/police-car-hits-pedestrian.html | Police Car Hits Pedestrian | False | AP | 1986-08-28 | TX 1-897940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/phillies-carman-perfect-for-8-innings.html | PHILLIES CARMAN PERFECT FOR 8 INNINGS | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/linear-corp-reports-earnings-for-qtr-to-may-31.html | LINEAR CORP reports earnings for Qtr to May 31 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/tv-reviews-on-currents-a-look-at-day-care-problems.html | TV REVIEWS; ON 'CURRENTS,' A LOOK AT DAY-CARE PROBLEMS | False | By John Corry | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/dunkin-donuts-corp-reports-earnings-for-qtr-to-july-26.html | DUNKIN' DONUTS CORP reports earnings for Qtr to July 26 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/nastase-clowns-but-lendl-wins.html | Nastase Clowns But Lendl Wins | False | Special to the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/around-the-nation-summer-firefighter-cost-is-put-at-25-million.html | AROUND THE NATION; Summer Firefighter Cost Is Put at $25 Million | False | By United Press International | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/a-day-of-oddities-for-saratoga-fans.html | A Day of Oddities For Saratoga Fans | False | By Steven Crist, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/scouting-growing-pains-of-the-preseason.html | SCOUTING; Growing Pains Of the Preseason | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/teen-age-fathers-now-getting-help.html | TEEN AGE FATHERS NOW GETTING HELP | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/fair-lanes-inc-reports-earnings-for-qtr-to-june-30.html | FAIR LANES INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/mccallum-allowed-to-play-in-nfl.html | MCCALLUM ALLOWED TO PLAY IN N.F.L. | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/credit-markets-short-term-rates-decline.html | CREDIT MARKETS; Short-Term Rates Decline | False | By Michael Quint | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/jayark-corp-reports-earnings-for-year-to-april-30.html | JAYARK CORP reports earnings for Year to April 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/avon-sets-new-store-project.html | AVON SETS NEW STORE PROJECT | False | By Steven Prokesch | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/theater/the-stage-3-pieces-by-toby-maclennan.html | THE STAGE: 3 PIECES BY TOBY MACLENNAN | False | By Jennifer Dunning | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/obituaries/thad-jones-dies-in-denmark-trumpeter-and-band-leader.html | THAD JONES DIES IN DENMARK; TRUMPETER AND BAND LEADER | False | By Dennis Hevesi | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/federated-department-stores-inc-reports-earnings-for-13wks-to-aug2.html | FEDERATED DEPARTMENT STORES INC reports earnings for 13wks to Aug2 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/world/one-killed-in-pakistan-protest.html | ONE KILLED IN PAKISTAN PROTEST | False | Special to the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/amerihealth-inc-reports-earnings-for-qtr-to-june-30.html | AMERIHEALTH INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/scouting-long-wait.html | SCOUTING; Long Wait | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/texan-is-executed-for-burning-woman-to-death.html | TEXAN IS EXECUTED FOR BURNING WOMAN TO DEATH | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/united-stockyards-corp-reports-earnings-for-qtr-to-july-31.html | UNITED STOCKYARDS CORP reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/keystone-international-inc-reports-earnings-for-qtr-to-june-30.html | KEYSTONE INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/teaching-of-theology-what-is-involved-at-a-catholic-school.html | TEACHING OF THEOLOGY: WHAT IS INVOLVED AT A CATHOLIC SCHOOL? | False | By Joseph Berger | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/educations-systems-publications-reports-earnings-for-qtr-to-june-30.html | EDUCATIONS SYSTEMS & PUBLIATIONS reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/clothestime-inc-reports-earnings-for-qtr-to-july-27.html | CLOTHESTIME INC reports earnings for Qtr to July 27 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/sysco-corp-reports-earnings-for-qtr-to-june-28.html | SYSCO CORP reports earnings for Qtr to June 28 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/business-digest-thursday-august-21-1986.html | BUSINESS DIGEST: THURSDAY, AUGUST 21, 1986 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/world/2d-chernobyl-fire-in-may-is-revealed.html | 2d CHERNOBYL FIRE IN MAY IS REVEALED | False | By Philip Taubman, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/eateries-aim-to-entertain.html | EATERIES AIM TO ENTERTAIN | False | By Steven Greenhouse, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/topics-touches-of-class-sports-stopgap.html | Topics: Touches of Class; Sports Stopgap | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/young-philanthropists-give-to-nontraditional-causes.html | YOUNG PHILANTHROPISTS GIVE TO NONTRADITIONAL CAUSES | False | By Kathleen Teltsch | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-june-30.html | C-COR ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/20-increase-urged-in-new-york-taxi-fares.html | 20% INCREASE URGED IN NEW YORK TAXI FARES | False | By Robert O. Boorstin | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/gnp-data-is-studied-for-leak.html | G.N.P. DATA IS STUDIED FOR LEAK | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/company-news-macy-s-to-sell-shopping-malls.html | COMPANY NEWS; MACY'S TO SELL SHOPPING MALLS | False | By Eric Schmitt | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/transactions-708786.html | Transactions | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/china-project-studied.html | China Project Studied | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/special-items-help-lift-personal-incomes-0.5.html | SPECIAL ITEMS HELP LIFT PERSONAL INCOMES 0.5% | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/books/it.html | Â¬ÃltÂ¬Ã | False | Reviewed by Christopher Lehmann-Haupt | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/hormel-geoge-a-co-reports-earnings-for-qtr-to-july-26.html | HORMEL, GEOGE A & CO reports earnings for Qtr to July 26 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/2-no-hitters-2-semifinalists.html | 2 No-Hitters, 2 Semifinalists | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/restoring-an-18th-century-french-eccentric-garden.html | RESTORING AN 18TH-CENTURY FRENCH ECCENTRIC GARDEN | False | By Charles Lockwood | 1986-08-28 | TX 1-897940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/hofmann-industries-reports-earnings-for-qtr-to-july-26.html | HOFMANN INDUSTRIES reports earnings for Qtr to July 26 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/research-cottrell-inc-reports-earnings-for-qtr-to-july-31.html | RESEARCH-COTTRELL INC reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/l-us-surrenders-to-foreign-textile-fraud-and-abuse-japan-understands-536386.html | U.S. Surrenders to Foreign Textile Fraud and Abuse; Japan Understands | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/advertising-people.html | ADVERTISING; People | False | By Richard W. Stevenson | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/phil-berger-on-boxing-davis-promise-still-unfulfilled.html | PHIL BERGER ON BOXING; DAVIS PROMISE STILL UNFULFILLED | False | By Phil Berger | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/protest-off-as-santa-barbara-lifts-ban-on-public-sleeping.html | PROTEST OFF AS SANTA BARBARA LIFTS BAN ON PUBLIC SLEEPING | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/censured-priest-defends-dissent-as-a-theologian.html | CENSURED PRIEST DEFENDS DISSENT AS A THEOLOGIAN | False | By Ari L. Goldman, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/new-york-day-by-day-on-statesmanship-and-politics.html | NEW YORK DAY BY DAY; On Statesmanship And Politics | False | By Susan Heller Anderson and David Bird | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/rent-a-wreck-of-america-reports-earnings-for-qtr-to-june-30.html | RENT-A-WRECK OF AMERICA reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/two-men-receive-sentences-of-4-years-for-sale-of-crack.html | Two Men Receive Sentences Of 4 Years for Sale of Crack | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/jet-america-option-used.html | Jet America Option Used | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/hathaway-corp-reports-earnings-for-qtr-to-june-30.html | HATHAWAY CORP reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/obituaries/hugh-de-lacy-ex-legislator-active-in-progressive-party.html | Hugh De Lacy, Ex-Legislator Active in Progressive Party | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/downfall-of-a-top-graffiti-suspect.html | DOWNFALL OF A TOP GRAFFITI SUSPECT | False | By Todd S. Purdum | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/kellwood-co-reports-earnings-for-qtr-to-july-31.html | KELLWOOD CO reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/analysts-international-reports-earnings-for-qtr-to-june-30.html | ANALYSTS INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/met-coil-systems-reports-earnings-for-qtr-to-may-31.html | MET-COIL SYSTEMS reports earnings for Qtr to May 31 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/intek-diversified-corp-reports-earnings-for-qtr-to-june-30.html | INTEK DIVERSIFIED CORP reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/gander-mountain-reports-earnings-for-qtr-to-june-30.html | GANDER MOUNTAIN reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/three-hurt-in-montana-town-as-ether-burns-in-derailment.html | Three Hurt in Montana Town As Ether Burns in Derailment | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/akron-golf-a-farewell.html | Akron Golf A Farewell | False | By Gordon S. White Jr., Special To the New York Times | 1986-08-28 | TX 1-897940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/loss-at-deere-on-sales-drop.html | Loss at Deere On Sales Drop | False | Special to the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/sports-people-toronto-in-nba-bid.html | SPORTS PEOPLE; Toronto in N.B.A. Bid | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/velcro-industries-nv-reports-earnings-for-qtr-to-june-30.html | VELCRO INDUSTRIES NV reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/books/books-of-the-times-547486.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/music-andreas-vollenweider-at-radio-city.html | MUSIC: ANDREAS VOLLENWEIDER AT RADIO CITY | False | By Stephen Holden | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/3-hopefuls-vie-for-attention-in-race-to-challenge-o-neill.html | 3 HOPEFULS VIE FOR ATTENTION IN RACE TO CHALLENGE O'NEILL | False | By Richard L. Madden, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/world/argentine-lawmakers-back-measure-legalizing-divorce.html | Argentine Lawmakers Back Measure Legalizing Divorce | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/the-dance-jazz-parade-at-festival.html | THE DANCE: 'JAZZ PARADE' AT FESTIVAL | False | By Jennifer Dunning, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/us-rowers-gain-final.html | U.S. Rowers Gain Final | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/engineered-support-sysems-reports-earnings-for-qtr-to-july-31.html | ENGINEERED SUPPORT SYSEMS reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/company-news-jacksonville-kraft.html | COMPANY NEWS; Jacksonville Kraft | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/wounded-in-trade-war.html | Wounded In Trade War | False | By Clifford M. Hardin | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/the-tax-bill-of-1986-educators-see-great-harm.html | THE TAX BILL OF 1986; EDUCATORS SEE GREAT HARM | False | By Leslie Maitland Werner, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/l-us-surrenders-to-foreign-textile-fraud-and-abuse-749886.html | U.S. Surrenders to Foreign Textile Fraud and Abuse | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/fhp-corp-reports-earnings-for-qtr-to-june-30.html | FHP CORP reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/washington-talk-briefing-on-baker-s-bid.html | WASHINGTON TALK: BRIEFING; On Baker's Bid | False | By Wayne King and Warren Weaver Jr. | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/damon-creations-inc-reports-earnings-for-qtr-to-june-30.html | DAMON CREATIONS INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/events-show-of-newcomb-pottery.html | EVENTS: SHOW OF NEWCOMB POTTERY | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/consumer-rates-yield-drop-expected.html | CONSUMER RATES; Yield Drop Expected | False | By H. J. Maidenberg | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/tv-reviews-handel-and-real-fireworks-on-a-e.html | TV REVIEWS; HANDEL AND REAL FIREWORKS, ON A&E | False | By Tim Page | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/profit-systems-inc-reports-earnings-for-qtr-to-june-30.html | PROFIT SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/company-news-santa-fe-southern-offers-to-sell-line.html | COMPANY NEWS; Santa Fe Southern Offers to Sell Line | False | Special to the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/thermo-instrument-systems-reports-earnings-for-qtr-to-june-28.html | THERMO INSTRUMENT SYSTEMS reports earnings for Qtr to June 28 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/sports-of-the-times-an-old-connection-to-the-majors.html | SPORTS OF THE TIMES; An Old Connection To the Majors | False | By Ira Berkow | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/helionetics-inc-reports-earnings-for-qtr-to-june-30.html | HELIONETICS INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/how-children-affect-a-woman-s-earnings.html | HOW CHILDREN AFFECT A WOMAN'S EARNINGS | False | AP | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/quotation-of-the-day-748186.html | Quotation of the Day | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/the-elderly-stay-well-with-help-from-peers.html | THE ELDERLY STAY WELL WITH HELP FROM PEERS | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/nitpicking-democracy-in-new-york.html | Nitpicking Democracy in New York | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/nyregion/suspect-is-arrested-in-path-killing.html | SUSPECT IS ARRESTED IN PATH KILLING | False | By Robert Hanley, Special To the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/sports/players-rookie-in-booth-to-call-own-plays.html | PLAYERS; ROOKIE IN BOOTH TO CALL OWN PLAYS | False | By Malcolm Moran | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/southwest-realty-ltd-reports-earnings-for-qtr-to-june-30.html | SOUTHWEST REALTY LTD reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/scan-tron-corporation-reports-earnings-for-qtr-to-june-30.html | SCAN-TRON CORPORATION reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/jamesway-corp-reports-earnings-for-qtr-to-aug-2.html | JAMESWAY CORP reports earnings for Qtr to Aug 2 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/microbiological-sciences-inc-reports-earnings-for-qtr-to-june-30.html | MICROBILOGICAL SCIENCES INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/l-don-t-blind-judges-to-a-youthful-criminal-defendant-s-past-536086.html | Don't Blind Judges to a Youthful Criminal Defendant's Past | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/hers.html | HERS | False | By Ellen Currie | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/opinion/l-numbers-don-t-make-an-antitrust-policy-536286.html | Numbers Don't Make An Antitrust Policy | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/regency-electronics-inc-reports-earnings-for-qtr-to-june-30.html | REGENCY ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/john-hancock-investors-trust-reports-earnings-for-qtr-to-june-30.html | JOHN HANCOCK INVESTORS TRUST reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/central-sprinkler-corp-reports-earnings-for-qtr-to-july-31.html | CENTRAL SPRINKLER CORP reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/us/panda-s-birth-in-china-hailed.html | PANDA'S BIRTH IN CHINA HAILED | False | Special to the New York Times | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/hostile-bid-for-anderson-clayton.html | HOSTILE BID FOR ANDERSON, CLAYTON | False | Special to the New York Times | 1986-08-28 | TX 1-897940 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/garden/working-women-speak-out-on-home-design.html | WORKING WOMEN SPEAK OUT ON HOME DESIGN | False | By Lisa W. Foderaro | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/arts/concert-dances-by-schubert.html | CONCERT: DANCES BY SCHUBERT | False | By Will Crutchfield | 1986-08-28 | TX 1-897940 |
| 1986-08-21 | 1986-08-21 | https://www.nytimes.com/1986/08/21/business/dr-pepper-to-be-sold-for-416-million.html | DR PEPPER TO BE SOLD FOR $416 MILLION | False | By Richard W. Stevenson | 1986-08-28 | TX 1-897940 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/norstan-inc-reports-earnings-for-qtr-to-aug-2.html | NORSTAN INC reports earnings for Qtr to Aug 2 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/l-the-often-inexplicable-ways-of-babies-978186.html | The Often Inexplicable Ways of Babies | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/mcenroe-draws-annacone.html | MCENROE DRAWS ANNACONE | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/coradian-corp-reports-earnings-for-qtr-to-june-30.html | CORADIAN CORP reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/around-the-naion-postal-worker-accused-in-200000-bond-loss.html | AROUND THE NAION; Postal Worker Accused In $200,000 Bond Loss | False | AP | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/virginia-first-savings-bank-reports-earnings-for-qtr-to-june-30.html | VIRGINIA FIRST SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/duplex-products-inc-reports-earnings-for-qtr-to-july-26.html | DUPLEX PRODUCTS INC reports earnings for Qtr to July 26 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/hot-spot-in-sun-belt-boom-town-for-gambling.html | HOT SPOT IN SUN BELT: BOOM TOWN FOR GAMBLING | False | By Nicholas D. Kristof, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/harken-oil-gas-inc-reports-earnings-for-qtr-to-june-30.html | HARKEN OIL & GAS INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/finance-new-issues-bonds-for-facilities-in-suffolk-county.html | FINANCE/NEW ISSUES; Bonds for Facilities In Suffolk County | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/quotation-of-the-day-944986.html | Quotation of the Day | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/around-the-nation-us-judge-under-guard-after-bomb-is-disarmed.html | AROUND THE NATION; U.S. Judge Under Guard After Bomb Is Disarmed | False | AP | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/mutual-fund-assets-up.html | Mutual Fund Assets Up | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/pop-jazz-jazz-masters-and-newcomers-on-stage-screen-and-steamboat.html | POP/JAZZ; JAZZ MASTERS AND NEWCOMERS ON STAGE, SCREEN AND STEAMBOAT | False | By Robert Palmer | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/tax-bill-confusing-on-gains.html | TAX BILL CONFUSING ON GAINS | False | By James Sterngold | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/hitech-engineering-reports-earnings-for-qtr-to-june-30.html | HITECH ENGINEERING reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/reagan-signs-debt-action.html | Reagan Signs Debt Action | False | AP | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/around-the-nation-garbage-trucks-roll-as-houston-strike-ends.html | AROUND THE NATION; Garbage Trucks Roll As Houston Strike Ends | False | AP | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/company-news-panhandle-sets-oil-rig-merger.html | COMPANY NEWS; Panhandle Sets Oil Rig Merger | False | Special to the New York Times | 1986-08-28 | TX 1-897941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/new-york-day-by-day-stubborn-paint-finally-yields.html | NEW YORK DAY BY DAY; Stubborn Paint Finally Yields | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/toys-r-us-co-reports-earnings-for-qtr-to-aug-3.html | TOYS 'R' US CO reports earnings for Qtr to Aug 3 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/sports-of-the-times-greenwade-knew-the-territory.html | SPORTS OF THE TIMES; Greenwade Knew the Territory | False | By George Vecsey | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/bishop-tutu-faces-taunt-of-treason.html | BISHOP TUTU FACES TAUNT OF TREASON | False | By Alan Cowell, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/village-clubs-featuring-festival-sounds.html | VILLAGE CLUBS FEATURING FESTIVAL SOUNDS | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/hughes-supply-inc-reports-earnings-for-qtr-to-july-31.html | HUGHES SUPPLY INC reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/baruch-foster-corp-reports-earnings-for-qtr-to-june30.html | BARUCH-FOSTER CORP reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/steven-crist-on-horse-racing-mare-7-thrives-at-saratoga.html | Steven Crist on Horse Racing; MARE, 7, THRIVES AT SARATOGA | False | By Steven Crist, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/swim-record-set-by-east-german.html | Swim Record Set By East German | False | AP | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/reduced-tax-value-on-vacation-homes.html | REDUCED TAX VALUE ON VACATION HOMES | False | By Kelly Conlin | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/festivals-and-fairs.html | FESTIVALS AND FAIRS | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/scouting-new-news.html | SCOUTING; New News | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/style/the-evening-hours.html | THE EVENING HOURS | False | By Ron Alexander | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/cuomo-defending-aides-efforts-to-take-hirschfeld-from-ballot.html | CUOMO DEFENDING AIDES EFFORTS TO TAKE HIRSCHFELD FROM BALLOT | False | By Jeffrey Schmalz | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/theater/stage-teresa-stratas-as-a-jewish-immigrant-in-rags-a-musical.html | STAGE: TERESA STRATAS AS A JEWISH IMMIGRANT IN 'RAGS,' A MUSICAL | False | By Frank Rich | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/grow-group-inc-reports-earnings-for-qtr-to-june-30.html | GROW GROUP INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/the-un-today-aug-22-1986.html | The U.N. Today: Aug 22, 1986 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/around-the-world-lawsuit-on-contras-dismissed-in-california.html | AROUND THE WORLD; Lawsuit on Contras Dismissed in California | False | AP | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/reagan-to-resist-one-issue-summit.html | REAGAN TO RESIST ONE-ISSUE SUMMIT | False | By Bernard Weinraub, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/deporting-dealers.html | Deporting Dealers | False | By Doris Meissner | 1986-08-28 | TX 1-897941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/hirschfeld-a-persistent-candidate-presses-ahead.html | HIRSCHFELD, A PERSISTENT CANDIDATE, PRESSES AHEAD | False | By Jane Gross | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/dresser-to-buy-back-15-of-its-stock.html | DRESSER TO BUY BACK 15% OF ITS STOCK | False | By Lee A. Daniels | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/moscow-gives-in-to-hunger-striker.html | MOSCOW GIVES IN TO HUNGER STRIKER | False | Special to the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/sports-people-record-for-a-ranger.html | SPORTS PEOPLE; Record for a Ranger | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/l-star-wars-is-still-only-a-castle-in-space-978086.html | 'Star Wars' Is Still Only a Castle in Space | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/certron-corp-reports-earnings-for-qtr-to-july-31.html | CERTRON CORP reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/news-summary-friday-august-22-1986.html | NEWS SUMMARY: FRIDAY, AUGUST 22, 1986 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/washington-talk-briefing-the-calico-question.html | WASHINGTON TALK: BRIEFING; The Calico Question | False | By Wayne King and Warren Weaver Jr. | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/advertising-magazine-ads-drop.html | ADVERTISING; Magazine Ads Drop | False | By Richard W. Stevenson | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/mets-a-baseball-jewel-in-attendance-revenue.html | METS A BASEBALL 'JEWEL' IN ATTENDANCE, REVENUE | False | By Joseph Durso | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/sweep-of-dodgers-keeps-mets-happy.html | SWEEP OF DODGERS KEEPS METS HAPPY | False | By Craig Wolff, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/californians-take-stock-of-informing-on-parents.html | CALIFORNIANS TAKE STOCK OF INFORMING ON PARENTS | False | By Judith Cummings, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/washington-talk-political-memo-for-richer-for-poorer-in-taxes-and-ideology.html | WASHINGTON TALK: POLITICAL MEMO; For Richer, for Poorer, In Taxes and Ideology | False | By E. J. Dionne Jr. | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/l-star-wars-is-still-only-a-castle-in-space-are-we-at-war-yet-977886.html | 'STAR WARS IS STILL ONLY A CASTLE IN SPACE; Are We at War Yet? | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/the-editorial-notebook-the-tank-buster.html | The Editorial Notebook; The Tank Buster | False | By Nicholas Wade | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/l-freedom-fighters-978486.html | Freedom Fighters | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/pop-and-jazz-guide-806386.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/editors-note-944886.html | EDITORS' NOTE | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/style/28-years-of-saint-laurent.html | 28 YEARS OF SAINT LAURENT | False | By Bernadine Morris, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/texas-executes-second-killer.html | TEXAS EXECUTES SECOND KILLER | False | AP | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/company-news-boeing-jet-order.html | COMPANY NEWS; Boeing Jet Order | False | AP | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/nmr-of-america-reports-earnings-for-qtr-to-june-30.html | NMR OF AMERICA reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/another-record-for-big-board-short-interest.html | ANOTHER RECORD FOR BIG BOARD SHORT INTEREST | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/dining-out-guide-european-sampler.html | Dining Out Guide: European Sampler | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/soviet-cyclist-wins-road-race.html | Soviet Cyclist Wins Road Race | False | AP | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/rose-s-stores-inc-reports-earnings-for-qtr-to-july-31.html | ROSE'S STORES INC reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/briefs-922186.html | BRIEFS | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/advertising-sun-belt-nursery-won-by-tracy-locke.html | ADVERTISING; Sun Belt Nursery Won by Tracy Locke | False | By Richard W. Stevenson | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/a-polish-gadfly-probes-both-sides-of-prison-walls.html | A POLISH GADFLY PROBES BOTH SIDES OF PRISON WALLS | False | By Michael T. Kaufman, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/company-news-sony-warner-pact.html | COMPANY NEWS; Sony-Warner Pact | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/beneficial-s-sale-seen-as-likely.html | BENEFICIAL'S SALE SEEN AS LIKELY | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/boom-in-high-rise-offices-turning-suburbs-into-satellite-downtowns.html | BOOM IN HIGH-RISE OFFICES TURNING SUBURBS INTO SATELLITE 'DOWNTOWNS' | False | By James Barron, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/washington-talk-briefing-public-opinion-for-sale.html | WASHINGTON TALK: BRIEFING; Public Opinion for Sale | False | By Wayne King and Warren Weaver Jr. | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/consumer-prices-are-unchanged.html | CONSUMER PRICES ARE UNCHANGED | False | AP | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/arrests-in-pakistan-quelling-widespread-resistance-to-zia.html | ARRESTS IN PAKISTAN QUELLING WIDESPREAD RESISTANCE TO ZIA | False | By Steven R. Weisman, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/cullinet-software-inc-reports-earnings-for-qtr-to-july-31.html | CULLINET SOFTWARE INC reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/pansophic-systems-inc-reports-earnings-for-qtr-to-july-31.html | PANSOPHIC SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/floyd-gains-share-of-lead-with-66.html | FLOYD GAINS SHARE OF LEAD WITH 66 | False | By Gordon S. White Jr., Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/celebrity-matches-at-queens-tennis-fair.html | Celebrity Matches At Queens Tennis Fair | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/rwanda-seeks-american-in-naturalist-s-death.html | RWANDA SEEKS AMERICAN IN NATURALIST'S DEATH | False | AP | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/new-york-day-by-day-tram-riders-see-red-again.html | NEW YORK DAY BY DAY; Tram Riders See Red Again | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-28 | TX 1-897941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/l-no-place-for-senators-in-pinochet-s-chile-978286.html | No Place for Senators In Pinochet's Chile | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/executive-changes-826986.html | EXECUTIVE CHANGES | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/the-loner-from-shy-football-player-to-crazy-pat.html | THE LONER: FROM SHY FOOTBALL PLAYER TO 'CRAZY PAT' | False | By William Robbins, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/washington-talk-briefing-money-money-money.html | WASHINGTON TALK: BRIEFING; Money, Money, Money | False | By Wayne King and Warren Weaver Jr. | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/major-help-found-in-tax-bill-for-low-income-households.html | MAJOR HELP FOUND IN TAX BILL FOR LOW-INCOME HOUSEHOLDS | False | By Robin Toner, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/flow-general-inc-reports-earnings-for-qtr-to-june-30.html | FLOW GENERAL INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/von-stade-conquers-her-fear-of-the-contemporary.html | VON STADE CONQUERS HER FEAR OF THE CONTEMPORARY | False | By Tim Page | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/l-star-wars-is-still-only-a-castle-in-space-don-t-call-it-that-977986.html | 'STAR WARS' IS STILL ONLY A CASTLE IN SPACE; Don't Call It That | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/surrogate-mother-seeks-baby.html | SURROGATE MOTHER SEEKS BABY | False | By Elizabeth Kolbert, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/lincoln-logs-ltd-reports-earnings-for-qtr-to-july-31.html | LINCOLN LOGS LTD reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/movies/at-the-movies.html | AT THE MOVIES | False | By Stephen Holden | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/pop-and-jazz-guide-959186.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/moscow-now-sees-chernobyl-s-peril-lasting-for-years-big-area-stricken.html | MOSCOW NOW SEES CHERNOBYL'S PERIL LASTING FOR YEARS; BIG AREA STRICKEN | False | By Stuart Diamond | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/police-searching-for-crack-pipes-raid-hundreds-of-stores-in-city.html | POLICE SEARCHING FOR CRACK PIPES RAID HUNDREDS OF STORES IN CITY | False | By Todd S. Purdum | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/jury-reportedly-told-of-bid-by-zaccaro-for-cable-lobby.html | JURY REPORTEDLY TOLD OF BID BY ZACCARO FOR CABLE LOBBY | False | By Ralph Blumenthal | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/moscow-now-sees-chernobyl-s-peril-lasting-for-years-plans-badly-hurt.html | MOSCOW NOW SEES CHERNOBYL'S PERIL LASTING FOR YEARS; PLANS BADLY HURT | False | Special to the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/farah-manufacturing-co-inc-reports-earnings-for-qtr-to-july-31.html | FARAH MANUFACTURING CO INC reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/dannenberg-enlivens-the-dance.html | DANNENBERG ENLIVENS THE DANCE | False | By Jennifer Dunning | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/sports-people-meyers-is-disgusted.html | SPORTS PEOPLE; Meyers Is Disgusted | False | | 1986-08-28 | TX 1-897941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/scouting-hurting-for-help.html | SCOUTING; Hurting for Help | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/court-overturns-100000-award-in-medical-examiner-s-dismissal.html | COURT OVERTURNS $100,000 AWARD IN MEDICAL EXAMINER'S DISMISSAL | False | By Alan Finder | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/l-credit-education-secretary-for-student-aid-plan-978386.html | Credit Education Secretary for Student-Aid Plan | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/devon-resource-investors-lp-reports-earnings-for-qtr-to-june-30.html | DEVON RESOURCE INVESTORS LP reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/soviet-atom-russians-link-disaster-arms-aims-use-it-further-foreign-policy.html | SOVIET AND THE ATOM; RUSSIANS LINK DISASTER TO ARMS AIMS AND USE IT TO FURTHER FOREIGN POLICY | False | By Philip Taubman, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/truly-uncle-sugar.html | Truly Uncle Sugar | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/business-people-chief-steps-aside-at-allied-van-lines.html | BUSINESS PEOPLE; Chief Steps Aside At Allied Van Lines | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/around-the-nation-two-russian-defectors-to-join-a-miami-circus.html | AROUND THE NATION; Two Russian Defectors To Join a Miami Circus | False | AP | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/lendl-gains-but-isn-t-happy.html | LENDL GAINS BUT ISN'T HAPPY | False | Special to the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/finance-new-issues-940886.html | FINANCE/NEW ISSUES; | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/business-people-director-of-unilever-joining-bankers-trust.html | BUSINESS PEOPLE; Director of Unilever Joining Bankers Trust | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/company-news-caterpillar-layoffs.html | COMPANY NEWS; Caterpillar Layoffs | False | Special to the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/aoi-coal-co-reports-earnings-for-qtr-to-june-30.html | AOI COAL CO reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/analog-devices-inc-reports-earnings-for-qtr-to-aug-2.html | ANALOG DEVICES INC reports earnings for Qtr to Aug 2 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/about-boston-students-fly-in-but-find-few-places-to-roost.html | ABOUT BOSTON; STUDENTS FLY IN BUT FIND FEW PLACES TO ROOST | False | By Matthew L. Wald, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/excerpts-from-the-report-on-chernobyl-and-news-conference-in-moscow.html | EXCERPTS FROM THE REPORT ON CHERNOBYL AND NEWS CONFERENCE IN MOSCOW | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/market-place-aids-hopes-fuel-icn-stock.html | MARKET PLACE; AIDS Hopes Fuel ICN Stock | False | By Andrew Pollack | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/economic-scene-the-illusion-in-the-tax-bill.html | ECONOMIC SCENE; The Illusion In the Tax Bill | False | By David Colander | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/company-news-sharon-steel-loan.html | COMPANY NEWS; Sharon Steel Loan | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/coldblooded-killers-not-freedom-fighters.html | Coldblooded Killers, Not Freedom Fighters | False | By Irving R. Kaufman | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/restaurants-774986.html | RESTAURANTS | False | By Bryan Miller | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/scouting-right-power.html | SCOUTING; Right Power | False | | 1986-08-28 | TX 1-897941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/head-of-house-deaver-panel-cites-an-inaccuracy-in-report.html | HEAD OF HOUSE DEAVER PANEL CITES AN INACCURACY IN REPORT | False | By Richard L. Berke, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/theater/dixie-dewdrop-postponed.html | 'Dixie Dewdrop' Postponed | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/city-may-abandon-plans-for-financial-jobs-school.html | CITY MAY ABANDON PLANS FOR FINANCIAL-JOBS SCHOOL | False | By Joyce Purnick | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/withdrawal-of-us-funds-for-states-urged-as-antidrug-step.html | WITHDRAWAL OF U.S. FUNDS FOR STATES URGED AS ANTIDRUG STEP | False | By Philip Shenon, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/united-stockyards-corp-reports-earnings-for-qtr-to-july-31.html | UNITED STOCKYARDS CORP reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/c-correction-945286.html | CORRECTION | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/prime-medical-services-reports-earnings-for-qtr-to-june-30.html | PRIME MEDICAL SERVICES reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/lam-research-corp-reports-earnings-for-qtr-to-june-30.html | LAM RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/school-board-considers-proposal-allowing-strip-searches-for-drugs.html | SCHOOL BOARD CONSIDERS PROPOSAL ALLOWING STRIP SEARCHES FOR DRUGS | False | By Edward Hudson, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/computer-memories-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER MEMORIES INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/art-the-avant-garde-from-china-in-show.html | ART: THE AVANT-GARDE FROM CHINA IN SHOW | False | By Vivien Raynor | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/l-not-everybody-wants-to-escape-jury-duty-978586.html | Not Everybody Wants to Escape Jury Duty | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/company-news-early-shipment-for-ibm-model.html | COMPANY NEWS; Early Shipment For I.B.M. Model | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/white-clad-workers-cleaning-up-chernobyl.html | WHITE-CLAD WORKERS CLEANING UP CHERNOBYL | False | By Felicity Barringer, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/movies/screen-brandner-s-50-50.html | SCREEN: BRANDNER'S '50/50' | False | By Nina Darnton | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/c-correction-945186.html | CORRECTION | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/l-outerly-offended-978686.html | Outerly Offended | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/futures-broker-ousted.html | Futures Broker Ousted | False | Special to the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/agency-gets-inside-view-of-burglaries.html | AGENCY GETS INSIDE VIEW OF BURGLARIES | False | By Michael Oreskes | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/computer-microfilm-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER MICROFILM INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/bolivia-is-hoping-us-drug-forces-will-extend-stay.html | BOLIVIA IS HOPING U.S. DRUG FORCES WILL EXTEND STAY | False | By Shirley Christian, Special To the New York Times | 1986-08-28 | TX 1-897941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/anaren-microwave-inc-reports-earnings-for-qtr-to-june-30.html | ANAREN MICROWAVE INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/bizet-at-city-opera.html | Bizet at City Opera | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/washington-talk-national-archives-a-play-dear-uncle-sam.html | WASHINGTON TALK: NATIONAL ARCHIVES; A Play: 'Dear Uncle Sam' | True | By Irvin Molotsky | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/c-correction-930686.html | CORRECTION | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/advertising-newspaper-ads-up.html | ADVERTISING; Newspaper Ads Up | False | By Richard W. Stevenson | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/finance-new-issues-fords-annuity-notes.html | FINANCE/NEW ISSUES; Ford's Annuity Notes | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/baseball-red-sox-batter-indians-24-5.html | BASEBALL; RED SOX BATTER INDIANS, 24-5 | False | AP | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/bundesbank-rates.html | Bundesbank Rates | False | Special to the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/workers-return-to-slaying-scene.html | WORKERS RETURN TO SLAYING SCENE | False | By Peter Applebome, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/tec-inc-reports-earnings-for-qtr-to-june-30.html | TEC INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/about-real-estate-city-to-repossess-a-school-it-sold-in-83.html | ABOUT REAL ESTATE; CITY TO REPOSSESS A SCHOOL IT SOLD IN '83 | False | By Philip S. Gutis | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/aclu-accuses-prosecutor.html | A.C.L.U. ACCUSES PROSECUTOR | False | By Alexander Reid | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/theater/stage-danner-weaver-and-walken-in-streetcar.html | STAGE: DANNER, WEAVER AND WALKEN IN 'STREETCAR' | False | By Mel Gussow, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/tripucka-traded-by-pistons-for-dantley.html | TRIPUCKA TRADED BY PISTONS FOR DANTLEY | False | By Sam Goldaper | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/new-york-day-by-day-stolen-tickets-replaced.html | NEW YORK DAY BY DAY; Stolen Tickets Replaced | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/new-york-day-by-day-a-star-studded-audience.html | NEW YORK DAY BY DAY; A Star-Studded Audience | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/taste-for-sushi-spurs-rush-to-hook-tuna-off-li.html | TASTE FOR SUSHI SPURS RUSH TO HOOK TUNA OFF L.I. | False | By Thomas J. Knudson, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/picking-up-the-tax-pieces.html | Picking Up the Tax Pieces | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/regional-prices-jump-0.7.html | Regional Prices Jump 0.7% | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/servo-corp-of-america-reports-earnings-for-qtr-to-july-31.html | SERVO CORP OF AMERICA reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/effort-to-deport-scholar-brings-calls-for-change.html | EFFORT TO DEPORT SCHOLAR BRINGS CALLS FOR CHANGE | False | By Clifford D. May | 1986-08-28 | TX 1-897941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/washington-talk-briefing-a-letter-to-reagan.html | WASHINGTON TALK: BRIEFING; A Letter to Reagan | False | By Wayne King and Warren Weaver Jr. | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/advertising-grey-gives-mitsubishi-associative-visuals.html | ADVERTISING; Grey Gives Mitsubishi 'Associative Visuals' | False | By Richard W. Stevenson | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/irish-soldier-is-killed-in-lebannon.html | IRISH SOLDIER IS KILLED IN LEBANNON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/defense-by-champion-brins-an-easy-draw.html | DEFENSE BY CHAMPION BRINS AN EASY DRAW | False | By Robert Byrne | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/business-digest-friday-august-22-1986.html | BUSINESS DIGEST: FRIDAY, AUGUST 22, 1986 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/in-catskills-jazz-and-an-iron-eagle.html | IN CATSKILLS, JAZZ AND AN IRON EAGLE | False | By Harold Faber | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/bridge-the-competition-is-intense-at-new-york-s-college-clubs.html | Bridge: The Competition Is Intense At New York's College Clubs | False | By Alan Truscott | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/pennsylvania-to-give-steelworkers-benefits.html | Pennsylvania to Give Steelworkers Benefits | False | Special to the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/glenz-wins-met-on-unusual-shot.html | GLENZ WINS MET ON UNUSUAL SHOT | False | By John Radosta, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/dean-foods-co-reports-earnings-for-year-to-may-25.html | DEAN FOODS CO reports earnings for Year to May 25 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/defendant-missing-at-pepitone-trial.html | DEFENDANT MISSING AT PEPITONE TRIAL | False | By Robert Mcg. Thomas Jr. | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/in-the-nation-leaving-it-to-reagan.html | IN THE NATION; Leaving It to Reagan | False | By Tom Wicker | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/litwinski-to-perform.html | Litwinski to Perform | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/impressionist-show-at-met-from-soviet.html | IMPRESSIONIST SHOW AT MET FROM SOVIET | False | By John Russell | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/arbitraging-multisyllables-on-the-top-line.html | Arbitraging Multisyllables on the Top Line | False | By Brock Brower | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/arx-inc-reports-earnings-for-qtr-to-june-30.html | ARX INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/company-news-investors-will-buy-bath-iron-works.html | COMPANY NEWS; Investors Will Buy Bath Iron Works | False | By Jonathan P. Hicks | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/obituaries/austin-warren.html | AUSTIN WARREN | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/50-secret-fighters-seen-ready.html | 50 SECRET FIGHTERS SEEN READY | False | Special to the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/chinese-guard-reported-slain-in-clash-with-soviet-troops.html | Chinese Guard Reported Slain In Clash With Soviet Troops | False | AP | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/red-sox-win-with-24-runs.html | Red Sox Win With 24 Runs | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/tandycrafts-inc-reports-earnings-for-qtr-to-june-30.html | TANDYCRAFTS INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-08-28 | TX 1-897941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/key-rates-940986.html | Key Rates | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/recognition-equipment-inc-reports-earnings-for-qtr-to-july-31.html | RECOGNITION EQUIPMENT INC reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/postmasters-seek-greater-authority.html | POSTMASTERS SEEK GREATER AUTHORITY | False | By Robert Reinhold, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/punta-gorda-isles-inc-reports-earnings-for-qtr-to-june-30.html | PUNTA GORDA ISLES INC reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/north-american-holding-corp-reports-earnings-for-qtr-to-june-30.html | NORTH AMERICAN HOLDING CORP reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/books/books-of-the-times-766086.html | BOOKS OF THE TIMES | False | By John Gross | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/tv-weekend-abc-s-dark-mansions-a-gothic-family-saga.html | TV WEEKEND; ABC'S 'DARK MANSIONS,' A GOTHIC FAMILY SAGA | False | By John Corry | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/credit-markets-long-term-bond-yields-high-despite-fed-s-cuts.html | CREDIT MARKETS; LONG-TERM BOND YIELDS HIGH DESPITE FED'S CUTS | False | By Michael Quint | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/debt-issue-tied-to-s-p-500.html | Debt Issue Tied to S&P. 500 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/authorities-widen-explosion-inquiry.html | AUTHORITIES WIDEN EXPLOSION INQUIRY | False | Special to the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/auctions.html | AUCTIONS | False | By Douglas C. McGill | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/style/night-life-the-latest-clubs.html | NIGHT LIFE: THE LATEST CLUBS | False | By Michael Gross | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/sports-people-jeantot-arrives-late.html | SPORTS PEOPLE; Jeantot Arrives Late | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/savoring-croton-s-past-and-present.html | SAVORING CROTON'S PAST AND PRESENT | False | By James Feron | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/rail-union-elects-a-dissident-leader-as-president.html | RAIL UNION ELECTS A DISSIDENT LEADER AS PRESIDENT | False | By Kenneth B. Noble, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/dorsey-facing-a-stern-test.html | DORSEY FACING A STERN TEST | False | By Frank Litsky, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/advertising-people.html | ADVERTISING; People | False | By Richard W. Stevenson | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/private-plane-crashes-at-fort-dix-killing-3.html | Private Plane Crashes At Fort Dix, Killing 3 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/actions-taken-in-gnp-leak.html | Actions Taken in G.N.P. Leak | False | Special to the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/peres-says-he-expects-to-see-mubarak.html | PERES SAYS HE EXPECTS TO SEE MUBARAK | False | AP | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/advertising-liars-get-attention-for-isuzu.html | ADVERTISING; 'Liars' Get Attention For Isuzu | False | By Richard W. Stevenson | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/iran-tanker-reported.html | Iran Tanker Reported | False | AP | 1986-08-28 | TX 1-897941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/what-do-cabbies-earn-answer-is-key-to-fares.html | WHAT DO CABBIES EARN? ANSWER IS KEY TO FARES | False | By Robert O. Boorstin | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/motorola-to-resume-sales-of-ram-chips.html | Motorola to Resume Sales of RAM Chips | False | By Andrew Pollack, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/stocks-end-day-mixed-dow-declines-slightly.html | Stocks End Day Mixed; Dow Declines Slightly | False | By Phillip H. Wiggins | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/company-news-ppg-entering-medical-field.html | COMPANY NEWS; PPG Entering Medical Field | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/movies/bleecker-street-cinema-celebrates-jazz.html | BLEECKER STREET CINEMA CELEBRATES JAZZ | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/sports-people-no-multiyear-contracts.html | SPORTS PEOPLE; No Multiyear Contracts | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/the-lifesaver-called-running-lights.html | The Lifesaver Called Running Lights | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/power-failure-brings-jitters-at-rites-for-benigno-aquino.html | POWER FAILURE BRINGS JITTERS AT RITES FOR BENIGON AQUINO | False | By Seth Mydans, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/tyson-to-join-hbo-s-series.html | TYSON TO JOIN HBO'S SERIES | False | By Phil Berger | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/industrial-acoustics-co-reports-earnings-for-qtr-to-june-30.html | INDUSTRIAL ACOUSTICS CO reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/sports-people-vanbiesbrouck-signs.html | SPORTS PEOPLE; Vanbiesbrouck Signs | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/interphase-corp-reports-earnings-for-qtr-to-july-31.html | INTERPHASE CORP reports earnings for Qtr to July 31 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/rainout-vexes-rasmussen.html | RAINOUT VEXES RASMUSSEN | False | By Michael Martinez | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/opinion/credibility-on-chemical-arms.html | Credibility on Chemical Arms | False | By Kenneth L Adelman | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/mcneil-to-face-giants.html | McNEIL TO FACE GIANTS | False | By Gerald Eskenazi, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/arts/tv-weekend-adams-apple-suspense-drama-on-cbs.html | TV WEEKEND; 'Adams Apple,' Suspense-Drama on CBS | False | By Stephen Holden | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/scouting-mixed-feelings-for-rozelle.html | SCOUTING; Mixed Feelings For Rozelle | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/doubleday-a-shaky-empire.html | DOUBLEDAY: A SHAKY EMPIRE | False | By Geraldine Fabrikant | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/sports/abc-radio-gets-winter-games.html | ABC Radio Gets Winter Games | False | AP | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/action-industries-reports-earnings-for-qtr-to-june-28.html | ACTION INDUSTRIES reports earnings for Qtr to June 28 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/rehnquist-in-a-reply-on-1969-army-memo.html | Rehnquist in a Reply On 1969 Army Memo | False | AP | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/movies/screen-extremities.html | SCREEN: 'EXTREMITIES' | False | By Walter Goodman | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/holtzman-announces-3-court-units-for-crack.html | HOLTZMAN ANNOUNCES 3 COURT UNITS FOR CRACK | False | By Dennis Hevesi | 1986-08-28 | TX 1-897941 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/nyregion/judge-in-trial-of-gotti-will-not-sequester-jury.html | Judge in Trial of Gotti Will Not Sequester Jury | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/leisure-concepts-reports-earnings-for-qtr-to-june-30.html | LEISURE CONCEPTS reports earnings for Qtr to June 30 | False | | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/world/around-the-world-iran-rounds-up-2-terrorist-networks.html | AROUND THE WORLD; Iran Rounds Up 2 'Terrorist Networks' | False | AP | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/business/navy-lifts-litton-ban.html | NAVY LIFTS LITTON BAN | False | By John H. Cushman Jr., Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-22 | 1986-08-22 | https://www.nytimes.com/1986/08/22/us/soviet-tractor-aide-is-given-us-refuge-after-suicide-effort.html | SOVIET TRACTOR AIDE IS GIVEN U.S. REFUGE AFTER SUICIDE EFFORT | False | By Maureen Dowd, Special To the New York Times | 1986-08-28 | TX 1-897941 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/arts/concert-kid-creole-at-peir-84.html | CONCERT: KID CREOLE AT PEIR 84 | False | By Jon Pareles | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/lazare-kaplan-international-inc-reports-earnings-for-qtr-to-june-30.html | LAZARE KAPLAN INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/in-struggggle-for-baby-m-fierce-emotion-and-key-legal-issues.html | IN STRUGGGLE FOR BABY M., FIERCE EMOTION AND KEY LEGAL ISSUES | False | By Elizabeth Kolbert, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/rapid-turnover-for-koch-s-aides-reflects-both-design-and-duress.html | RAPID TURNOVER FOR KOCH'S AIDES REFLECTS BOTH DESIGN AND DURESS | False | By Joyce Purnick | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/sports-of-the-times-two-true-hopefuls-in-the-hopeful.html | SPORTS OF THE TIMES; TWO TRUE HOPEFULS IN THE HOPEFUL | False | BY Steven Crist | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/company-news-transamerica-air-operations-halt.html | COMPANY NEWS; Transamerica Air Operations Halt | False | Special to the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/brougher-insurance-reports-earnings-for-qtr-to-june-30.html | BROUGHER INSURANCE reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/patents-a-way-to-add-color-to-motion-picture-film.html | Patents; A Way to Add Color To Motion Picture Film | False | By Stacy V. Jones | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/phh-group-inc-reports-earnings-for-qtr-to-july-31.html | PHH GROUP INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/arts/mount-vernon-rodeo.html | Mount Vernon Rodeo | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/modern-controls-inc-reports-earnings-for-qtr-to-june-30.html | MODERN CONTROLS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/world/us-weighs-special-drug-searches-for-mexicans-from-jalisco.html | U.S. WEIGHS SPECIAL DRUG SEARCHES FOR MEXICANS FROM JALISCO | False | By Joel Brinkley | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/chronar-corp-reports-earnings-for-qtr-to-june-30.html | CHRONAR CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/pan-am-to-pay-1.95-million-for-violations.html | PAN AM TO PAY $1.95 MILLION FOR VIOLATIONS | False | By Maureen Dowd, Special To the New York Times | 1986-08-27 | TX 1-886725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/physicians-insurance-co-ohio-o-reports-earnings-for-qtr-to-june-30.html | PHYSICIANS INSURANCE CO (OHIO) (O) reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/james-river-corp-reports-earnings-for-qtr-to-july-27.html | JAMES RIVER CORP reports earnings for Qtr to July 27 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/present-co-reports-earnings-for-qtr-to-aug-2.html | PRESENT CO reports earnings for Qtr to Aug 2 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/woman-is-slain-in-riverdale.html | Woman Is Slain in Riverdale | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/briefs-075086.html | BRIEFS | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/convest-energy-corp-reports-earnings-for-qtr-to-june-30.html | CONVEST ENERGY CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/world/pakistan-bhuttoism-term-often-invoked-opposition-leader-stirs-emotion-memories.html | PAKISTAN AND 'BHUTTOISM'; Term Often Invoked by Opposition Leader Stirs Emotion, Memories, Fear and Debate | False | By Steven R. Weisman, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/l-an-israeli-s-beirut-past-and-washington-future-two-standards-005386.html | An Israeli's Beirut Past and Washington Future; Two Standards | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/company-news-frontier-threat-reported.html | COMPANY NEWS; FRONTIER THREAT REPORTED | False | By Agis Salpukas | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/after-the-cabbage-patch-kids.html | AFTER THE CABBAGE PATCH KIDS | False | By John Crudele | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/suspension-talk-irks-morris.html | SUSPENSION TALK IRKS MORRIS | False | By Frank Litsky, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/sports-people-ohio-state-dismissals.html | SPORTS PEOPLE; Ohio State Dismissals | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/arts/new-museum-in-venice-offers-show-of-futurists.html | NEW MUSEUM IN VENICE OFFERS SHOW OF FUTURISTS | False | By Roberto Suro, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/information-international-inc-reports-earnings-for-qtr-to-july-31.html | INFORMATION INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/mcenroe-defeats-annacone-by-6-3-6-2.html | McENROE DEFEATS ANNACONE BY 6-3, 6-2 | False | Special to the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/freuhauf-sets-buyout-by-merrill-managers.html | FREUHAUF SETS BUYOUT BY MERRILL, MANAGERS | False | By James Sterngold | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/l-tv-networks-shortchange-the-hearing-impaired-005086.html | TV Networks Shortchange the Hearing-Impaired | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/style/a-father-s-memorial-is-his-own-messages-of-love.html | A FATHER'S MEMORIAL IS HIS OWN MESSAGES OF LOVE | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/eci-telecom-ltd-reports-earnings-for-qtr-to-june-30.html | ECI TELECOM LTD reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/piedmont-natural-gas-co-inc-reports-earnings-for-qtr-to-july-31.html | PIEDMONT NATURAL GAS CO INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/your-money-home-loans-special-status.html | YOUR MONEY; Home Loans' Special Status | False | By Leonard Sloane | 1986-08-27 | TX 1-886725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/washington-talk-briefing-a-do-ado.html | WASHINGTON TALK: BRIEFING; A Do Ado | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/morgan-keegan-co-inc-reports-earnings-for-qtr-to-july-31.html | MORGAN KEEGAN & CO INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/national-security-insurnce-reports-earnings-for-qtr-to-june-30.html | NATIONAL SECURITY INSURNCE reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/company-news-us-to-weigh-boeing-case.html | COMPANY NEWS; U.S. to Weigh Boeing Case | False | Special to the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/sports-people-mccaskey-surgery.html | SPORTS PEOPLE; McCaskey Surgery | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/koch-drafts-plan-to-limit-campaign-contributions.html | KOCH DRAFTS PLAN TO LIMIT CAMPAIGN CONTRIBUTIONS | False | By Bruce Lambert | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/fed-in-july-eased-its-policy.html | Fed, in July, Eased Its Policy | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/digitech-inc-reports-earnings-for-qtr-to-july-31.html | DIGITECH INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/barrett-resources-reports-earnings-for-qtr-to-june-30.html | BARRETT RESOURCES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/world/around-the-world-english-police-officer-cleared-of-accusation.html | AROUND THE WORLD; English Police Officer Cleared of Accusation | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/company-news-california-banking-accord.html | COMPANY NEWS; CALIFORNIA BANKING ACCORD | False | By Nicholas D. Kristof | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/pentagon-hails-new-test-of-antisatellite-weapon.html | PENTAGON HAILS NEW TEST OF ANTISATELLITE WEAPON | False | By Michael R. Gordon, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/norfolk-is-ending-1.9-billion-offer-to-us-on-conrail.html | NORFOLK IS ENDING $1.9 BILLION OFFER TO U.S. ON CONRAIL | False | Special to the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/doubleday-is-believed-unlikely-to-sell-mets.html | DOUBLEDAY IS BELIEVED UNLIKELY TO SELL METS | False | By Geraldine Fabrikant | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/pipe-dealers-don-t-expect-to-restock.html | PIPE DEALERS DON'T EXPECT TO RESTOCK | False | By Robert O. Boorstin | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/hammond-birdies-final-hole-to-lead.html | HAMMOND BIRDIES FINAL HOLE TO LEAD | False | By Gordon S. White Jr., Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/stater-brothers-inc-reports-earnings-for-qtr-to-june-29.html | STATER BROTHERS INC reports earnings for Qtr to June 29 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/washington-talk-briefing-crime-and-postage.html | WASHINGTON TALK: BRIEFING; Crime and Postage | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/inkster-leads.html | Inkster Leads | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/facelifters-home-systems-reports-earnings-for-qtr-to-june-30.html | FACELIFTERS HOME SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/sizzler-restaurants-international-inc-reports-earnings-for-qtr-to-july-31.html | SIZZLER RESTAURANTS INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/ate-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | ATE ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/bayou-resources-inc-reports-earnings-for-qtr-to-june-30.html | BAYOU RESOURCES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/world/nicaragua-asking-role-in-3d-world.html | NICARAGUA ASKING ROLE IN 3D WORLD | False | By Stephen Kinzer, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/the-region-bar-to-lilco-bid-by-suffolk-upheld.html | THE REGION; Bar to Lilco Bid By Suffolk Upheld | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/obituaries/vernon-young-74-freelancer-for-film-and-literary-reviews.html | Vernon Young, 74, Freelancer For Film and Literary Reviews | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/digitext-inc-reports-earnings-for-qtr-to-june-30.html | DIGITEXT INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/orders-for-durables-up-4.3-in-july.html | ORDERS FOR DURABLES UP 4.3% IN JULY | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/18-charged-as-70-million-in-heroin-is-seized.html | 18 CHARGED AS $70 MILLION IN HEROIN IS SEIZED | False | By Michael Jensen Jr. | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/small-business-small-clout.html | SMALL BUSINESS, SMALL CLOUT | False | By Nathaniel C. Nash | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/boston-five-cents-savings-bank-reports-earnings-for-qtr-to-july-31.html | BOSTON FIVE CENTS SAVINGS BANK reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/arts/salute-to-puerto-rico-by-bronx-arts-group.html | Salute to Puerto Rico By Bronx Arts Group | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/tv-aides-reportedly-met-manes-with-zaccaro-s-help.html | TV AIDES REPORTEDLY MET MANES WITH ZACCARO'S HELP | False | By Ralph Blumenthal | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/del-paint-manufacturing-reports-earnings-for-qtr-to-june-30.html | DEL PAINT MANUFACTURING reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/rental-housing-a-sad-case.html | Rental Housing: A Sad Case | False | By Daniel Rose | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/baseball-pirates-16-runs-flatten-the-braves.html | BASEBALL; PIRATES' 16 RUNS FLATTEN THE BRAVES | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/movies/creeps-horror-tale.html | 'CREEPS,' HORROR TALE | False | By Nina Darnton | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/washington-talk-briefing-plane-seeks-home.html | WASHINGTON TALK: BRIEFING; Plane Seeks Home | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/movies/the-screen-chainsaw-2-a-sequel.html | THE SCREEN: 'CHAINSAW 2,' A SEQUEL | False | By Walter Goodman | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/scholar-will-try-to-clear-name-from-visa-list.html | SCHOLAR WILL TRY TO CLEAR NAME FROM VISA LIST | False | By Clifford D. May | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/yanks-win-3-2-mets-top-giants-rasmussen-has-4-hitter.html | YANKS WIN, 3-2; METS TOP GIANTS; RASMUSSEN HAS 4-HITTER | False | By Michael Martinez | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/world/2-die-in-demonstration-against-pakistan-chief.html | 2 Die in Demonstration Against Pakistan Chief | False | AP | 1986-08-27 | TX 1-886725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/company-news-american-medical-in-restructuring.html | COMPANY NEWS; American Medical In Restructuring | False | Special to the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/buyback-terms-given-by-anderson-clayton.html | Buyback Terms Given By Anderson, Clayton | False | Special to the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/florida-fears-that-lake-okeechobee-is-dying.html | FLORIDA FEARS THAT LAKE OKEECHOBEE IS DYING | False | By Jon Nordheimer, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/credit-markets-long-term-treasury-bonds-fall.html | CREDIT MARKETS; Long-Term Treasury Bonds Fall | False | By H. J. Maidenberg | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-june-30.html | PRIME MOTOR INNS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/enerco-reports-earnings-for-qtr-to-june-30.html | ENERCO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/the-little-cabby-is-hurting.html | THE LITTLE CABBY IS HURTING | False | By Susan Smpadian | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/players-pitchers-acquire-sophisticated-edge.html | PLAYERS; PITCHERS ACQUIRE SOPHISTICATED EDGE | False | By David Falkner | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/bridge-teacher-and-student-qualify-for-world-title-competition.html | BRIDGE; Teacher and Student Qualify For World Title Competition | False | By Alan Truscott | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/aspen-ribbons-inc-reports-earnings-for-qtr-to-june-30.html | ASPEN RIBBONS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/quotation-of-the-day-165086.html | Quotation of the Day | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/americana-hotels-realty-corp-reports-earnings-for-qtr-to-june-30.html | AMERICANA HOTELS & REALTY CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/new-york-convention-bureau-picks-chairman-s-successor.html | New York Convention Bureau Picks Chairman's Successor | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/world/for-the-oracle-of-delphi-is-a-factory-the-answer.html | FOR THE ORACLE OF DELPHI, IS A FACTORY THE ANSWER? | False | By Henry Kamm, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/calgene-inc-reports-earnings-for-qtr-to-june-30.html | CALGENE INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/chicago-pneumatic-tool-co-reports-earnings-for-qtr-to-july-4.html | CHICAGO PNEUMATIC TOOL CO reports earnings for Qtr to July 4 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/killer-in-25-robbery-is-executed.html | KILLER IN $25 ROBBERY IS EXECUTED | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/patents-avoiding-leakage-of-nuclear-fuel.html | Patents; Avoiding Leakage Of Nuclear Fuel | False | By Stacy V. Jones | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/synercom-technology-inc-reports-earnings-for-qtr-to-july-31.html | SYNERCOM TECHNOLOGY INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/washington-talk-congress-there-s-still-life-on-the-gop-left.html | WASHINGTON TALK: CONGRESS; There's Still Life on the G.O.P. Left | False | Special to the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/new-york-day-by-day-a-convention-with-gentle-sounds.html | NEW YORK DAY BY DAY; A Convention With Gentle Sounds | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-27 | TX 1-886725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/health-care-acquisition.html | Health-Care Acquisition | False | Special to the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/around-the-nation-loser-in-alabama-runoff-to-be-write-in-candidate.html | AROUND THE NATION; Loser in Alabama Runoff To Be Write-In Candidate | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/washington-talk-briefing-georgia-on-their-minds.html | WASHINGTON TALK: BRIEFING; Georgia on Their Minds | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/key-rates-171686.html | Key Rates | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/battle-of-survival-for-marginal-jets.html | Battle of Survival For Marginal Jets | False | By Gerald Eskenazi, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/around-the-nation-us-raid-on-business-of-ohio-cannon-maker.html | AROUND THE NATION; U.S. Raid on Business Of Ohio Cannon Maker | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/dow-up-6.61-points-in-slow-trading.html | Dow Up 6.61 Points in Slow Trading | False | By Phillip H. Wiggins | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/heico-corp-reports-earnings-for-qtr-to-july-31.html | HEICO CORP reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/advanced-genetics-sciences-reports-earnings-for-qtr-to-june.30.html | ADVANCED GENETICS SCIENCES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/homeless-to-be-denied-overnight-stays-at-offices.html | HOMELESS TO BE DENIED OVERNIGHT STAYS AT OFFICES | False | By Dennis Hevesi | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/carier-got-guns-as-guard-member.html | CARIER GOT GUNS AS GUARD MEMBER | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/montana-rail-line-reopens.html | Montana Rail Line Reopens | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/marquest-medical-products-reports-earnings-for-qtr-to-june-28.html | MARQUEST MEDICAL PRODUCTS reports earnings for Qtr to June 28 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/florida-is-spending-millions-to-undo-us-river-project.html | FLORIDA IS SPENDING MILLIONS TO UNDO U.S. RIVER PROJECT | False | Special to the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/altex-industries-reports-earnings-for-qtr-to-june-30.html | ALTEX INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/settlement-of-suit-in-los-angeles-may-cloud-future-of-a-legislator.html | SETTLEMENT OF SUIT IN LOS ANGELES MAY CLOUD FUTURE OF A LEGISLATOR | False | By Judith Cummings, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/the-skeptic-s-error.html | THE SKEPTIC'S ERROR | False | By Andrew Hamilton and John Maxwell Hamilton | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/observer-misericordia.html | OBSERVER; Misericordia | False | By Russell Baker | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/goldfield-corp-reports-earnings-for-qtr-to-june-30.html | GOLDFIELD CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/arts/cabaret-little-milton-chicago-blues.html | CABARET: LITTLE MILTON, CHICAGO BLUES | False | By Jon Pareles | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/style/liquor-stores-enter-the-credit-card-age.html | LIQUOR STORES ENTER THE CREDIT-CARD AGE | False | By William R. Greer | 1986-08-27 | TX 1-886725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/patents-extending-terms-past-17-years.html | Patents; Extending Terms Past 17 Years | False | By Stacy V. Jones | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/gerber-scientific-inc-reports-earnings-for-qtr-to-july-31.html | GERBER SCIENTIFIC INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/wm-e-wright-co-reports-earnings-for-qtr-to-june30.html | WM E WRIGHT CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/the-region-transit-officer-guilty-in-killing.html | THE REGION; Transit Officer Guilty In Killing | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/l-letter-on-utility-regulators-maine-s-man-for-new-york-s-psc-167786.html | Letter: On Utility Regulators; Maine's Man for New York's P.S.C. | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/international-trot-is-kind-to-dancer.html | INTERNATIONAL TROT IS KIND TO DANCER | False | By Sam Goldaper | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/world/tutu-assails-a-critic-who-said-he-feigns-virtue.html | TUTU ASSAILS A CRITIC WHO SAID HE FEIGNS VIRTUE | False | By Alan Cowell, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/world/japanese-set-sail-to-visit-ancestors-graves-on-isles-lost-to-russians-in-1945.html | JAPANESE SET SAIL TO VISIT ANCESTORS' GRAVES ON ISLES LOST TO RUSSIANS IN 1945 | False | By Clyde Haberman, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/dickey-john-corp-reports-earnings-for-qtr-to-june30.html | DICKEY-JOHN CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/2-city-lawyers-held-for-10-hours-after-refusing-judge-on-hearing.html | 2 CITY LAWYERS HELD FOR 10 HOURS AFTER REFUSING JUDGE ON HEARING | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/collins-foods-international-inc-reports-earnings-for-qtr-to-july-31.html | COLLINS FOODS INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/company-news-owens-corning-board-rejects-bid-by-wickes.html | COMPANY NEWS; Owens-Corning Board Rejects Bid by Wickes | False | Special to the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/patents-goldcoated-implant-for-arthritis-therapy.html | Patents; Gold-Coated Implant For Arthritis Therapy | False | By Stacy V. Jones | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/world/wife-of-moderate-zulu-leader-is-killed-is-an-attack-at-home.html | Wife of Moderate Zulu Leader Is Killed is an Attack at Home | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/sports-people-pepitone-jury-selected.html | Sports People; Pepitone Jury Selected | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/freedom-as-seen-from-poland.html | Freedom, as Seen From Poland | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/nytest-environmental-reports-earnings-for-qtr-to-june-30.html | NYTEST ENVIRONMENTAL reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/central-holding-reports-earnings-for-qtr-to-june-30.html | CENTRAL HOLDING reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/c-correction-144386.html | CORRECTION | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/soviet-to-widen-commercial-role-outside-its-bloc.html | SOVIET TO WIDEN COMMERCIAL ROLE OUTSIDE ITS BLOC | False | By Philip Taubman, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/obituaries/george-f-berlinger-ex-key-investigator-of-welfare-system.html | GEORGE F. BERLINGER; EX-KEY INVESTIGATOR OF WELFARE SYSTEM | False | By Thomas W. Ennis | 1986-08-27 | TX 1-886725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/giants-see-jets-as-warm-up.html | GIANTS SEE JETS AS WARM-UP | False | Special to the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/the-region-fcc-will-deny-station-its-license.html | THE REGION; F.C.C. Will Deny Station Its License | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/world/reagan-acts-to-tighten-trade-embargo-of-cuba.html | REAGAN ACTS TO TIGHTEN TRADE EMBARGO OF CUBA | False | By Gerald M. Boyd, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/l-an-israeli-s-beirut-past-and-washington-future-166386.html | An Israeli's Beirut Past and Washington Future | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/jager-wins-gold-as-biondi-gets-3d.html | Jager Wins Gold As Biondi Gets 3d | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/world/around-the-world-soviet-says-border-with-china-is-quiet.html | AROUND THE WORLD; Soviet Says Border With China Is Quiet | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/creative-consulting-corp-international-reports-earnings-for-qtr-to-june-30.html | CREATIVE CONSULTING CORP INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/bellwether-exploration-company-reports-earnings-for-qtr-to-june-30.html | BELLWETHER EXPLORATION COMPANY reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/l-expatriate-educator-remembered-in-us-005486.html | Expatriate Educator Remembered in U.S. | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/datavision-inc-reports-earnings-for-qtr-to-june-30.html | DATAVISION INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/crashes-prompt-safety-measures-by-connecticut.html | CRASHES PROMPT SAFETY MEASURES BY CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/style/de-gustibus-hot-on-the-trail-of-the-fish-cooked-medium-rare.html | DE GUSTIBUS; HOT ON THE TRAIL OF THE FISH COOKED MEDIUM RARE | False | By Marian Burros | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/vatican-denies-weighing-further-action-against-us-theologian.html | VATICAN DENIES WEIGHING FURTHER ACTION AGAINST U.S. THEOLOGIAN | False | By Roberto Suro, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/l-italians-aren-t-mystified-by-their-politics-005286.html | Italians Aren't Mystified by Their Politics | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/news-summary-saturday-august-23-1986.html | NEWS SUMMARY: SATURDAY, AUGUST 23, 1986 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/brock-exploration-corporation-reports-earnings-for-qtr-to-june-30.html | BROCK EXPLORATION CORPORATION reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/us-backing-man-on-discrimination.html | U.S BACKING MAN ON DISCRIMINATION | False | By Stuart Taylor Jr., Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/safecard-services-inc-reports-earnings-for-qtr-to-june-30.html | SAFECARD SERVICES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/world/honduras-rejects-us-plan-for-gi-s-to-train-contras.html | HONDURAS REJECTS U.S. PLAN FOR G.I.'S TO TRAIN CONTRAS | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/molex-inc-reports-earnings-for-qtr-to-june-30.html | MOLEX INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/correction-144086.html | CORRECTION | False | | 1986-08-27 | TX 1-886725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/obituaries/sigmund-menkes-91-an-expressionist-artist.html | Sigmund Menkes, 91; An Expressionist Artist | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/yanks-win-3-2-mets-top-giants-gooden-gets-5-3-victory.html | YANKS WIN, 3-2: METS TOP GIANTS; GOODEN GETS 5-3 VICTORY | False | By Craig Wolff, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/beneficial-plans-to-send-stock-up.html | BENEFICIAL PLANS TO SEND STOCK UP | False | By Jonathan P. Hicks | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/l-world-court-heard-the-truth-on-nicaragua-004986.html | World Court Heard the Truth on Nicaragua | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/a-better-way-to-help-the-ghetto.html | A BETTER WAY TO HELP THE GHETTO | False | By John H. Bunzel | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/unitrode-corp-reports-earnings-for-qtr-to-aug-2.html | UNITRODE CORP reports earnings for Qtr to Aug 2 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/books/books-of-the-times-jim-crow-in-uniform.html | Books of The Times; Jim Crow in Uniform | False | By Drew Middleton | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/on-money-as-a-cure-for-poverty.html | On Money as a Cure for Poverty | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/arts/tv-prisoner-series-complete-on-channel-31.html | TV: 'PRISONER' SERIES, COMPLETE, ON CHANNEL 31 | False | By John Corry | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/around-the-nation-gam-undergoes-tests-to-help-daughter.html | AROUND THE NATION; Gam Undergoes Tests To Help Daughter | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/business-digest-saturday-august-23-1986.html | BUSINESS DIGEST: SATURDAY, AUGUST 23, 1986 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/company-news-wheeling-steel-moving-offices.html | COMPANY NEWS; Wheeling Steel Moving Offices | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/world/after-week-of-conflicting-views-france-restates-stand-on-plo.html | AFTER WEEK OF CONFLICTING VIEWS, FRANCE RESTATES STAND ON P.L.O. | False | By Richard Bernstein, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/world/cairo-seems-to-lose-a-chance-to-prosper-in-a-time-of-peace.html | CAIRO SEEMS TO LOSE A CHANCE TO PROSPER IN A TIME OF PEACE | False | By Christopher S. Wren, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/gerber-systems-technology-inc-reports-earnings-for-qtr-to-july-31.html | GERBER SYSTEMS TECHNOLOGY INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/patents-sandwich-glass-panels-for-huge-telescopes.html | Patents; Sandwich Glass Panels For Huge Telescopes | False | By Stacy V. Jones | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/l-a-law-not-designed-to-protect-our-wetlands-005586.html | A Law Not Designed to Protect Our Wetlands | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/flock-industries-reports-earnings-for-qtr-to-june-30.html | FLOCK INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/sports-people-jim-brown-arrested.html | SPORTS PEOPLE; Jim Brown Arrested | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/obituaries/celal-bayar-dies-at-age-104-a-father-of-turkish-republic.html | CELAL BAYAR DIES AT AGE 104; A FATHER OF TURKISH REPUBLIC | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/under-pressure-friedman-quits-economic-panel.html | UNDER PRESSURE, FRIEDMAN QUITS ECONOMIC PANEL | False | By Richard J. Meislin | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/systems-associates-inc-reports-earnings-for-qtr-to-july-31.html | SYSTEMS ASSOCIATES INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/longs-drug-stores-inc-reports-earnings-for-qtr-to-june-30.html | LONGS DRUG STORES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/aequitron-medical-reports-earnings-for-qtr-to-july-31.html | AEQUITRON MEDICAL reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/sports/steelers-beat-cowboys.html | STEELERS BEAT COWBOYS | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/officials-stage-drug-blockade-of-city-harbor.html | OFFICIALS STAGE DRUG BLOCKADE OF CITY HARBOR | False | By Peter Kerr | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/golden-cycle-corp-reports-earnings-for-qtr-to-june-30.html | GOLDEN CYCLE CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/energy-ventures-inc-reports-earnings-for-qtr-to-june-30.html | ENERGY VENTURES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/varo-inc-reports-earnings-for-qtr-to-july-31.html | VARO INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/us/34-air-controllers-in-west-reassigned-after-drug-allegations.html | 34 AIR CONTROLLERS IN WEST REASSIGNED AFTER DRUG ALLEGATIONS | False | By Marcia Chambers, Special To the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/world/israelis-say-cameroon-plans-to-resume-ties-next-week.html | Israelis Say Cameroon Plans To Resume Ties Next Week | False | Special to the New York Times | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/new-york-day-by-day-melting-pot-in-a-cool-pool.html | NEW YORK DAY BY DAY; Melting Pot in a Cool Pool | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/10th-game-is-adjourned.html | 10TH GAME IS ADJOURNED | False | AP | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/standex-international-corp-reports-earnings-for-qtr-to-june-30.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/laser-photonics-inc-reports-earnings-for-qtr-to-june-30.html | LASER PHOTONICS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/lewis-palmer-g-co-inc-reports-earnings-for-qtr-to-july-31.html | LEWIS, PALMER G. CO INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/the-talk-of-roxbury-in-one-rural-town-gas-line-plan-is-truly-a-cause-celebre.html | THE TALK OF ROXBURY; IN ONE RURAL TOWN, GAS LINE PLAN IS TRULY A CAUSE CELEBRE | False | By Dirk Johnson | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/nyregion/new-york-day-by-day-the-importance-of-significance.html | NEW YORK DAY BY DAY; The Importance of Significance | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/opinion/rebalancing-the-divorce-scale.html | Rebalancing the Divorce Scale | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/style/consumer-saturday-report-on-lap-belts-criticized.html | CONSUMER SATURDAY; REPORT ON LAP BELTS CRITICIZED | False | By Irvin Molotsky | 1986-08-27 | TX 1-886725 |
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/company-news-first-oklahoma-liability.html | COMPANY NEWS; First Oklahoma Liability | False | Special to the New York Times | 1986-08-27 | TX 1-886725 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-23 | 1986-08-23 | https://www.nytimes.com/1986/08/23/business/pension-insurance-group-of-america-reports-earnings-for-qtr-to-june-30.html | PENSION INSURANCE GROUP OF AMERICA reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886725 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/giving-up-a-terrorist-life.html | GIVING UP A TERRORIST LIFE | False | Special to the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/washington-talk-briefing-destination-iowa.html | WASHINGTON TALK: BRIEFING; Destination Iowa | False | By Wayne King and Warren Weaver Jr. | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/beautiful-refusers.html | BEAUTIFUL REFUSERS | False | By Stephen Koch | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/insurance-costs-put-curbs-on-riding.html | INSURANCE COSTS PUT CURBS ON RIDING | False | By Gordon M. Goldstein | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/sound-helping-outdoor-systems.html | SOUND; HELPING OUTDOOR SYSTEMS | False | By Hans Fantel | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/connecticut-opinion-surprise-at-the-homeless-among-us.html | CONNECTICUT OPINION; SURPRISE AT THE HOMELESS AMONG US | False | By Michael Coburn | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/salvador-to-renew-peace-talks-sept-19.html | SALVADOR TO RENEW PEACE TALKS SEPT. 19 | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/a-shocking-sports-story.html | A Shocking Sports Story | False | By Wayne Tryhuk | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/and-now-a-tapdancing-detective.html | AND NOW, A TAP-DANCING DETECTIVE | False | By Barbara Delatiner | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/last-place-before-the-sun-sets.html | LAST PLACE BEFORE THE SUN SETS | False | BY Richard Rosen | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/music-puerto-rico-focus-of-bronx-ensemble.html | MUSIC; PUERTO RICO FOCUS OF BRONX ENSEMBLE | False | By Robert Sherman | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/obituaries/walter-brooke-is-dead-at-71-a-stage-movie-and-tv-actor.html | Walter Brooke Is Dead at 71; A Stage, Movie and TV Actor | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/race-for-no-2-massachusetts-post-heats-up.html | RACE FOR No. 2 MASSACHUSETTS POST HEATS UP | False | Special to the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/paul-simon-brings-home-the-music-of-black-south-africa.html | PAUL SIMON BRINGS HOME THE MUSIC OF BLACK SOUTH AFRICA | False | By Stephen Holden | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/melinda-mitchell-to-become-bride.html | Melinda Mitchell To Become Bride | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/newark-to-display-its-culture.html | NEWARK TO DISPLAY ITS CULTURE | False | By Lyn Mautner | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/gotham-restoration-is-on-again.html | GOTHAM RESTORATION IS ON AGAIN | False | By Richard D. Lyons | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/american-league-indians-beat-red-sox-5-4-to-end-streak.html | AMERICAN LEAGUE; Indians Beat Red Sox, 5-4, to End Streak | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/food-french-country-pride.html | FOOD; FRENCH COUNTRY PRIDE | False | BY Paula Wolfert | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/pakistan-s-restive-ethnic-areas-tug-at-general-zia-s-control-of-the-center.html | PAKISTAN'S RESTIVE ETHNIC AREAS TUG AT GENERAL ZIA'S CONTROL OF THE CENTER | False | By Steven R. Weisman | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/to-the-manner-born.html | TO THE MANNER BORN | False | By Alison Lurie | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/growing-market-for-recorded-literature.html | GROWING MARKET FOR RECORDED LITERATURE | False | By Penny Singer | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/karin-s-hawley-becomes-a-bride.html | Karin S. Hawley Becomes a Bride | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/john-watkins-is-married-to-ms-corsi-in-maryland.html | John Watkins Is Married To Ms. Corsi in Maryland | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/andrettis-battling-for-driving-title.html | ANDRETTIS BATTLING FOR DRIVING TITLE | False | By Steve Potter | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/personal-finance-short-order-planning-for-the-masses.html | PERSONAL FINANCE; Short-Order Planning for the Masses | False | By Gail Gregg | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/ms-macdonald-e-j-mceneaney-exchange-vows.html | Ms. MacDonald, E. J. McEneaney Exchange Vows | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/greenport-legacy-lives-on.html | GREENPORT LEGACY LIVES ON | False | By Ronnie Wacker | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/virginia-ann-sweeney-wed-to-michael-mcgovern.html | Virginia Ann Sweeney Wed to Michael McGovern | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/petitions-may-pose-threat-to-chicago-mayor.html | PETITIONS MAY POSE THREAT TO CHICAGO MAYOR | False | By Andrew H. Malcolm, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/l-queen-victoria-s-stockings-827486.html | QUEEN VICTORIA'S STOCKINGS | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/brykt-wins-first-time-as-a-pro-in-bicycling.html | Brykt Wins First Time As a Pro in Bicycling | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/mcenroe-lendl-to-play-in-final.html | McENROE, LENDL TO PLAY IN FINAL | False | By Jack Cavanaugh, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/gop-officials-voice-worry-about-o-rourke-s-campaign.html | G.O.P. OFFICIALS VOICE WORRY ABOUT O'ROURKE'S CAMPAIGN | False | By Frank Lynn | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/agent-orange-and-the-anguish-of-an-american-family.html | AGENT ORANGE AND THE ANGUISH OF AN AMERICAN FAMILY | False | By Elmo Zumwalt Jr. and Elmo Zumwalt 3d | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/li-wine-they-said-it-couldn-t-be-done-nassau-joins-in.html | L.I. WINE: THEY SAID IT COULDN'T BE DONE; NASSAU JOINS IN | False | By Florence Fabricant | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/opera-die-fledermaus-gets-a-change-of-cast.html | OPERA: 'DIE FLEDERMAUS GETS A CHANGE OF CAST | False | By Tim Page | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/ghanaian-ex-official-is-held-for-questioning.html | Ghanaian Ex-Official Is Held for Questioning | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/looking-both-ways.html | LOOKING BOTH WAYS | False | BY Robert C. Christopher | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/college-football-86-bosworth-getting-better-means-getting-tougher.html | COLLEGE FOOTBALL '86; BOSWORTH: GETTING BETTER MEANS GETTING TOUGHER | False | BY Malcolm Moran | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/donna-friedman-weds.html | Donna Friedman Weds | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/an-undaunted-starer-at-animals.html | AN UNDAUNTED 'STARER AT ANIMALS' | False | By John H. Crook | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/l-country-singers-and-men-828386.html | COUNTRY SINGERS AND MEN | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/l-a-big-year-too-for-ted-williams-302386.html | A BIG YEAR, TOO, FOR TED WILLIAMS | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/linda-sanchez-is-the-bride-of-g-p-ho-a-colleague.html | Linda Sanchez Is the Bride Of G. P. Ho, a Colleague | False | | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/childrens-books-what-is-fit-for-chldren.html | CHILDREN'S BOOKS; WHAT IS FIT FOR CHLDREN | False | By Mark I. West | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/home-video-comparing-basics-in-today-s-vcr-s.html | HOME VIDEO; COMPARING BASICS IN TODAY'S VCR'S | False | By Hans Fantel | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/in-short-nonfiction-547586.html | IN SHORT: NONFICTION | False | By Milo Miles | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/cliffhangers-and-coffee-cups-at-work-with-leonardo-sciascia.html | CLIFFHANGERS AND COFFEE CUPS: AT WORK WITH LEONARDO SCIASCIA | False | By Herbert Mitgang | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/if-you-re-thinking-of-living-in-beekman-place.html | IF YOU'RE THINKING OF LIVING IN; BEEKMAN PLACE | False | By Michael Freitag | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/schools-under-pressure-on-later-starting-dates.html | SCHOOLS UNDER PRESSURE ON LATER STARTING DATES | False | By William E. Schmidt | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/houston-mayor-stirs-ill-will-over-dismissals.html | HOUSTON MAYOR STIRS ILL WILL OVER DISMISSALS | False | By Peter Applebome, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/l-coke-s-struggle-295081.html | Coke's Struggle | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/historic-house-grows-adding-old-to-old.html | HISTORIC HOUSE GROWS: ADDING OLD TO OLD | False | By B. Blake Levitt | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-world-more-car-bombs-this-time-in-iran.html | THE WORLD; More Car Bombs, This Time in Iran | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/elizabeth-dawes-weds-john-h-knight.html | Elizabeth Dawes Weds John H. Knight | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/realestate-boom-stirs-east-end.html | REAL-ESTATE BOOM STIRS EAST END | False | By Thomas Clavin | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/topics-seize-the-day-august-picking.html | TOPICS: SEIZE THE DAY; August Picking | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/for-scientist-a-prize-and-a-quest.html | FOR SCIENTIST, A PRIZE AND A QUEST | False | By Karla Jennings | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/art-mayan-themes-in-stamford-sculpture-show.html | ART; MAYAN THEMES IN STAMFORD SCULPTURE SHOW | False | By William Zimmer | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/cohalan-faces-new-hurdle-for-court-post.html | COHALAN FACES NEW HURDLE FOR COURT POST | False | By Frank Lynn | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/c-correction-293986.html | CORRECTION | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/art-new-wrinkles-on-use-of-paper.html | ART; NEW WRINKLES ON USE OF PAPER | False | By Helen A. Harrison | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/miss-emery-wed-on-li.html | Miss Emery Wed on L.I. | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/gardening-a-battle-plan-for-the-war-on-weeds.html | GARDENING; A BATTLE PLAN FOR THE WAR ON WEEDS | False | By Carl Totemeier | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/speaking-with-one-voice-on-south-africa.html | Speaking With One Voice on South Africa | False | By Richard G. Lugar | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/us-women-row-to-gold.html | U.S. Women Row to Gold | False | AP | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/movies/home-video-recent-releases-of-video-cassettes-962986.html | HOME VIDEO; RECENT RELEASES OF VIDEO CASSETTES | False | By Lawrence Van Gelder | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/business-forum-tax-revision-economy-don-t-blame-bill-if-we-have-slump.html | BUSINESS FORUM: TAX REVISION AND THE ECONOMY; Don't Blame the Bill if We Have a Slump | False | By John H. Makin | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/sports-of-the-times-looking-back-with-no-regrets.html | SPORTS OF THE TIMES; LOOKING BACK WITH NO REGRETS | False | BY Ira Berkow | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/l-nobel-s-wife-300286.html | Nobel's Wife | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/candidates-barnstorming-state-seeking-gop-votes.html | CANDIDATES BARNSTORMING STATE SEEKING G.O.P. VOTES | False | By Richard L. Madden | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/obituaries/f-palmer-weber-72-is-dead.html | F. PALMER WEBER, 72, IS DEAD | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/national-notebook-minneapolis-a-new-bank-that-fits-in.html | NATIONAL NOTEBOOK: Minneapolis; A New Bank That Fits In | False | By Steven Thomma | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/in-short-fiction.html | IN SHORT: FICTION | False | By Helen Benedict | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/around-the-nation-7500-uaw-workers-strike-at-3-deere-plants.html | AROUND THE NATION; 7,500 U.A.W. Workers Strike at 3 Deere Plants | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/arts-celebration-set-for-nassau-with-changes.html | ARTS CELEBRATION SET FOR NASSAU, WITH CHANGES | False | By Barbara Delatiner | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/susan-ellen-fine-to-wed-nov-22.html | Susan Ellen Fine To Wed Nov. 22 | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/8-more-victims-of-oklahoma-shooting-are-buried.html | 8 MORE VICTIMS OF OKLAHOMA SHOOTING ARE BURIED | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/in-summary-reagan-gives-the-sandinistas-a-warning.html | IN SUMMARY; Reagan Gives The Sandinistas A Warning | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/cricket-hooper-weds-in-quebec.html | Cricket Hooper Weds in Quebec | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/long-island-opinion-the-swooping-enduring-gulls-of-captree.html | LONG ISLAND OPINION; The Swooping, Enduring Gulls of Captree | False | By Tony Tedeschi | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/connecticut-opinion-something-outside-is-outsmarting-me.html | CONNECTICUT OPINION; SOMETHING OUTSIDE IS OUTSMARTING ME | False | By Carl W. David | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/follow-up-on-the-news-rounding-up-rare-ferrets.html | FOLLOW-UP ON THE NEWS; Rounding Up Rare Ferrets | False | By Richard Haitch | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-image-is-sought-by-voters-league.html | NEW IMAGE IS SOUGHT BY VOTERS' LEAGUE | False | By Sharon L. Bass | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/canseco-s-double-downs-yanks-2-1.html | CANSECO'S DOUBLE DOWNS YANKS, 2-1 | False | By Michael Martinez | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/advisers-then-and-now.html | Advisers, Then and Now | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/focus-rent-controls-hud-role-irks-local-agencies.html | FOCUS: RENT CONTROLS; H.U.D. Role Irks Local Agencies | False | By Paul Katzeff | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/ann-lundquist-artist-to-wed-basil-walter.html | Ann Lundquist, Artist, To Wed Basil Walter | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/l-social-diseases-what-time-is-it-828286.html | 'SOCIAL DISEASES': WHAT TIME IS IT? | False | | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/resort-studies-monorail-plan.html | RESORT STUDIES MONORAIL PLAN | False | By Carlo M. Sardella | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/dance-helen-dannenberg.html | DANCE: HELEN DANNENBERG | False | By Jennifer Dunning | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/connecticut-guide-744486.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/why-a-national-gallery-stirs-a-country-s-deepest-passions.html | WHY A NATIONAL GALLERY STIRS A COUNTRY'S DEEPEST PASSIONS | False | By John Russell | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/on-a-riviera-ramble-art-sets-the-pace.html | ON A RIVIERA RAMBLE, ART SETS THE PACE | False | By Israel Shenker | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/road-improvement-dispute-impairs-forrestal-complex.html | Road-Improvement Dispute Impairs Forrestal Complex | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/mathematicians-finally-log-on.html | MATHEMATICIANS FINALLY LOG ON | False | By James Gleick | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/washington-talk-briefing-the-gorton-adams-contest.html | WASHINGTON TALK: BRIEFING; The Gorton-Adams Contest | False | By Wayne King and Warren Weaver Jr. | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/mario-biaggi-jr-weds-ms-tarantino-of-nbc.html | Mario Biaggi Jr. Weds Ms. Tarantino of NBC | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/college-plans-major-expansion.html | COLLEGE PLANS MAJOR EXPANSION | False | By Michelle G. Lewis | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/in-linden-workers-struggle-to-adjust-to-a-high-tech-life.html | IN LINDEN WORKERS STRUGGLE TO ADJUST TO A HIGH-TECH LIFE | False | By Kurt Eichenwald | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/sally-warner-marries-donald-rhodes-malin.html | Sally Warner Marries Donald Rhodes Malin | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/travel-advisory-sea-links-in-malaysia.html | TRAVEL ADVISORY; SEA LINKS IN MALAYSIA | False | By Barbara Crossette | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/in-westchester-and-connecticut-average-westchester-sale-tops-300000.html | IN WESTCHESTER AND CONNECTICUT; Average Westchester Sale Tops $300,000 | False | By Betsy Brown | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/in-the-laurentians-a-few-frills.html | IN THE LAURENTIANS, A FEW FRILLS | False | By Serge Schmemann | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/for-fund-guests-farewells-can-be-difficult.html | FOR FUND GUESTS, FAREWELLS CAN BE DIFFICULT | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/l-gardening-in-the-sky-781386.html | Gardening In the Sky | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/miss-mastroianni-marries-r-j-boe.html | Miss Mastroianni Marries R. J. Boe | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/headliners-on-second-thought.html | HEADLINERS; On Second Thought | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/pop-cockburns-imagery.html | POP: COCKBURN'S IMAGERY | False | By Stephen Holden | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/lingerie-s-great-leap-forward.html | LINGERIE'S GREAT LEAP FORWARD | False | By Lisa Belkin | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/white-house-will-not-replace-solar-water-heating-system.html | White House Will Not Replace Solar Water-Heating System | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/museum-nurtures-bronx-and-its-art.html | MUSEUM NURTURES BRONX AND ITS ART | False | By George James | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/in-summary-drug-tests-and-the-bureaucracy.html | IN SUMMARY; Drug Tests and The Bureaucracy | False | | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/westchester-guide-734086.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/for-graffiti-artists-tough-critics-and-a-counteroffensive.html | FOR GRAFFITI ARTISTS, TOUGH CRITICS AND A COUNTEROFFENSIVE | False | By Sharon L. Bass | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/cable-tv-notes-replaying-the-60s-motown-sound.html | CABLE TV NOTES; REPLAYING THE 60'S MOTOWN SOUND | False | By Steve Schneider | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-county-effort-on-refuse.html | NEW COUNTY EFFORT ON REFUSE | False | By James Feron | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/l-people-express-002686.html | People Express | False |  | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/changing-demographics-and-politics-in-los-angeles.html | CHANGING DEMOGRAPHICS, AND POLITICS, IN LOS ANGELES | False | By Judith Cummings | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/lutherans-weigh-plan-for-merger.html | LUTHERANS WEIGH PLAN FOR MERGER | False | By Joseph Berger | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/antiques-colonial-country-fair-and-free.html | ANTIQUES; COLONIAL COUNTRY FAIR -- AND FREE | False | By Muriel Jacobs | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/vallone-names-ex-foes-to-head-new-panels.html | VALLONE NAMES EX-FOES TO HEAD NEW PANELS | False | By Bruce Lambert | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Jim Haskins | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/q-and-a-168686.html | Q AND A | False | By Shawn G. Kennedy | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/job-boom-imperils-unemployment-aids.html | JOB BOOM IMPERILS UNEMPLOYMENT AIDS | False | By Robert A. Hamilton | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/on-long-island-wainscott-working-to-keep-its-heritage.html | ON LONG ISLAND; Wainscott Working to Keep Its Heritage | False | By John Rather | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/dining-out-a-summery-setting-in-westport.html | DINING OUT; A SUMMERY SETTING IN WESTPORT | False | By Patricia Brooks | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/recent-sales-173786.html | Recent Sales | False |  | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Gold | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/unabashed-romanticism-was-romberg-s-specialty.html | UNABASHED ROMANTICISM WAS ROMBERG'S SPECIALTY | False | By Richard Traubner | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/dining-out-mediterranean-air-in-hopatcong.html | DINING OUT; MEDITERRANEAN AIR IN HOPATCONG | False | By Valerie Sinclair | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/posturing.html | POSTURING | False | By Deborah Blumenthal | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/british-urge-uncloaking-of-their-secrets-act.html | BRITISH URGE UNCLOAKING OF THEIR SECRETS ACT | False | By Francis X. Clines, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/payson-purchase-eyed.html | PAYSON PURCHASE EYED | False | By Evelyn Philips | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/thomas-kent-jr-weds-maude-wood.html | Thomas Kent Jr. Weds Maude Wood | False |  | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-strategy-gleaning-jurors-for-gotti-trial.html | NEW STRATEGY GLEANING JURORS FOR GOTTI TRIAL | False | By Leonard Buder | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/newport-carriage-fashion-tailored-suits-hats-and-images-out-of-the-past.html | NEWPORT: CARRIAGE FASHION; TAILORED SUITS, HATS AND IMAGES OUT OF THE PAST | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/fires-in-west-overwhelm-space-age-technology.html | FIRES IN WEST OVERWHELM SPACE-AGE TECHNOLOGY | False | By William R. Greer, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/theater/music-notes-music-theater-in-philadelphia.html | MUSIC NOTES; MUSIC THEATER IN PHILADELPHIA | False | By Tim Page | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/france-aims-to-enhance-human-rights-role.html | FRANCE AIMS TO ENHANCE HUMAN RIGHTS ROLE | False | By Richard Bernstein, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/lisa-meaders-plans-to-wed.html | Lisa Meaders Plans to Wed | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/victoria-jennings-weds-d-e-ross.html | Victoria Jennings Weds D. E. Ross | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/4-die-in-li-rooming-house-fire.html | 4 DIE IN L.I. ROOMING HOUSE FIRE | False | By Peter Kerr | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/l-sexual-tolerance-hasn-t-sent-sweden-to-perdition-181786.html | Sexual Tolerance Hasn't Sent Sweden to Perdition | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/dining-out-india-house-returns-with-flair.html | DINING OUT; INDIA HOUSE RETURNS WITH FLAIR | False | By M. H. Reed | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/marianna-murnane-is-wed.html | Marianna Murnane Is Wed | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/dr-j-a-boyce-to-wed-deborah-roby-sept-20.html | Dr. J. A. Boyce to Wed Deborah Roby Sept. 20 | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/westchester-opinion-annual-family-visit-remembered.html | WESTCHESTER OPINION; ANNUAL FAMILY VISIT REMEMBERED | False | By Roberta Roberts | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/wendy-logan-married.html | Wendy Logan Married | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/l-archivists-reply-296186.html | Archivists Reply | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/l-story-of-an-author-as-a-scholar-248486.html | STORY OF AN AUTHOR AS A SCHOLAR | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/l-age-is-not-a-crime-300586.html | Age Is Not a Crime | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/african-nations-praise-sanctions-but-don-t-join-in.html | AFRICAN NATIONS PRAISE SANCTIONS BUT DON'T JOIN IN | False | By Sheila Rule, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/pace-professor-studies-the-rookies.html | PACE PROFESSOR STUDIES THE ROOKIES | False | By Tom Callahan | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/jet-s-defense-seeks-to-puzzle.html | JET'S DEFENSE SEEKS TO PUZZLE | False | By Gerald Eskenazi, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/transfer-of-controllers-said-not-to-hurt-safety.html | TRANSFER OF CONTROLLERS SAID NOT TO HURT SAFETY | False | By Judith Cummings, Special To the New York Times | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/sharp-70-gives-wadkins-tie.html | SHARP 70 GIVES WADKINS TIE | False | By Gordon S. White Jr., Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/joellen-masters-weds-sculptor-aboard-schooner.html | Joellen Masters Weds Sculptor Aboard Schooner | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/hernandez-first-baseman-without-peer.html | HERNANDEZ: FIRST BASEMAN WITHOUT PEER | False | By Craig Wolff | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/in-short-nonfiction-752486.html | IN SHORT: NONFICTION | False | By Jim Quinlan | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/investing-sifting-the-street-after-tax-revision.html | INVESTING; Sifting the Street After Tax Revision | False | By Anise C. Wallace | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/stephen-john-marconi-is-married-to-joy-p-prizio.html | Stephen John Marconi Is Married to Joy P. Prizio | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/michelle-gewirtz-marries-cris-kako.html | Michelle Gewirtz Marries Cris Kako | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-jersey-opinion-genetic-engeneering-must-be-regulated.html | NEW JERSEY OPINION; GENETIC ENGENEERING MUST BE REGULATED | False | By John H. Dorsey | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/li-wine-they-said-it-couldn-t-be-done.html | L.I. WINE: THEY SAID IT COULDN'T BE DONE | False | By Florence Fabricant | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-nation-congress-looks-beyond-deaver-case.html | THE NATION; CONGRESS LOOKS BEYOND DEAVER CASE | False | By Martin Tolchin | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/boston-condominiums-on-an-island.html | Boston; Condominiums On an Island | False | By Jennifer A. Kingson | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/diane-schwebel-affianced-to-perry-dean-freedman.html | Diane Schwebel Affianced To Perry Dean Freedman | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/verbatim-mother-tongues.html | Verbatim; Mother Tongues | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/about-men-the-lost-wallet.html | ABOUT MEN; The Lost Wallet | False | By Richard F. Shepard | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/no-end-in-sight-for-basque-terrorism.html | NO END IN SIGHT FOR BASQUE TERRORISM | False | By Edward Schumacher, Special to the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/china-says-isolated-incident-took-place-on-soviet-border.html | China Says 'Isolated Incident' Took Place on Soviet Border | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/for-police-cadets-a-crash-course-in-reality.html | FOR POLICE CADETS, A CRASH COURSE IN REALITY | False | By Todd S. Purdum | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/real-relief-for-world-debt.html | REAL RELIEF FOR WORLD DEBT | False | By Pedro-Pablo Kuczynski | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/gift-to-protect-roosevelt-home-in-hyde-park.html | GIFT TO PROTECT ROOSEVELT HOME IN HYDE PARK | False | By Harold Faber, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/business-forum-tax-revision-and-the-economy-dealing-a-one-two-punch-to-growth.html | BUSINESS FORUM: TAX REVISION AND THE ECONOMY; Dealing a One-Two Punch to Growth | False | By Murray L. Weidenbaum | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/theater-review-breakfast-a-comedy.html | THEATER REVIEW; 'BREAKFAST,' A COMEDY | False | By Leah D. Frank | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/the-passionate-gelateria.html | THE PASSIONATE GELATERIA | False | By Barbara Lazear Ascher | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/what-s-new-on-the-corporate-bookshelf.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF | False | By Edwin McDowell | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-face-in-schools-dispute.html | NEW FACE IN SCHOOLS DISPUTE | False | By Shelly Feuer Domash | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/l-suffolk-center-and-its-programs-434986.html | Suffolk Center And Its Programs | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/tourist-dollar-is-termed-growing-part-of-economy.html | TOURIST DOLLAR IS TERMED GROWING PART OF ECONOMY | False | By Martha L. Molnar | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/home-clinic-redoing-wood-floors-start-with-right-finish.html | HOME CLINIC; REDOING WOOD FLOORS: START WITH RIGHT FINISH | False | By Bernard Gladstone | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/tamils-flee-uncertain-sri-lanka-future.html | TAMILS FLEE UNCERTAIN SRI LANKA FUTURE | False | By Barbara Crossette, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/westchester-journal-for-your-information.html | WESTCHESTER JOURNAL; FOR YOUR INFORMATION | False | By Roland Foster Miller | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/students-sent-out-to-recruit-students.html | STUDENTS SENT OUT TO RECRUIT STUDENTS | False | By Fannie Weinstein | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/speaking-personally-the-well-organized-life-more-than-the-sum-of-its-parts.html | SPEAKING PERSONALLY; THE WELL-ORGANIZED LIFE -- MORE THAN THE SUM OF ITS PARTS | False | By Barry Sheinkopf | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/follow-up-on-the-news-space-technology-to-run-a-railroad.html | FOLLOW-UP ON THE NEWS; Space Technology To Run a Railroad | False | By Richard Haitch | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/pamela-iris-bernstein-weds-michael-a-lynn.html | Pamela Iris Bernstein Weds Michael A. Lynn | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/bonn-feeling-pressure-of-voters-is-trying-to-curb-refugee-influx.html | BONN, FEELING PRESSURE OF VOTERS, IS TRYING TO CURB REFUGEE INFLUX | False | Special to the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/an-art-deco-monument-to-hague.html | AN ART DECO MONUMENT TO HAGUE | False | By Sandra Friedland | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/l-unwritten-obligations-302586.html | Unwritten Obligations | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/sports-people-compassionate-coach.html | SPORTS PEOPLE; Compassionate Coach | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/theater-how-a-judy-freak-turned-into-a-judy.html | THEATER; HOW A JUDY FREAK TURNED INTO A JUDY | False | By Alvin Klein | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/postings-rock-problem-u-shaped-solution.html | POSTINGS: Rock Problem; U-Shaped Solution | False | By Philip S. Gutis | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/numismatics-gold-coin-is-issued-for-peace.html | NUMISMATICS; GOLD COIN IS ISSUED FOR PEACE | False | BY Ed Reiter | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-town-halls-ease-space-squeeze.html | NEW TOWN HALLS EASE SPACE SQUEEZE | False | By Charlotte Libov | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/the-star-wars-spinoff.html | THE STAR WARS SPINOFF | False | By Malcolm W. Browne | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/shopper-s-world-london-s-home-of-proper-brollies.html | SHOPPER'S WORLD; LONDON'S HOME OF PROPER BROLLIES | False | By Leslie Mandel-Viney | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/l-dining-out-where-steak-and-lobster-reign-992387.html | DINING OUT; Where Steak and Lobster Reign | False | By Florence Fabricant | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/obituaries/gen-roscoe-wilson-led-air-war-college.html | Gen. Roscoe Wilson; Led Air War College | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/carolyn-brooks-is-wed-to-a-cinematographer.html | Carolyn Brooks Is Wed To a Cinematographer | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/sunday-observer-a-young-fogy-s-guide.html | SUNDAY OBSERVER; A Young Fogy's Guide | False | By Russell Baker | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/what-s-doing-in-portland-ore.html | WHAT'S DOING IN; PORTLAND, ORE. | False | By Naomi Kaufman | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/cooling-valve-malfunctions-at-a-nuclear-plant-in-jersey.html | Cooling Valve Malfunctions At a Nuclear Plant in Jersey | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/governors-seek-greater-authority-over-operation-of-public-schools.html | GOVERNORS SEEK GREATER AUTHORITY OVER OPERATION OF PUBLIC SCHOOLS | False | By John Herbers, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/the-executive-computer-hard-disk-help-for-pile-builders.html | THE EXECUTIVE COMPUTER; Hard-Disk Help for 'Pile Builders' | False | By Erik Sandberg-Diment | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/pracial-traveler-holiday-by-bus.html | PRACTIAL TRAVELER; HOLIDAY BY BUS | False | By Paul Grimes | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/a-new-deal-tax-changes-may-take-the-economy-on-a-bumpy-road.html | A NEW DEAL; TAX CHANGES MAY TAKE THE ECONOMY ON A BUMPY ROAD | False | By R. W. Apple Jr. | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/city-museum-with-a-conscience.html | CITY MUSEUM WITH A CONSCIENCE | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/l-why-it-s-better-to-memorize-in-japanese-181586.html | Why It's Better to Memorize in Japanese | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/quotation-of-the-day-293886.html | Quotation of the Day | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/jersey-city-acts-on-medical-center.html | JERSEY CITY ACTS ON MEDICAL CENTER | False | By Sandra Friedland | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/l-lowering-the-pedestal-under-brooklyn-s-beecher-181386.html | Lowering the Pedestal Under Brooklyn's Beecher | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/theater/stage-view-a-bracing-summer-on-the-london-stage.html | STAGE VIEW; A BRACING SUMMER ON THE LONDON STAGE | False | By Benedict Nightingale | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/music-arrau-concludes-mostly-mozart-festival.html | MUSIC: ARRAU CONCLUDES MOSTLY MOZART FESTIVAL | False | By Tim Page | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/town-offers-to-sell-its-disputed-landfill.html | TOWN OFFERS TO SELL ITS DISPUTED LANDFILL | False | By Robert A. Hamilton | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/antiques-model-trains-beyond-the-realm-of-toys.html | ANTIQUES; MODEL TRAINS BEYOND THE REALM OF TOYS | False | By Ann Barry | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/state-to-sell-bonds-for-sweeping-suffolk-court-complex-plan.html | STATE TO SELL BONDS FOR SWEEPING SUFFOLK COURT COMPLEX PLAN | False | By John Rather | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/good-family-recipes.html | GOOD FAMILY RECIPES | False | By Kathryn Morton | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/long-island-opinion-rider-dismounts-for-horse-show.html | LONG ISLAND OPINION; Rider Dismounts For Horse Show | False | By Alan Fisk | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/hard-hit-northeast-fishermen-assail-us-policy.html | HARD-HIT NORTHEAST FISHERMEN ASSAIL U.S. POLICY | False | Special to the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/michele-e-arrix-wed-to-terrance-whelan.html | Michele E. Arrix Wed To Terrance Whelan | False | | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/l-court-nominees-cannot-plead-judicial-privilege-the-case-of-william-x-181486.html | COURT NOMINEES CANNOT PLEAD JUDICIAL PRIVILEGE; The Case of William X | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/pretoria-stock-sale-set-for-u-of-washington.html | Pretoria Stock Sale Set For U. of Washington | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/obituaries/louise-woods-78-the-widow-of-former-world-bank-chief.html | Louise Woods, 78, the Widow Of Former World Bank Chief | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/crafts-behind-the-harms-center-s-griffin.html | CRAFTS; BEHIND THE HARMS CENTER'S GRIFFIN | False | By Patricia Malarcher | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-world-soviet-asks-to-attend-gatt-meeting.html | THE WORLD; Soviet Asks To Attend GATT Meeting | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/private-schools-in-city-to-increase-tuition-10.html | PRIVATE SCHOOLS IN CITY TO INCREASE TUITION 10% | False | By Lisa W. Foderaro | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/views-of-sport-there-s-no-courtesy-bus-to-the-us-open-final.html | VIEWS OF SPORT; THERE'S NO COURTESY BUS TO THE U.S. OPEN FINAL | False | By Mary Carillo | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/what-s-new-on-the-corporate-bookshelf-more-warnings-from-dr-doom.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; More Warnings From Dr. Doom | False | By Edwin McDowell | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/making-scents.html | MAKING SCENTS | False | By Amy Singer | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/vivian-beth-levy-to-wed-todd-h-reuben-cpa.html | Vivian Beth Levy to Wed Todd H. Reuben, C.P.A. | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/upgrading-of-queens-park-is-planned.html | UPGRADING OF QUEENS PARK IS PLANNED | False | By Joseph P. Fried | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/outdoors-some-camp-sites-extend-season.html | OUTDOORS; Some Camp Sites Extend Season | False | By Nelson Bryant | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/drunken-drivers-face-rise-in-fees.html | DRUNKEN DRIVERS FACE RISE IN FEES | False | By Leo H. Carney | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/state-effort-to-save-farmland-gaining.html | STATE EFFORT TO SAVE FARMLAND GAINING | False | By Robert A. Hamilton | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/l-puget-sound-008386.html | Puget Sound | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/ex-inmates-complain-of-managua-jail.html | EX-INMATES COMPLAIN OF MANAGUA JAIL | False | By Stephen Kinzer, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/martinez-clinches-title.html | Martinez Clinches Title | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/dust-to-dust-not-for-marcia.html | DUST TO DUST? NOT FOR MARCIA | False | By Stephen Dobyns | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/us-agency-cites-low-pay-in-nurse-shortage.html | U.S. AGENCY CITES LOW PAY IN NURSE SHORTAGE | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/l-the-anchors-780686.html | THE ANCHORS | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/a-gruesome-past-is-still-haunting-ugandans.html | A GRUESOME PAST IS STILL HAUNTING UGANDANS | False | By Edward A. Gargan, Special To the New York Times | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/sports-people-cyclist-suspended.html | SPORTS PEOPLE; Cyclist Suspended | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/dance-view-images-of-expressive-dancing.html | DANCE VIEW; IMAGES OF EXPRESSIVE DANCING | False | By Jennifer Dunning | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/bridge-the-magic-runs-out.html | BRIDGE; THE MAGIC RUNS OUT | False | By Alan Truscott | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/carol-lam-wed-to-mark-burnett-phd-candidate.html | Carol Lam Wed To Mark Burnett, Ph.D. Candidate | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/l-wetlands-law-169286.html | WETLANDS LAW | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/westchester-opinion-experience-is-rich-when-a-child-stays-home-from-camp.html | WESTCHESTER OPINION; EXPERIENCE IS RICH WHEN A CHILD STAYS HOME FROM CAMP | False | By Anne F. Glauber | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/sports-of-the-time-take-a-look-jimbo-and-chris.html | SPORTS OF THE TIME; TAKE A LOOK: JIMBO AND CHRIS | False | BY George Vecsey | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/camera-how-to-use-the-landscape-to-its-best-advantage.html | CAMERA; HOW TO USE THE LANDSCAPE TO ITS BEST ADVANTAGE | False | By Andy Grundberg | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/headliners-order-in-the-court.html | HEADLINERS; Order in the Court | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-region-cracking-down-on-city-cyclists.html | THE REGION; Cracking Down On City Cyclists | False | By Mary Connelly, Carlyle C. Douglas and Laura Mansnerus | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/movies/film-view-a-film-maker-evokes-the-world-of-frankfort-on-the-hudson.html | FILM VIEW; A FILM MAKER EVOKES THE WORLD OF FRANKFORT-ON-THE-HUDSON | False | By Mervyn Rothstein | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/on-language-with-all-deliberate-vulgarity.html | On Language; WITH ALL DELIBERATE VULGARITY | False | BY William Safire | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/l-china-provisions-524186.html | China Provisions | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/massacre-at-a-post-office.html | MASSACRE AT A POST OFFICE | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/merv-griffin-tunes-up-a-new-show-one-with-less-talk.html | MERV GRIFFIN TUNES UP A NEW SHOW -- ONE WITH LESS TALK | False | By Betty Goodwin | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/l-don-t-look-for-morality-in-the-marketplace-181686.html | Don't Look for Morality In the Marketplace | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/giants-defeat-jets-20-16-on-3-big-plays.html | GIANTS DEFEAT JETS, 20-16, ON 3 BIG PLAYS | False | By Frank Litsky, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/some-in-huddled-masses-may-just-be-conspiring.html | SOME IN HUDDLED MASSES MAY JUST BE CONSPIRING | False | By Selwyn Raab | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/9-held-without-bail-in-heroin-ring-case.html | 9 Held Without Bail In Heroin-Ring Case | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/the-strange-agony-of-success.html | THE STRANGE AGONY OF SUCCESS | False | By Daniel Goleman | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/from-taiwan-to-tanglewood-by-way-of-a-violin.html | FROM TAIWAN TO TANGLEWOOD BY WAY OF A VIOLIN | False | By Ira Rosenblum | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/reagan-urges-quick-passage-of-measure-for-tax-overhaul.html | REAGAN URGES QUICK PASSAGE OF MEASURE FOR TAX OVERHAUL | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/lynne-sussman-and-phillip-hyde-engaged-to-wed.html | Lynne Sussman And Phillip Hyde Engaged to Wed | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/in-summary-not-all-the-dust-has-settled-at-chernobyl.html | IN SUMMARY; Not All the Dust Has Settled at Chernobyl | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/the-new-exec.html | THE NEW EXEC | False | By Maureen Dowd | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/jamie-kyte-weds.html | Jamie Kyte Weds | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/around-the-nation-5-antiwar-protesters-get-7-to-8-year-sentences.html | AROUND THE NATION; 5 Antiwar Protesters Get 7- to 8-Year Sentences | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/laura-p-mcphee-becomes-the-bride-of-stephen-g-l-murray-in-princeton.html | Laura P. McPhee Becomes the Bride Of Stephen G. L. Murray in Princeton | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/emily-lazar-engaged-to-jonathan-h-alter.html | Emily Lazar Engaged To Jonathan H. Alter | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/topics-seize-the-day-lite-reading.html | TOPICS: SEIZE THE DAY; Lite Reading | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/theater-shortened-nanette-still-has-the-spirit.html | THEATER; SHORTENED 'NANETTE' STILL HAS THE SPIRIT | False | By Alvin Klein | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/business-forum-taking-issue-with-the-sec-three-new-reasons-to-fear-junk-bonds.html | BUSINESS FORUM: TAKING ISSUE WITH THE S.E.C.; Three New Reasons to Fear Junk Bonds | False | By Louis Lowenstein | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-chief-sees-west-point-upswing.html | NEW CHIEF SEES WEST POINT UPSWING | False | By James Feron, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/bringing-the-bomb-up-from-the-basement.html | BRINGING THE BOMB UP FROM THE BASEMENT | False | BY Andrew J. Pierre | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/patricia-zigarelli-engaged.html | Patricia Zigarelli Engaged | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-enemies-try-more-talking-while-they-keep-up-the-fighting.html | THE ENEMIES TRY MORE TALKING WHILE THEY KEEP UP THE FIGHTING | False | By James Lemoyne | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/geralyn-b-orlovitz-weds-michael-l-rubenstein.html | Geralyn B. Orlovitz Weds Michael L. Rubenstein | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/l-the-challenge-of-change-780886.html | The Challenge Of Change | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/village-and-shelter-fight-on-expansion.html | VILLAGE AND SHELTER FIGHT ON EXPANSION | False | By Tessa Melvin | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/analysts-say-new-tax-bill-still-favors-homeowners.html | Analysts Say New Tax Bill Still Favors Homeowners | False | By Michael Decoursy Hinds | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/police-kill-woman-s-captor.html | Police Kill Woman's Captor | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/mona-perry-bienfait-weds.html | Mona Perry Bienfait Weds | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/l-the-anchors-779686.html | THE ANCHORS | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/redding-does-so-like-mark-twain.html | REDDING DOES SO LIKE MARK TWAIN | False | By Mary Anne Guitar | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/the-troubles-they-saw.html | THE TROUBLES THEY SAW | False | By Frances Smith Foster | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/a-sunday-drive-in-soviet-isn-t-smooth-sailing.html | A SUNDAY DRIVE IN SOVIET ISN'T SMOOTH SAILING | False | By Philip Taubman, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/data-update-august-24-1986.html | DATA UPDATE: August 24, 1986 | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/habib-captures-roosevelt-trot.html | HABIB CAPTURES ROOSEVELT TROT | False | By Sam Goldaper, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-region-one-scandal-case-nears-end-as-another-widens.html | THE REGION; One Scandal Case Nears End as Another Widens | False | By Mary Connelly, Carlyle C. Douglas and Laura Mansnerus | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/james-ryan-wed-to-susan-cronan.html | James Ryan Wed To Susan Cronan | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-jersey-opinion-financing-gubernatorial-elections.html | NEW JERSEY OPINION; FINANCING GUBERNATORIAL ELECTIONS | False | By Jeffrey M. Brindle | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/gas-leak-at-chemical-plant-closes-3-block-area-on-li.html | Gas Leak at Chemical Plant Closes 3-Block Area on L.I. | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/jennifer-coyle-weds-william-moseley.html | Jennifer Coyle Weds William Moseley | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/jazz-festival-begins-in-greenwich-village.html | JAZZ: FESTIVAL BEGINS IN GREENWICH VILLAGE | False | By Jon Pareles | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/long-islanders.html | LONG ISLANDERS | False | By Lawrence Van Gelder | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/carrots-and-sticks.html | CARROTS AND STICKS | False | By Tamar Jacoby | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/allies-scramble-for-the-farm-ruble.html | ALLIES SCRAMBLE FOR THE FARM RUBLE | False | By Clyde H. Farnsworth | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/jazz-ron-matthews-quartet.html | JAZZ: RON MATTHEWS QUARTET | False | By Robert Palmer | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/a-soviet-official-assigned-to-un-is-seized-as-a-spy.html | A SOVIET OFFICIAL ASSIGNED TO U.N. IS SEIZED AS A SPY | False | By Alexander Reid | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/in-quotes.html | IN QUOTES | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/consumer-rates.html | CONSUMER RATES | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/no-more-hiding-behind-taxes.html | No More Hiding Behind Taxes | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/chess-masters-reach-a-draw-before-resuming-10th-game.html | CHESS MASTERS REACH A DRAW BEFORE RESUMING 10th GAME | False | By Robert Byrne | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/follow-up-on-the-news-banning-playboy-in-braille-editions.html | FOLLOW-UP ON THE NEWS; Banning Playboy In Braille Editions | False | By Richard Haitch | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/connecticut-opinion-passage-to-the-end-of-innocence-summer-camp.html | CONNECTICUT OPINION; PASSAGE TO THE END OF INNOCENCE: SUMMER CAMP | False | By Laurie A. O'Neill | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/thoughts-after-the-unthinkable.html | THOUGHTS AFTER THE UNTHINKABLE | False | By Helen Yglesias | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/heat-lies-and-fantasies.html | HEAT, LIES AND FANTASIES | False | By John van der Zee | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/l-work-plans-for-elderly-noted-by-legislator-189786.html | WORK PLANS FOR ELDERLY NOTED BY LEGISLATOR | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/education-watch-business-schools-with-a-conscience.html | EDUCATION WATCH; BUSINESS SCHOOLS WITH A CONSCIENCE | False | By Kelly Conlin | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/watching-the-rhine.html | WATCHING THE RHINE | False | By James M. Markham | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/in-the-nation-what-price-the-meese-test-plan.html | IN THE NATION; What Price the Meese Test Plan? | False | By Tom Wicker | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/theater/a-classical-actor-wows-broadway-in-a-musical.html | A CLASSICAL ACTOR WOWS BROADWAY IN A MUSICAL | False | By Chris Chase | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/margaret-c-albertson-marries-brian-prindle.html | Margaret C. Albertson Marries Brian Prindle | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/long-island-opinion-topics.html | LONG ISLAND OPINION; Topics | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/new-and-noteworthy.html | NEW AND NOTEWORTHY | False | BY Patricia T. O'Conner | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/joint-effort-offered-for-veterans-clinic.html | JOINT EFFORT OFFERED FOR VETERANS CLINIC | False | By Carlo M. Sardella | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/my-new-yorks-writing-a-walker-in-the-city.html | MY NEW YORKS: WRITING 'A WALKER IN THE CITY' | False | By Alfred Kazin | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/another-little-league-title-for-taiwan.html | ANOTHER LITTLE LEAGUE TITLE FOR TAIWAN | False | By David Falkner | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/music-view-classical-records-are-big-business-in-new-york.html | MUSIC VIEW; CLASSICAL RECORDS ARE BIG BUSINESS IN NEW YORK | False | BY John Rockwell | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/fare-of-the-country-cod-still-common-and-still-king.html | FARE OF THE COUNTRY; COD, STILL COMMON, AND STILL KING | False | By Seth S. King | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/l-home-is-where-one-s-head-is-448086.html | Home Is Where One's Head Is | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/ex-cabinet-aide-stirs-phone-uproar-in-new-delhi.html | EX-CABINET AIDE STIRS PHONE UPROAR IN NEW DELHI | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/home-video-recent-releases-of-video-cassettes-159886.html | HOME VIDEO; RECENT RELEASES OF VIDEO CASSETTES | False | By Jon Pareles | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/ridgefield-hot-dogs-given-gallic-touch.html | RIDGEFIELD HOT DOGS GIVEN GALLIC TOUCH | False | By Charlotte Libov | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/dance-west-african-arts-coming-to-newark.html | DANCE; WEST AFRICAN ARTS COMING TO NEWARK | False | By Barbara Gilford | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/town-disputed-on-law-study.html | TOWN DISPUTED ON LAW STUDY | False | By Tom Lederer | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/connecticut-opinion-enjoying-the-view-from-retirement.html | CONNECTICUT OPINION; ENJOYING THE VIEW FROM RETIREMENT | False | By Alvin M. Laster | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/washington-talk-he-who-is-in-charge-of-all-the-president-s-cake.html | WASHINGTON TALK; HE WHO IS IN CHARGE OF ALL THE PRESIDENT'S CAKE | False | By Barbara Gamarekian, Special To the New York Times | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/what-s-new-on-the-corporate-bookshelf-plumbing-the-past-for-business-quotes.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; Plumbing the Past for Business Quotes | False | By Edwin McDowell | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | BY Lawrence Van Gelder | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/imagine-a-new-kind-of-tv-soap-bloomsbury-comes-to-dallas.html | IMAGINE A NEW KIND OF TV SOAP: BLOOMSBURY COMES TO DALLAS | False | BY Jill Johnston | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/westchester-journal-helping-the-homeless.html | WESTCHESTER JOURNAL; HELPING THE HOMELESS | False | By Lynne Ames | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/westchester-journal-drug-testing.html | WESTCHESTER JOURNAL; DRUG TESTING | False | By Betsy Brown | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/movies/film-view-looking-back-at-growing-up-in-the-50-s-and-60-s.html | FILM VIEW; LOOKING BACK AT GROWING UP IN THE 50'S AND 60'S | False | By Nina Darnton | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/alaskans-face-threat-from-surging-glacier.html | ALASKANS FACE THREAT FROM SURGING GLACIER | False | Special to the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-world-bishop-tutu-s-bitter-welcome.html | THE WORLD; Bishop Tutu's Bitter Welcome | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/ex-mexico-police-chief-in-2-trials.html | EX-MEXICO POLICE CHIEF IN 2 TRIALS | False | By William Stockton, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/postings-marine-park-project-21-two-bedrooms.html | POSTINGS: Marine Park Project; 21 Two-Bedrooms | False | By Philip S. Gutis | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/state-service-links-parents-to-day-care.html | STATE SERVICE LINKS PARENTS TO DAY CARE | False | By Marcia Saft | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/talking-commissions-less-isn-t-always-better.html | TALKING COMMISSIONS; Less Isn't Always Better | False | By Andree Brooks | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/c-correction-296286.html | CORRECTION | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/l-the-anchors-780186.html | THE ANCHORS | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/long-island-opinion-worker-shortage-is-bad-business.html | LONG ISLAND OPINION; Worker Shortage Is Bad Business | False | By Jon F. Weinstein | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/l-thoughts-on-boston-myth-214886.html | Thoughts on Boston Myth | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/now-it-s-i-love-dutchess-county.html | NOW IT'S 'I LOVE DUTCHESS COUNTY' | False | By Dirk Johnson | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Bernard Holland | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/recordings-the-baroque-recorder-flute-and-oboe.html | RECORDINGS; THE BAROQUE: RECORDER, FLUTE AND OBOE | False | By Edward Schneider | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/miss-anderson-wed-to-lawyer.html | Miss Anderson Wed to Lawyer | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/ideas-trends-catholicism-democracy-and-the-case-of-father-curran.html | IDEAS & TRENDS; CATHOLICISM, DEMOCRACY AND THE CASE OF FATHER CURRAN | False | By Ari L. Goldman | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/experts-see-us-cocaine-problem-as-continuing-despite-antidrug-raids.html | EXPERTS SEE U.S. COCAINE PROBLEM AS CONTINUING DESPITE ANTIDRUG RAIDS | False | By Joel Brinkley, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/kaoru-kihara-becomes-bride-of-brendan-reilly-jr.html | Kaoru Kihara Becomes Bride of Brendan Reilly Jr. | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/firefighter-s-dismissal-is-urged-in-harassment.html | Firefighter's Dismissal Is Urged in Harassment | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/us-turns-back-cuba-in-volleyball-cup-final.html | U.S. Turns Back Cuba In Volleyball Cup Final | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/tv-view-born-in-flames-is-90-minutes-of-fizzle.html | TV VIEW; 'BORN IN FLAMES' IS 90 MINUTES OF FIZZLE | False | By John Corry | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/another-college-will-offer-a-course-on-how-to-be-a-nanny.html | ANOTHER COLLEGE WILL OFFER A COURSE ON HOW TO BE A NANNY | False | By Jacqueline Shaheen | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-region-the-letter-of-the-election-law.html | THE REGION; The Letter of The Election Law | False | By Mary Connelly, Carlyle C. Douglas and Laura Mansnerus | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/graf-defeats-durie-in-3-sets-gains-final.html | GRAF DEFEATS DURIE IN 3 SETS, GAINS FINAL | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/pepsico-extends-festival-pledge.html | PEPSICO EXTENDS FESTIVAL PLEDGE | False | By Alvin Klein | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/l-wetlands-law-173886.html | Wetlands Law | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/national-notebook-santa-barbara-calif-a-25-million-business.html | NATIONAL NOTEBOOK: Santa Barbara, Calif.; A $25 Million Business Center | False | By Gerald Rankin | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/news-summary-sunday-august-24-1986.html | NEWS SUMMARY: SUNDAY, AUGUST 24, 1986 | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/art-lipman-largesse-on-display.html | ART; LIPMAN LARGESSE ON DISPLAY | False | By Vivien Raynor | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/karen-mcdonald-engaged.html | Karen McDonald Engaged | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/soccer-and-friendship-mark-clubs-trip-to-england.html | SOCCER AND FRIENDSHIP MARK CLUB'S TRIP TO ENGLAND | False | By John Cavanaugh | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/in-short-nonfiction-753186.html | IN SHORT: NONFICTION | False | By Ari L. Goldman | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/moving-toward-a-more-equitable-tennis-purse-distribution.html | MOVING TOWARD A MORE EQUITABLE TENNIS PURSE DISTRIBUTION | False | By Peter Alfano | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/health-plans-are-feeling-a-little-peaked.html | HEALTH PLANS ARE FEELING A LITTLE PEAKED | False | By Steven Greenhouse | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/topics-seize-the-day-unseasoned.html | TOPICS: SEIZE THE DAY; Unseasoned | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/ethiopia-hinting-at-policy-changes.html | ETHIOPIA HINTING AT POLICY CHANGES | False | Special to the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/pop-simply-red-with-soul.html | POP: SIMPLY RED, WITH SOUL | False | By Stephen Holden | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/murray-chass-on-baseball-free-agents-kept-waiting-by-owners.html | MURRAY CHASS ON BASEBALL; FREE AGENTS KEPT WAITING BY OWNERS | False | BY Murray Chass | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/lap-belts-for-school-buses-on-legislative-agenda.html | LAP BELTS FOR SCHOOL BUSES ON LEGISLATIVE AGENDA | False | By Joseph F. Sullivan | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/around-the-world-ex-philippine-diplomat-is-arrested-in-italy.html | AROUND THE WORLD; Ex-Philippine Diplomat Is Arrested in Italy | False | Special to the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/martha-mcnamara-married-in-darien.html | Martha McNamara Married in Darien | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/travel-advisory-cuisine-of-india-trolleys-in-honolulu.html | TRAVEL ADVISORY; CUISINE OF INDIA, TROLLEYS IN HONOLULU | False | By Lawrence Van Gelder | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/every-piano-is-a-society.html | EVERY PIANO IS A SOCIETY | False | By Edward Rothstein | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/from-hill-street-to-la-law.html | FROM 'HILL STREET' TO 'L.A. LAW' | False | By Robert Lindsey | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/executive-is-wed-to-mrs-bodman.html | Executive Is Wed To Mrs. Bodman | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/critics-choices-museums.html | CRITICS' CHOICES; Museums | False | By John Russell | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/helen-t-rollins-becomes-a-bride.html | Helen T. Rollins Becomes a Bride | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/confusion-clouds-righttoknow-law.html | CONFUSION CLOUDS RIGHT-TO-KNOW LAW | False | By Bob Narus | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/photography-view-a-gothic-vision-of-man-seen-with-the-cameras-eye.html | PHOTOGRAPHY VIEW; A GOTHIC VISION OF MAN SEEN WITH THE CAMERA'S EYE | False | By Gene Thornton | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/dana-katzman-married.html | Dana Katzman Married | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/c-correction-733486.html | CORRECTION | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/long-island-journal-436386.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/home-video-recent-releases-of-video-cassettes-963186.html | HOME VIDEO; RECENT RELEASES OF VIDEO CASSETTES | False | By Bernard Holland | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/college-football-86-quarterbacks-tip-balance-of-power.html | COLLEGE FOOTBALL '86; QUARTERBACKS TIP BALANCE OF POWER | False | By Gordon S. White Jr. | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/l-caution-about-gorbachev-s-dilemma-514886.html | Caution About Gorbachev's Dilemma | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/paperback-best-sellers-august-24-1986.html | PAPERBACK BEST SELLERS: August 24, 1986 | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/police-suspect-shy-san-antonio-officer-may-have-been-a-brutal-vigilante.html | POLICE SUSPECT 'SHY' SAN ANTONIO OFFICER MAY HAVE BEEN A BRUTAL VIGILANTE | False | By Robert Reinhold, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/club-moves-to-protect-vermont-trail.html | CLUB MOVES TO PROTECT VERMONT TRAIL | False | Special to the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/karen-e-kremer-becomes-a-bride.html | Karen E. Kremer Becomes a Bride | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/the-assured-look.html | THE ASSURED LOOK | False | By Carrie Donovan | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/undefeated-gulch-wins-the-hopeful.html | UNDEFEATED GULCH WINS THE HOPEFUL | False | By Steven Crist, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/two-assured-talents.html | TWO ASSURED TALENTS | False | By Bernadine Morris | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/sports-people-protecting-officials.html | SPORTS PEOPLE; Protecting Officials | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/minor-leagues-86-las-vegas-stars-bowa-manages-temper-and-team.html | MINOR LEAGUES '86: LAS VEGAS STARS; BOWA MANAGES TEMPER AND TEAM | False | By Rick Spiritosanto | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/susan-vaught-engaged.html | Susan Vaught Engaged | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/home-design-preview-the-new-directions-for-fall.html | HOME DESIGN PREVIEW; THE NEW DIRECTIONS FOR FALL | False | By Carol Vogel | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/about-westchester-room-with-a-view.html | ABOUT WESTCHESTER; ROOM WITH A VIEW | False | By Lynne Ames | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/l-saratoga-in-perspective-302486.html | Saratoga in Perspective | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/asbury-park-becomes-home-to-a-museum-of-rock-and-roll.html | ASBURY PARK BECOMES HOME TO A MUSEUM OF ROCK AND ROLL | False | By Karen Tortorella | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/sports-people-lucas-credits-fitch.html | SPORTS PEOPLE; LUCAS CREDITS FITCH | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/in-new-jersey-panther-valley-enters-its-second-decade.html | IN NEW JERSEY; Panther Valley Enters Its Second Decade | False | By Rachelle Garbarine | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/l-gardner-s-posthumous-novels-828186.html | GARDNER'S POSTHUMOUS NOVELS | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/what-s-new-on-the-corporate-bookshelf-spotting-the-real-costs-of-regulation.html | WHAT'S NEW ON THE CORPORATE BOOKSHELF; Spotting the Real Costs of Regulation | False | By Edwin McDowell | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-world-un-s-bloated-bottom-line.html | THE WORLD; U.N.'s Bloated Bottom Line | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/in-short-nonfiction-558286.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/more-evil-that-a-15foot-spider.html | MORE EVIL THAT A 15-FOOT SPIDER | False | BY Walter Wager | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/texas-gunslinger-harold-c-simmons-a-low-key-raider-hits-the-limelight.html | 'TEXAS GUNSLINGER': HAROLD C. SIMMONS; A Low-Key Raider Hits the Limelight | False | By Thomas C. Hayes | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/us-aides-report-soviet-lost-airborne-laser-lab-in-a-fire.html | U.S. AIDES REPORT SOVIET LOST AIRBORNE LASER LAB IN A FIRE | False | By Michael R. Gordon, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/the-world-israelis-russians-talk-a-little.html | THE WORLD; Israelis, Russians Talk - a Little | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/connecticut-opinion-autumn-cant-come-fast-enough.html | CONNECTICUT OPINION; AUTUMN CAN'T COME FAST ENOUGH | False | By Karen Wagner | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/us-data-said-to-conclude-soviet-mistook-korean-plane.html | U.S. DATA SAID TO CONCLUDE SOVIET MISTOOK KOREAN PLANE | False | By Stephen Engelberg, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/cruelly-gorgeously-accurate.html | CRUELLY, GORGEOUSLY ACCURATE | False | BY Roger Kimball | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/museum-displaying-rare-yacht-photos.html | MUSEUM DISPLAYING RARE YACHT PHOTOS | False | By Barbara Lloyd | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/views-of-sport-nine-steps-for-college-sports.html | VIEWS OF SPORT; NINE STEPS FOR COLLEGE SPORTS | False | By Leonard Koppett | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/theater/boston-theater-s-reprieve-gives-hope-to-the-arts.html | BOSTON THEATER'S REPRIEVE GIVES HOPE TO THE ARTS | False | Special to the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/new-york-inspectors-cite-17-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 17 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/around-the-world-thatcher-accepts-invitation-to-visit-soviet.html | AROUND THE WORLD; Thatcher Accepts Invitation to Visit Soviet | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/mets-top-giants-to-lead-by-20.html | METS TOP GIANTS TO LEAD BY 20 | False | By Craig Wolff, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/yet-another-way-to-profit-from-the-computer-age.html | YET ANOTHER WAY TO PROFIT FROM THE COMPUTER AGE | False | By David Tuller | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/rural-vermont-bearing-brunt-of-nuclear-failures.html | RURAL VERMONT BEARING BRUNT OF NUCLEAR FAILURES | False | By Matthew L. Wald, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/a-well-dressed-social-set.html | A WELL-DRESSED SOCIAL SET | False | By Michael Gross | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/louganis-biondi-pace-us.html | LOUGANIS, BIONDI PACE U.S. | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/q-and-a-042086.html | Q and A | False | By Stanley Carr | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/opinion/l-court-nominees-cannot-plead-judicial-privilege-299886.html | Court Nominees Cannot Plead Judicial Privilege | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/college-football-86-college-football-schedules.html | COLLEGE FOOTBALL '86; College Football Schedules | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/living-beside-a-cultural-and-economic-colossus.html | 'LIVING BESIDE A CULTURAL AND ECONOMIC COLOSSUS' | False | By Jeffrey Simpson | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/city-agencies-differ-on-drug-testing.html | CITY AGENCIES DIFFER ON DRUG TESTING | False | By Martin Gottlieb | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/fred-hammer-s-money-losing-ideas.html | FRED HAMMER'S MONEY-LOSING IDEAS | False | By Robert A. Bennett | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/developers-battle-halts-jersey-riverfront-project.html | Developers' Battle Halts Jersey Riverfront Project | False | By Anthony Depalma | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/anne-c-twomey-actress-weds-john-bedford-lloyd.html | Anne C. Twomey, Actress, Weds John Bedford Lloyd | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/christiana-gaddis-wed-to-ferdinand-masucci.html | Christiana Gaddis Wed To Ferdinand Masucci | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/week-in-business-fed-again-nudges-a-drifting-economy.html | WEEK IN BUSINESS; Fed Again Nudges A Drifting Economy | False | By Merrill Perlman | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/streetwise-abroad.html | STREETWISE ABROAD | False | By Roberto Suro | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/l-the-mythmaker-828486.html | 'THE MYTHMAKER' | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/insurance-bill-in-delaware-aims-to-motivate-health.html | INSURANCE BILL IN DELAWARE AIMS TO 'MOTIVATE HEALTH | False | Special to the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/national-league-cards-down-astros-on-cox-s-six-hitter.html | NATIONAL LEAGUE; CARDS DOWN ASTROS ON COX'S SIX-HITTER | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/moscow-may-be-ready-to-deal-on-arms-control.html | MOSCOW MAY BE READY TO DEAL ON ARMS CONTROL | False | By Michael R. Gordon | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/best-sellers-august-24-1986.html | BEST SELLERS: August 24, 1986 | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/thailand-s-royal-family-is-less-camera-shy.html | THAILAND'S ROYAL FAMILY IS LESS CAMERA SHY | False | By Barbara Crossette | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/postings-taxpayer-renovation-adding-a-3d-floor-and-a-glass-facade.html | POSTINGS: Taxpayer Renovation; Adding a 3d Floor and a Glass Facade | False | By Philip S. Gutis | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/daisies-are-dandy-to-decorate-summer-borders.html | DAISIES ARE DANDY TO DECORATE SUMMER BORDERS | False | By Virginia Lopez Begg | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/li-wine-they-said-it-couldn-t-be-done-visiting-wineries.html | L.I. WINE: THEY SAID IT COULDN'T BE DONE; Visiting Wineries | False | By Florence Fabricant | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/museum-explores-evolution-of-film.html | MUSEUM EXPLORES EVOLUTION OF FILM | False | By Ann B. Silverman | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/l-archivists-reply-296086.html | Archivists Reply | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/justice-vengeance-heroes-and-mafiosi.html | JUSTICE, VENGEANCE, HEROES AND MAFIOSI | False | By Sergio Perosa | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/looking-at-the-painter-s-provence.html | LOOKING AT THE PAINTER'S PROVENCE | False | By Paul Chutkow | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/botha-pledges-to-resist.html | Botha Pledges to Resist | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/l-the-challenge-of-change-781086.html | THE CHALLENGE OF CHANGE | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/a-south-african-cleric-is-reported-tortured.html | A SOUTH AFRICAN CLERIC IS REPORTED TORTURED | False | By Robert O. Boorstin | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/l-giving-credit-to-trevino-302686.html | Giving Credit to Trevino | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/tracy-anne-mergenthaler-is-married.html | Tracy Anne Mergenthaler Is Married | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/children-s-books-bookshelf-558086.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/a-baseball-era-ends-in-waterbury.html | A BASEBALL ERA ENDS IN WATERBURY | False | By John Cavanaugh | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/food-pesto-finds-its-way-into-a-variety-of-dishes.html | FOOD; PESTO FINDS ITS WAY INTO A VARIETY OF DISHES | False | By Moira Hodgson | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/college-football-86-it-s-prime-time-for-testaverde.html | COLLEGE FOOTBALL '86; IT'S PRIME TIME FOR TESTAVERDE | False | By Malcolm Moran | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/about-books-habits-of-excess-philosophy-and-personality.html | ABOUT BOOKS; HABITS OF EXCESS: PHILOSOPHY AND PERSONALITY | False | BY Anatole Broyard | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/tamils-flee-uncertain-sri-lanka-future-in-europe-their-reception-is-bleak.html | TAMILS FLEE UNCERTAIN SRI LANKA FUTURE; In Europe, Their Reception Is Bleak | False | By James M. Markham, Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/report-finds-surprising-population-growth-in-city.html | REPORT FINDS SURPRISING POPULATION GROWTH IN CITY | False | By George James | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/ponies-insured-return-to-park.html | PONIES -- INSURED -- RETURN TO PARK | False | By Albert J. Parisi | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/41-hurt-as-train-hits-a-wall-in-a-philadelphia-suburb.html | 41 Hurt as Train Hits a Wall In a Philadelphia Suburb | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/around-the-world-pakistani-returns-home-and-discusses-security.html | AROUND THE WORLD; Pakistani Returns Home And Discusses Security | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/us/washington-talk-briefing-aberrational-alms.html | WASHINGTON TALK: BRIEFING; Aberrational Alms | False | By Wayne King and Warren Weaver Jr. | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/long-island-opinion-living-for-the-children-isn-t-living.html | LONG ISLAND OPINION; Living for the Children Isn't Living | False | By Joan Baum | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/miss-o-connor-plans-to-marry.html | Miss O'Connor Plans to Marry | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/style/mary-bowditch-and-s-w-allen-exchange-vows.html | Mary Bowditch And S. W. Allen Exchange Vows | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/chess-evaluating-the-pawns.html | CHESS; EVALUATING THE PAWNS | False | BY Robert Byrne | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/stamps-canada-honors-the-explorers.html | STAMPS; CANADA HONORS THE EXPLORERS | False | BY John F. Dunn | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/headliners-double-duty.html | Headliners; Double Duty | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/books/childrens-books.html | CHILDREN'S BOOKS | False | By Beverly Lyon Clark | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/arts/stage-view-nicholas-nickleby-shows-off-dickens-as-a-live-entertainer.html | STAGE VIEW; 'NICHOLAS NICKLEBY' SHOWS OFF DICKENS AS A LIVE ENTERTAINER | False | By Robert Cushman | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/magazine/l-the-anchors-778986.html | The Anchors | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/realestate/postings-yonkers-turnaround-hospital-condos.html | POSTINGS: Yonkers Turnaround; Hospital Condos | False | By Philip S. Gutis | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/dead-youth-whose-organs-were-donated-is-eulogized.html | Dead Youth Whose Organs Were Donated Is Eulogized | False | AP | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/where-to-take-riding-lessons.html | WHERE TO TAKE RIDING LESSONS | False | By Gordon M. Goldstein | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/business/data-bank-august-24-1986.html | DATA BANK: August 24, 1986 | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/world/us-and-egypt-plan-maneuvers-close-to-libya.html | U.S. AND EGYPT PLAN MANEUVERS CLOSE TO LIBYA | False | By John H. Cushman Jr., Special To the New York Times | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/travel/c-correction-009186.html | CORRECTION | False | | 1986-09-02 | TX 1-888674 |
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/nyregion/shakespeare-in-the-parks.html | SHAKESPEARE IN THE PARKS | False | By Alvin Klein | 1986-09-02 | TX 1-888674 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-24 | 1986-08-24 | https://www.nytimes.com/1986/08/24/weekinreview/where-france-s-ruling-class-take-their-classes.html | WHERE FRANCE'S RULING CLASS TAKE THEIR CLASSES | False | By Richard Bernstein | 1986-09-02 | TX 1-888674 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/memory-decline-in-elderly-found-to-be-overstated.html | MEMORY DECLINE IN ELDERLY FOUND TO BE OVERSTATED | False | By Daniel Goleman, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/opinion/l-apartheid-foes-good-intentions-aren-t-enough-power-to-share-448786.html | APARTHEID FOES' GOOD INTENTIONS AREN'T ENOUGH; Power to Share | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/amarillo-up-36-tops-texas-cities-in-crime-rise.html | AMARILLO, UP 36%, TOPS TEXAS CITIES IN CRIME RISE | False | By Robert Reinhold, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/c-correction-439986.html | CORRECTION | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/for-many-taxpayers-easier-filing.html | FOR MANY TAXPAYERS, EASIER FILING | False | By Gary Klott, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/arts/christmas-spectacular.html | Christmas Spectacular | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/kraft-to-acquire-keeler.html | Kraft to Acquire Keeler | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/credit-markets-spreads-fall-on-local-issues.html | CREDIT MARKETS; Spreads Fall on Local Issues | False | By Michael Quint | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-a-guide-subways-to-caviar.html | U.S. OPEN; A GUIDE: SUBWAYS TO CAVIAR | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/outdoors-harvesting-shellfish.html | Outdoors: Harvesting Shellfish | False | By Nelson Bryant | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/opinion/chernobyl-s-cost-and-benefits.html | Chernobyl's Cost - and Benefits | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/washington-talk-congress-why-housing-act-of-1986-isn-t.html | WASHINGTON TALK: CONGRESS; WHY HOUSING ACT OF 1986 ISN'T | False | By Linda Greenhouse, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/style/sarah-stern-is-wed-to-mark-rosenblatt.html | Sarah Stern Is Wed To Mark Rosenblatt | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/advertising-departure-at-ddb.html | ADVERTISING; Departure at D.D.B. | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/priests-learn-languages-of-new-immigrants.html | PRIESTS LEARN LANGUAGES OF NEW IMMIGRANTS | False | By Ari L. Goldman | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/retired-ltv-steelworkers-battle-to-avert-loss-of-health-benefits.html | RETIRED LTV STEELWORKERS BATTLE TO AVERT LOSS OF HEALTH BENEFITS | False | By Steven Greenhouse, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-records-measuring-success.html | U.S. OPEN; RECORDS: MEASURING SUCCESS | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/chernobyl-blast-laid-to-new-cause.html | CHERNOBYL BLAST LAID TO NEW CAUSE | False | By Stuart Diamond, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/inkster-posts-209-to-win-by-3-shots.html | Inkster Posts 209 To Win by 3 Shots | False | AP | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/market-place-warning-signs-in-rate-cuts.html | Market Place; Warning Signs In Rate Cuts? | False | By H.j. Maidenberg | 1986-08-27 | TX 1-886728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/gold-for-us-men-s-crew-first-since-74.html | GOLD FOR U.S. MEN'S CREW FIRST SINCE '74 | False | AP | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/unsettling-days-for-dorsett.html | UNSETTLING DAYS FOR DORSETT | False | By William C. Rhoden | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/obituaries/f-palmer-weber-72-is-dead.html | F. PALMER WEBER, 72, IS DEAD | False | AP | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/style/sara-geffen-is-bride-of-leon-alan-geller.html | Sara Geffen Is Bride Of Leon Alan Geller | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/money-s-swift-matchmakers.html | MONEY'S SWIFT MATCHMAKERS | False | By Barnaby J. Feder | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/quotation-of-the-day-438786.html | Quotation of the Day | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/sports-world-specials-a-change-of-leagues.html | SPORTS WORLD SPECIALS; A Change of Leagues | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/satellite-photos-appear-to-show-construction-of-soviet-space-shuttle-base.html | SATELLITE PHOTOS APPEAR TO SHOW CONSTRUCTION OF SOVIET SPACE SHUTTLE BASE | False | By William J. Broad | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/opinion/accounting-for-the-head-counters.html | Accounting for the Head-Counters | False | By Frederick A.o. Schwartz | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/giants-ground-game-stalled.html | GIANTS' GROUND GAME STALLED | False | By Frank Litsky | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/for-bhutto-a-big-issue-is-her-sex.html | FOR BHUTTO, A BIG ISSUE IS HER SEX | False | By Steven R. Weisman, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/opinion/l-nuns-stand-firm-in-rejecting-abortion-doctrine-182986.html | Nuns Stand Firm In Rejecting Abortion Doctrine | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/russian-s-arrest-called-example-of-spy-threat.html | RUSSIAN'S ARREST CALLED EXAMPLE OF SPY THREAT | False | By Stephen Engelberg, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/ex-peace-corps-teachers-trained-for-city-duty.html | EX-PEACE CORPS TEACHERS TRAINED FOR CITY DUTY | False | By Jane Perlez | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/officer-acquitted-of-murder-gets-his-pension-reinstated.html | Officer Acquitted of Murder Gets His Pension Reinstated | False | Special to the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/sri-lanka-and-tamils-are-hopeful-on-eve-of-talks.html | SRI LANKA AND TAMILS ARE HOPEFUL ON EVE OF TALKS | False | By Barbara Crossette, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/style/leana-moritt-an-executive-of-record-company-weds.html | Leana Moritt, an Executive Of Record Company, Weds | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/lethal-gas-from-nature.html | LETHAL GAS FROM NATURE | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/continental-united-to-help.html | Continental, United to Help | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/cycling-in-us-gaining-ground-in-an-uphill-climb.html | CYCLING IN U.S. GAINING GROUND IN AN UPHILL CLIMB | False | By Samuel Abt | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/bridge-frank-stewart-s-new-book-gives-tips-on-dummy-play.html | Bridge: Frank Stewart's New Book Gives Tips on Dummy Play | False | By Alan Truscott | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/president-endorses-rise-in-us-speed-limit.html | PRESIDENT ENDORSES RISE IN U.S. SPEED LIMIT | False | Special to the New York Times | 1986-08-27 | TX 1-886728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/business-people-new-dr-pepper-owners-succeed-on-second-try.html | BUSINESS PEOPLE; New Dr Pepper Owners Succeed on Second Try | False | By Dee Wedemeyer and Peter H. Frank | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/new-york-day-by-day-of-bus-drivers-and-sewer-workers.html | NEW YORK DAY BY DAY; Of Bus Drivers And Sewer Workers | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/opinion/essay-suite-1112-where-are-you.html | ESSAY; Suite 1112, Where Are You? | False | By William Safire | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/advertising-hal-riney-from-coast-to-coast.html | Advertising Hal Riney, From Coast To Coast | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/zambian-sends-new-plea-to-us.html | ZAMBIAN SENDS NEW PLEA TO U.S. | False | AP | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/c-correction-420486.html | CORRECTION | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/theater/stage-nicholas-nickleby-returns.html | STAGE: 'NICHOLAS NICKLEBY' RETURNS | False | By Mel Gussow | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/tools-of-a-jury-diet-pepsi-the-drifters-and-notes-to-the-outside.html | TOOLS OF A JURY: DIET PEPSI, THE DRIFTERS AND NOTES TO THE OUTSIDE | False | By Richard J. Meislin | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/israelis-still-see-future-for-talks-with-soviet.html | ISRAELIS STILL SEE FUTURE FOR TALKS WITH SOVIET | False | By Thomas L. Friedman, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/the-empty-cubicle.html | THE EMPTY CUBICLE | False | By Ira Berkow | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/haiti-s-press-is-unshackled-and-unbridled-too.html | HAITI'S PRESS IS UNSHACKLED, AND UNBRIDLED, TOO | False | By Joseph B. Treaster, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/arts/carnegie-relics.html | Carnegie Relics | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-tv-schedule.html | U.S. OPEN; TV Schedule | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/2-tv-stations-assailed-on-hirschfeld-ad-ruling.html | 2 TV STATIONS ASSAILED ON HIRSCHFELD AD RULING | False | By Jane Gross | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/opinion/l-apartheid-foes-good-intentions-aren-t-enough-pretoria-vs-churches-448586.html | APARTHEID FOES' GOOD INTENTIONS AREN'T ENOUGH; Pretoria vs. Churches | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/around-the-world-fires-on-the-cote-d-azur-kill-2-force-2000-to-flee.html | AROUND THE WORLD; Fires on the Cote d'Azur Kill 2, Force 2,000 to Flee | False | AP | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-first-round-matchups.html | U.S. OPEN; First-Round Matchups | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/parish-helps-save-neighborhood.html | PARISH HELPS SAVE NEIGHBORHOOD | False | By Joseph Berger | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/obituaries/joy-hancock-dies-last-waves-chief.html | JOY HANCOCK DIES; LAST WAVES CHIEF | False | By Wolfgang Saxon | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/economic-calendar.html | Economic Calendar | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/style/dr-rosenfeld-is-wed-to-dr-henry-pollack.html | Dr. Rosenfeld Is Wed To Dr. Henry Pollack | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/2-infant-children-die-in-fire.html | 2 INFANT CHILDREN DIE IN FIRE | False | | 1986-08-27 | TX 1-886728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/problems-seen-in-eastern-bid.html | Problems Seen In Eastern Bid | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-mandlikova-from-the-heart.html | U.S. OPEN; MANDLIKOVA: FROM THE HEART | False | By Roy S. Johnson | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/lendl-dominates-mcenroe-to-win-final.html | LENDL DOMINATES MCENROE TO WIN FINAL | False | By Jack Cavanaugh | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/2-races-for-congress-stirring-interest.html | 2 RACES FOR CONGRESS STIRRING INTEREST | False | By Esther B. Fein, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/teacher-dies-at-home-of-dustin-hoffman.html | Teacher Dies at Home Of Dustin Hoffman | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/rundown-of-events-in-championships.html | RUNDOWN OF EVENTS IN CHAMPIONSHIPS | False | COLORADO SPRINGS, Aug. 24 - | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/executives.html | EXECUTIVES | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/gunman-wounds-five-on-li.html | GUNMAN WOUNDS FIVE ON L.I. | False | By John T. McQuiston | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-is-open-closed-to-most-fans.html | U.S. OPEN; IS OPEN CLOSED TO MOST FANS? | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/obituaries/shipwreck-kelly-dies-football-star-in-30-s.html | Shipwreck Kelly Dies; Football Star in 30's | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/goals-for-hiring-to-stay-in-place.html | GOALS FOR HIRING TO STAY IN PLACE | False | By Gerald M. Boyd, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/style/relationships-suggesting-therapy-to-friends.html | RELATIONSHIPS; SUGGESTIONG THERAPY TO FRIENDS | False | By Olive Evans | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/style/amy-jo-koslow-wed-to-dr-jeffrey-willig.html | Amy-Jo Koslow Wed To Dr. Jeffrey Willig | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-underdogs-to-watch.html | U.S. OPEN; Underdogs To Watch | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/opinion/the-editorial-notebook-mr-rehnquist-s-opinion.html | The Editorial Notebook; Mr. Rehnquist's Opinion | False | By John P. MacKenzie | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-paving-the-way-to-a-title.html | U.S. OPEN; PAVING THE WAY TO A TITLE | False | By Nick Seitz | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/opinion/l-the-machine-that-foils-phone-intrusions-182786.html | The Machine That Foils Phone Intrusions | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/aid-to-farmers-cure-or-band-aid.html | AID TO FARMERS: CURE OR BAND-AID? | False | By William Robbins, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/japanese-citing-nuclear-ban-protest-us-ships.html | JAPANESE, CITING NUCLEAR BAN, PROTEST U.S. SHIPS | False | By Clyde Haberman, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/business-digest-monday-august-25-1986.html | BUSINESS DIGEST: MONDAY, AUGUST 25, 1986 | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/big-warner-holder-fought-share-plan.html | BIG WARNER HOLDER FOUGHT SHARE PLAN | False | By Geraldine Fabrikant | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/style/heather-dembert-becomes-a-bride.html | Heather Dembert Becomes a Bride | False | | 1986-08-27 | TX 1-886728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/washington-watch-of-budget-bills-and-triggers.html | WASHINGTON WATCH; Of Budget Bills and Triggers | False | By Nathaniel C. Nash | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/babies-of-crack-users-fill-hospital-nurseries.html | BABIES OF CRACK USERS FILL HOSPITAL NURSERIES | False | By Peter Kerr | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/man-29-is-charged-with-murder-in-li-blaze-that-left-four-dead.html | MAN, 29, IS CHARGED WITH MURDER IN L.I. BLAZE THAT LEFT FOUR DEAD | False | Special to the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/washington-watch-popular-plan-from-fdic.html | Washington Watch; Popular Plan From F.D.I.C. | False | By Nathaniel C. Nash | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/international-report-gulf-canada-shuts-operations-in-beaufort-sea.html | INTERNATIONAL REPORT; Gulf Canada Shuts Operations in Beaufort Sea | False | By Lee A. Daniels | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/larouche-ally-is-fined-500.html | LaRouche Ally Is Fined $500 | False | AP | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/around-the-world-indian-mp-apologizes-but-strike-continues.html | AROUND THE WORLD; Indian M.P. Apologizes, But Strike Continues | False | AP | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/sports-world-specials-courting-success.html | SPORTS WORLD SPECIALS; Courting Success | False | By Robert Mcg. Thomas Jr. | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/finding-new-insights-into-a-long-hidden-problem-abuse-of-the-elderly.html | FINDING NEW INSIGHTS INTO A LONG-HIDDEN PROBLEM: ABUSE OF THE ELDERLY | False | By Robert O. Boorstin | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/bank-law-seen-near-in-texas.html | BANK LAW SEEN NEAR IN TEXAS | False | Special to the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-mac-s-back-in-town.html | U.S. OPEN; MAC'S BACK IN TOWN | False | By Peter Alfano | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/rangers-defeat-white-sox-3-2.html | Rangers Defeat White Sox, 3-2 | False | AP | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/disputed-union-election-is-embarrassing-uaw.html | DISPUTED UNION ELECTION IS EMBARRASSING U.A.W. | False | By William Serrin, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/style/women-success-and-romantic-advice.html | WOMEN, SUCCESS AND ROMANTIC ADVICE | False | By Carol Lawson | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/opinion/the-intolerable-horror-of-legalized-killing.html | THE INTOLERABLE HORROR OF LEGALIZED KILLING | False | By Irwin Stark | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/national-league-astros-5-1-victory-ends-slide.html | NATIONAL LEAGUE; ASTROS' 5-1 VICTORY ENDS SLIDE | False | ST. LOUIS, Aug 24 (AP) - | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/question-box.html | Question Box | False | By Ray Corio | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/squeeze-on-gulf-coast-utility-uf878.html | SQUEEZE ON GULF COAST UTILITY (uf878) | False | By Thomas C. Hayes, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/style/holly-s-stein-a-lawyer-marries-dr-hh-sollod.html | Holly S. Stein, a Lawyer, Marries Dr. H.H. Sollod | False |  | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-a-talented-colorful-cast-of-characters-and-how-to-watch-them-play.html | U.S. OPEN: A Talented, Colorful Cast of Characters; AND HOW TO WATCH THEM PLAY | False | By Alexander McNab | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/style/alice-j-hausman-weds-jesse-berlin.html | Alice J. Hausman Weds Jesse Berlin | False |  | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/news-summary-monday-august-25-1986.html | NEWS SUMMARY: MONDAY, AUGUST 25, 1986 | False |  | 1986-08-27 | TX 1-886728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/hard-line-palestinians-reject-unity-with-arafat.html | HARD-LINE PALESTINIANS REJECT UNITY WITH ARAFAT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/opinion/l-apartheid-foes-good-intentions-aren-t-enough-182586.html | Apartheid Foes' Good Intentions Aren't Enough | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/manville-plans-trust-fund.html | Manville Plans Trust Fund | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-a-talented-colorful-cast-of-characters.html | U.S. OPEN; A TALENTED, COLORFUL CAST OF CHARACTERS | False | By Peter Alfano and Roy S. Johnson | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/international-report-us-banks-adjust-fast-in-germany.html | INTERNATIONAL REPORT; U.S. BANKS ADJUST FAST IN GERMANY | False | By John Tagliabue, Special to the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/alabama-s-shula-prepared-for-challenge.html | ALABAMA'S SHULA PREPARED FOR CHALLENGE | False | By William N. Wallace | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/theater/bradbury-transforms-fahrenheit-for-musical.html | BRADBURY TRANSFORMS 'FAHRENHEIT' FOR MUSICAL | False | By Dena Kleiman, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/machine-tool-orders-fell-by-6-percent-in-july.html | MACHINE TOOL ORDERS FELL BY 6 PERCENT IN JULY | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/shocker-t-wins-morris-on-late-rally.html | SHOCKER T. WINS MORRIS ON LATE RALLY | False | By Steven Crist | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-tennis-city-style.html | U.S. OPEN; TENNIS, CITY STYLE | False | By Peter Alfano | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/arts/opera-a-new-cast-in-pearl-fishers.html | OPERA: A NEW CAST IN 'PEARL FISHERS' | False | By Will Crutchfield | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/news/dividend-meetings-309186.html | Dividend Meetings | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/style/jaime-m-greenwald-wed-to-mark-d-freudenthal.html | Jaime M. Greenwald Wed To Mark D. Freudenthal | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/books/books-of-the-times-308486.html | BOOKS OF THE TIMES | False | By John Gross | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/advertising-nbc-s-stereo-plan.html | ADVERTISING; NBC's Stereo Plan | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/jet-cornerbacks-pose-problem.html | JET CORNERBACKS POSE PROBLEM | False | By Gerald Eskenazi | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/washington-watch-briefcases.html | WASHINGTON WATCH; Briefcases | False | By Nathaniel C. Nash | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/washington-talk-history-by-way-of-bellevue.html | WASHINGTON TALK; History, by Way of Bellevue | False | Special to the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/no-increase-in-spending-expected.html | NO INCREASE IN SPENDING EXPECTED | False | By Eric N. Berg | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/american-league-indians-beat-red-sox-for-niekro-s-310th.html | AMERICAN LEAGUE; INDIANS BEAT RED SOX FOR NIEKRO'S 310TH | False | AP | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/businesses-farms-feed-are-collapsing-in-south.html | BUSINESSES FARMS FEED ARE COLLAPSING IN SOUTH | False | By Dudley Clendinen, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/style/shoshanah-kahn-is-wed.html | Shoshanah Kahn Is Wed | False | | 1986-08-27 | TX 1-886728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/governors-anxious-on-tax-legislation.html | Governors Anxious On Tax Legislation | False | By Phil Gailey, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/aquino-visits-indonesia-in-first-trip-as-leader.html | AQUINO VISITS INDONESIA IN FIRST TRIP AS LEADER | False | By Seth Mydans, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/new-yorkers-co-the-pain-and-pleasure-of-moving-to-new-york.html | NEW YORKERS & CO.; THE PAIN AND PLEASURE OF MOVING TO NEW YORK | False | By Sandra Salmans | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/sports-world-specials-precedent-for-profit.html | SPORTS WORLD SPECIALS; Precedent for Profit | False | By Kent Hannon | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/opinion/how-moderate-is-saudi-arabia.html | How 'Moderate' Is Saudi Arabia? | False | By Simeon Baker | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/president-quits-at-winnebago.html | President Quits At Winnebago | False | Special to the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/upstate-new-perch-for-an-old-eagle.html | UPSTATE, NEW PERCH FOR AN OLD EAGLE | False | By Harold Faber | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/black-police-officers-cite-frustrations-amid-gains.html | BLACK POLICE OFFICERS CITE FRUSTRATIONS AMID GAINS | False | By Crystal Nix | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/washington-talk-briefing-underconfident-pepper.html | WASHINGTON TALK: BRIEFING; Underconfident Pepper? | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/archives/for-police-its-lunch-and-run.html | FOR POLICE, IT'S LUNCH AND RUN | True | By Karen MacNeil | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/opinion/l-not-wailing-wall-183086.html | Not Wailing Wall | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/women-blacks-spouses-transforming-the-military.html | WOMEN, BLACKS, SPOUSES TRANSFORMING THE MILITARY | False | By Richard Halloran, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/arts/fitzgerald-and-peterson-perform-at-wolf-trap.html | FITZGERALD AND PETERSON PERFORM AT WOLF TRAP | False | By Jon Pareles | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/new-york-day-by-day-soho-intact-expressway-buried.html | NEW YORK DAY BY DAY; SoHo Intact; Expressway Buried | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/us-aides-said-to-doubt-some-walker-statements.html | U.S. AIDES SAID TO DOUBT SOME WALKER STATEMENTS | False | By Philip Shenon, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/press-notes-freud-author-rebuffed-on-several-libel-points.html | PRESS NOTES; FREUD AUTHOR REBUFFED ON SEVERAL LIBEL POINTS | False | By Alex S. Jones | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/rent-strike-challenges-apartheid.html | RENT STRIKE CHALLENGES APARTHEID | False | By Alan Cowell, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/style/christine-hyer-weds-william-homer.html | Christine Hyer Weds William Homer | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/obituaries/john-caufield-a-state-senator-and-fire-director-of-newark.html | JOHN CAUFIELD, A STATE SENATOR AND FIRE DIRECTOR OF NEWARK | False | | 1986-08-27 | TX 1-886728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/washington-talk-pentagon-tomorrow-is-another-budget.html | WASHINGTON TALK: PENTAGON; TOMORROW IS ANOTHER... BUDGET | False | By John H. Cushman Jr., Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/maneuvers-begun-by-us-and-egypt.html | MANEUVERS BEGUN BY U.S. AND EGYPT | False | By John H. Cushman Jr., Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/women-abducted-in-escape-of-2-from-louisiana-prison.html | Women Abducted in Escape Of 2 From Louisiana Prison | False | AP | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/around-the-nation-transcontinental-road-completed-in-utah.html | AROUND THE NATION; Transcontinental Road Completed in Utah | False | AP | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/dry-temperate-day-nice-change-for-city.html | Dry, Temperate Day Nice Change for City | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/settlement-in-concert-death.html | Settlement in Concert Death | False | AP | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/style/martha-angus-weds-dr-cjf-flach.html | Martha Angus Weds Dr. C.J.F. Flach | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-for-some-no-place-is-home.html | U.S. OPEN; FOR SOME, NO PLACE IS HOME | False | By Roy S. Johnson | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/usx-closure-seen-negatively.html | USX Closure Seen Negatively | False | By Jonathan P. Hicks | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/arts/opera-changes-in-carmen.html | OPERA: CHANGES IN 'CARMEN' | False | By Tim Page | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/arts/cbs-news-chief-responds-to-criticism.html | CBS NEWS CHIEF RESPONDS TO CRITICISM | False | By Peter J. Boyer | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/business-people-wider-job-for-bally-executive.html | BUSINESS PEOPLE; Wider Job For Bally Executive | False | By Dee Wedemeyer and Peter H. Frank | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/president-of-israel-pardons-7-more-in-security-scandal.html | PRESIDENT OF ISRAEL PARDONS 7 MORE IN SECURITY SCANDAL | False | Special to the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/frontier-airlines-pressed-for-cash-halts-all-service.html | FRONTIER AIRLINES, PRESSED FOR CASH, HALTS ALL SERVICE | False | By Agis Salpukas | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/angry-mexicans-are-challenging-activity-american-drug-agents-us-protests-set-off.html | ANGRY MEXICANS ARE CHALLENGING ACTIVITY OF AMERICAN DRUG AGENTS; U.S. PROTESTS SET OFF STORM | False | By Alan Riding, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/business-people-next-chief-chosen-at-ocean-spray.html | BUSINESS PEOPLE; Next Chief Chosen At Ocean Spray | False | By Dee Wedemeyer and Peter H. Frank | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/international-report-phone-superpower-arising-in-france.html | INTERNATIONAL REPORT; PHONE SUPERPOWER ARISING IN FRANCE | False | By Paul Lewis, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/30-years-as-no-2-in-washington-state.html | 30 YEARS AS NO. 2 IN WASHINGTON STATE | False | By Wallace Turner, Special To the New York Times | 1986-08-27 | TX 1-886728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/philadelphia-s-festival-a-folk-rite-of-summer.html | PHILADELPHIA'S FESTIVAL: A FOLK RITE OF SUMMER | False | By Lindsey Gruson, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/the-state-fair-shows-rustic-side-of-detroit.html | THE STATE FAIR SHOWS RUSTIC SIDE OF DETROIT | False | By Isabel Wilkerson, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/drayton-wins.html | Drayton Wins | False | AP | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/hinault-wins-in-colorado.html | HINAULT WINS IN COLORADO | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/world-series-golf-is-taken-by-pohl.html | WORLD SERIES GOLF IS TAKEN BY POHL | False | By Gordon S. White Jr.akron, Ohio, Aug. 24 - | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/us-open-open-performances.html | U.S. OPEN; Open Performances | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/angry-mexicans-are-challenging-activity-american-drug-agents-no-pullbacks.html | ANGRY MEXICANS ARE CHALLENGING ACTIVITY OF AMERICAN DRUG AGENTS; NO PULLBACKS, OFFICIALS SAY | False | Special to the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/what-went-wrong-at-chernobyl-further-details.html | WHAT WENT WRONG AT CHERNOBYL: FURTHER DETAILS | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/mets-lose-10-1-yankees-routed-relievers-fail-in-11-4-defeat.html | METS LOSE, 10-1; YANKEES ROUTED; RELIEVERS FAIL IN 11-4 DEFEAT | False | By Michael Martinez | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/washington-talk-briefing-party-conflict.html | WASHINGTON TALK: BRIEFING; Party Conflict | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/washington-talk-briefing-the-biden-home.html | WASHINGTON TALK: BRIEFING; The Biden Home | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/style/abby-hamlin-married-to-robert-a-kandel.html | Abby Hamlin Married To Robert A. Kandel | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/west-coast-journal-big-parties-big-onions-and-just-maybe-bigfoot.html | WEST COAST JOURNAL; BIG PARTIES, BIG ONIONS AND JUST MAYBE BIGFOOT | False | By Robert Lindsey, Special to the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/opinion/redeinstitutionalization.html | Redeinstitutionalization | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/mets-lose-10-1-yankees-routed-krukow-has-a-4-hitter.html | METS LOSE, 10-1; YANKEES ROUTED; KRUKOW HAS A 4-HITTER | False | By Craig Wolff | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/nicaraguan-accused-as-us-spy.html | NICARAGUAN ACCUSED AS U.S. SPY | False | By Stephen Kinzer, Special To the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/corporate-pace-expected-to-ease.html | Corporate Pace Expected to Ease | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/doing-it-the-navy-way.html | DOING IT THE NAVY WAY | False | By George Vecsey | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/around-the-nation-work-at-11-deere-plants-halted-after-3-are-struck.html | AROUND THE NATION; Work at 11 Deere Plants Halted After 3 Are Struck | False | AP | 1986-08-27 | TX 1-886728 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/no-headline-414686.html | No Headline | False | Special to the New York TimesBy Roy S. Johnson | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/us/washington-talk-briefing-a-lobby-s-salvo.html | WASHINGTON TALK: BRIEFING; A Lobby's Salvo | False | By Wayne King and Warren Weaver Jr. | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/irate-passengers-seek-a-way-home.html | Irate Passengers Seek a Way Home | False | Special to the New York Times | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/arts/thomas-eakins-profiled-on-american-masters.html | THOMAS EAKINS PROFILED ON 'AMERICAN MASTERS' | False | By John Corry | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/opinion/l-democrats-offer-a-true-alternative-to-reagan-s-foreign-policy-182886.html | Democrats Offer a True Alternative to Reagan's Foreign Policy | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/finance-briefs-328486.html | FINANCE BRIEFS | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/arts/ballet-canadian-troupes-perform-at-wolf-trap.html | BALLET: CANADIAN TROUPES PERFORM AT WOLF TRAP | False | By Jennifer Dunning | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/nyregion/new-york-day-by-day-big-name-and-short-road.html | NEW YORK DAY BY DAY; Big Name And Short Road | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/world/the-un-today-aug-25-1986.html | The U.N. Today: Aug. 25, 1986 | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/sports/yankees-burns-optimistic.html | Yankees' Burns Optimistic | False | | 1986-08-27 | TX 1-886728 |
| 1986-08-25 | 1986-08-25 | https://www.nytimes.com/1986/08/25/business/cadbury-s-dr-pepper-role-cited.html | CADBURY'S DR PEPPER ROLE CITED | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886728 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/hach-co-reports-earnings-for-qtr-to-aug-2.html | HACH CO reports earnings for Qtr to Aug 2 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/grist-mill-co-reports-earnings-for-year-to-may-31.html | GRIST MILL CO reports earnings for Year to May 31 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/cameroon-at-a-glance.html | CAMEROON AT A GLANCE | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/washington-talk-fbi-they-who-may-never-have-heard-of-quiche.html | WASHINGTON TALK; F.B.I.; They Who May Never Have Heard of Quiche | False | By Philip Shenon | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/chyron-corp-reports-earnings-for-qtr-to-june-30.html | CHYRON CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/arco-s-ex-chief-quits-board.html | Arco's Ex-Chief Quits Board | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/hauserman-inc-reports-earnings-for-qtr-to-june-30.html | HAUSERMAN INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/jets-cut-unhappy-2d-round-draft-choice.html | JETS CUT UNHAPPY 2d-ROUND DRAFT CHOICE | False | By Gerald Eskenazi, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/nfl-camps-saints-drop-todd-ex-jet-quarterback.html | N.F.L. CAMPS; SAINTS DROP TODD, EX-JET QUARTERBACK | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/sports-people-new-basketball-league.html | SPORTS PEOPLE; New Basketball League | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/arts/dance-guatemalan-rites.html | DANCE: GUATEMALAN RITES | False | By Jennifer Dunning | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/termiflex-corp-reports-earnings-for-qtr-to-june-30.html | TERMIFLEX CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/news-summary-tuesday-august-26-1986.html | NEWS SUMMARY: TUESDAY, AUGUST 26, 1986 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/hudson-general-corp-reports-earnings-for-year-to-june-30.html | HUDSON GENERAL CORP reports earnings for Year to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/gatt-expected-to-bar-soviet-bid-to-join-talks.html | GATT Expected to Bar Soviet Bid to Join Talks | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/around-the-world-skirmish-reported-in-southern-lebanon.html | AROUND THE WORLD; Skirmish Reported In Southern Lebanon | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/sports-people-ex-redskin-has-aids.html | SPORTS PEOPLE; Ex-Redskin Has AIDS | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/cybermedic-inc-reports-earnings-for-qtr-to-july-31.html | CYBERMEDIC INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/obituaries/jackson-b-krueger.html | JACKSON B. KRUEGER | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/topics-identity-crises.html | TOPICS; IDENTITY CRISES | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-mgm-ua-sets-deal-with-hbo.html | COMPANY NEWS; MGM-UA SETS DEAL WITH HBO | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/visiontech-inc-reports-earnings-for-qtr-to-july-25.html | VISIONTECH INC reports earnings for Qtr to July 25 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/south-african-police-kill-black-wound-8-in-a-township-clash.html | SOUTH AFRICAN POLICE KILL BLACK, WOUND 8 IN A TOWNSHIP CLASH | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/claire-s-stores-reports-earnings-for-qtr-to-aug-2.html | CLAIRE'S STORES reports earnings for Qtr to Aug 2 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/mcdowell-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | MCDOWELL ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/science/nondrug-therapy-eases-panic-attacks.html | NONDRUG THERAPY EASES PANIC ATTACKS | False | By Daniel Goleman | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/first-oklahoma-bancorporation-inc-reports-earnings-for-qtr-to-june-30.html | FIRST OKLAHOMA BANCORPORATION INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/arts/new-series-a-big-tv-step-for-motown.html | NEW SERIES A BIG TV STEP FOR MOTOWN | False | By Thomas Morgan | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/around-the-nation-university-of-maine-names-new-chancellor.html | AROUND THE NATION; University of Maine Names New Chancellor | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-chaos-and-crowds-lessen.html | COMPANY NEWS; Chaos and Crowds Lessen | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/postal-instant-press-reports-earnings-for-qtr-to-june-30.html | POSTAL INSTANT PRESS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/final-preparations-for-the-us-open-women-advise-teen-age-pros.html | FINAL PREPARATIONS FOR THE U.S. OPEN; WOMEN ADVISE TEEN-AGE PROS | False | By Roy S. Johnson | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/unimed-inc-reports-earnings-for-qtr-to-june-30.html | UNIMED INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/l-between-the-lines-of-the-14th-amendment-609186.html | Between the Lines of the 14th Amendment | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/sports-people-ryan-angers-shula.html | SPORTS PEOPLE; Ryan Angers Shula | False | | 1986-08-27 | TX 1-886729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/cordero-wins-saratoga-title.html | CORDERO WINS SARATOGA TITLE | False | By Steven Crist, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/around-the-nation-escaped-prisoner-kills-ex-wife-and-2-others.html | AROUND THE NATION; Escaped Prisoner Kills Ex-Wife and 2 Others | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/forest-fires-ravage-riviera-for-3d-day.html | FOREST FIRES RAVAGE RIVIERA FOR 3D DAY | False | By Richard Bernstein, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/silence-in-post-offices-honors-slain-workers.html | Silence in Post Offices Honors Slain Workers | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-june-30.html | GEORGIA BONDED FIBERS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/finance-briefs-614386.html | FINANCE BRIEFS | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/adobe-resources-corp-reports-earnings-for-qtr-to-june-30.html | ADOBE RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/mets-rally-to-win.html | METS RALLY TO WIN | False | By Craig Wolff, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/design-flaws-known-to-moscow-called-major-factor-at-chernobyl.html | DESIGN FLAWS, KNOWN TO MOSCOW, CALLED MAJOR FACTOR AT CHERNOBYL | False | By Stuart Diamond, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/vanzetti-systems-reports-earnings-for-qtr-to-june-30.html | VANZETTI SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/around-the-nation-150-year-prison-term-sought-for-convicted-spy.html | AROUND THE NATION; 150-Year Prison Term Sought for Convicted Spy | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/cameroonians-greet-israelis-in-exuberant-hebrew.html | CAMEROONIANS GREET ISRAELIS IN EXUBERANT HEBREW | False | Special to the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/washington-talk-politics-lessons-on-being-a-good-candidate.html | WASHINGTON TALK; POLITICS; Lessons on Being A Good Candidate | False | By Robin Toner | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/seaco-inc-reports-earnings-for-qtr-to-june-30.html | SEACO INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/our-towns-on-the-road-talk-isn-t-cheap.html | OUR TOWNS; ON THE ROAD, TALK ISN'T CHEAP | False | Special to the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/new-york-testing-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | NEW YORK TESTING LABORATORIES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/designhouse-international-reports-earnings-for-year-to-may-31.html | DESIGNHOUSE INTERNATIONAL reports earnings for Year to May 31 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/careers-corporate-staffs-get-new-roles.html | Careers; Corporate Staffs Get New Roles | False | By Elizabeth M. Fowler | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/science/science-watch-risky-cornea-transplants.html | SCIENCE WATCH; Risky Cornea Transplants | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/ship-in-tamil-affair-is-found.html | SHIP IN TAMIL AFFAIR IS FOUND | False | By Edward Schumacher, Special To the New York Times | 1986-08-27 | TX 1-886729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/advertising-people.html | ADVERTISING; People | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/obituaries/ronald-bates-stage-designer.html | RONALD BATES, STAGE DESIGNER | False | By Jennifer Dunning | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/flow-systems-reports-earnings-for-qtr-to-july-31.html | FLOW SYSTEMS reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/drinks-aid-cadbury-rebound.html | DRINKS AID CADBURY REBOUND | False | Special to the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/science/personal-computers-price-breakthrough-on-laser-printer.html | PERSONAL COMPUTERS; PRICE BREAKTHROUGH ON LASER PRINTER | False | By Erik Sandberg-Diment | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/in-world-capital-of-the-icehouse-a-way-of-life-hangs-on.html | IN WORLD CAPITAL OF THE ICEHOUSE, A WAY OF LIFE HANGS ON | False | By Peter Applebome, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/systemed-inc-reports-earnings-for-qtr-to-june-30.html | SYSTEMED INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-tandon-separates-computers-disks.html | COMPANY NEWS; TANDON SEPARATES COMPUTERS, DISKS | False | Special to the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/around-the-nation-stranded-climber-dies-after-mountain-rescue.html | AROUND THE NATION; Stranded Climber Dies After Mountain Rescue | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/arts/tv-review-series-on-13-takes-look-at-brazil.html | TV REVIEW; SERIES ON 13 TAKES LOOK AT BRAZIL | False | By John Corry | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/mixed-forecasts-offered-for-midwest-s-economy.html | MIXED FORECASTS OFFERED FOR MIDWEST'S ECONOMY | False | By William Robbins, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/an-appraisal-westway-options-sense-of-restraint.html | AN APPRAISAL; WESTWAY OPTIONS: SENSE OF RESTRAINT | False | By Paul Goldberger | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/hazleton-laboratories-corp-reports-earnings-for-qtr-to-june-30.html | HAZLETON LABORATORIES CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/summit-health-ltd-reports-earnings-for-qtr-to-june-30.html | SUMMIT HEALTH LTD reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/new-york-day-by-day-rock-against-crack.html | NEW YORK DAY BY DAY; Rock Against Crack | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/bangor-hydro-electric-co-reports-earnings-for-qtr-to-june-30.html | BANGOR HYDRO-ELECTRIC CO reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/will-we-have-reaganvilles.html | Will We Have Reaganvilles? | False | By Alvin L. Schoor | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/market-place-bullish-outlook-for-baby-bells.html | Market Place; Bullish Outlook For Baby Bells | False | By Vartanig G. Vartan | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/arts/whoopi-goldberg-role-from-sidekick-to-star.html | WHOOPI GOLDBERG ROLE: FROM SIDEKICK TO STAR | False | By Katherine Bishop | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/executive-changes-611386.html | EXECUTIVE CHANGES | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/transactions-589286.html | Transactions | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | l:https://www.nytimes.com/1986/08/26/sports/yanks-fail-to-gain.html | YANKS FAIL TO GAIN | False | | 1986-08-27 | TX 1-886729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/science/science-watch-seeing-atoms-and-bonds.html | SCIENCE WATCH; 'SEEING' ATOMS AND BONDS | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/washington-talk-briefing-a-pickens-campaign.html | WASHINGTON TALK; BRIEFING; A Pickens Campaign | False | By Wayne King and Irvin Molotsky | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/us-investigating-further-spy-cases-in-new-york-area.html | U.S. INVESTIGATING FURTHER SPY CASES IN NEW YORK AREA | False | By Leonard Buder | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/science/liftoff-of-weather-satellite-delayed.html | LIFTOFF OF WEATHER SATELLITE DELAYED | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/us-weighing-african-talks.html | U.S. WEIGHING AFRICAN TALKS | False | By Gerald M. Boyd, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/superior-care-inc-reports-earnings-for-qtr-to-june-27.html | SUPERIOR CARE INC reports earnings for Qtr to June 27 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-briefs-614986.html | COMPANY BRIEFS | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/scouting-life-and-death-in-dixie.html | SCOUTING; Life and Death In Dixie | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/negotiators-hopeful-about-effort-to-halt-long-hormel-strike.html | Negotiators Hopeful About Effort to Halt Long Hormel Strike | False | Special to the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/two-stars-mired-in-quandary.html | TWO STARS MIRED IN QUANDARY | False | By Murray Chass | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/haji-sheikh-back-is-battling-for-job.html | HAJI-SHEIKH BACK, IS BATTLING FOR JOB | False | By Frank Litsky, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/new-york-day-by-day-new-tokens-for-old.html | NEW YORK DAY BY DAY; New Tokens for Old | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/science/herd-of-mountain-goats-imperils-olympic-park.html | HERD OF MOUNTAIN GOATS IMPERILS OLYMPIC PARK | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/different-speeds-for-different-needs.html | Different Speeds for Different Needs | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/around-the-world-a-sikh-is-seized-in-killing-of-general.html | AROUND THE WORLD; A Sikh Is Seized In Killing of General | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/wiley-john-sons-inc-reports-earnings-for-qtr-to-july-31.html | WILEY, JOHN & SONS INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/business-people-partner-takes-unit-to-coudert.html | BUSINESS PEOPLE; Partner Takes Unit To Coudert | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/books/ahab-freud-and-nazis-on-melvillean-s-agenda.html | AHAB, FREUD AND NAZIS ON MELVILLEAN'S AGENDA | False | By Herbert Mitgang | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/cmx-corp-reports-earnings-for-qtr-to-june-30.html | CMX CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/l-better-than-the-tram-609686.html | Better Than the Tram | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/baseball-clemens-foiled-in-bid-for-20.html | BASEBALL; Clemens Foiled in Bid for 20 | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/alaska-shaken-by-oil-revenue-drop.html | ALASKA SHAKEN BY OIL-REVENUE DROP | False | By Wallace Turner, Special To the New York Times | 1986-08-27 | TX 1-886729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/iran-to-renew-gas-sales-to-soviet-pressure-on-iraq-is-seen-as-intent.html | IRAN TO RENEW GAS SALES TO SOVIET; PRESSURE ON IRAQ IS SEEN AS INTENT | False | By Bernard Gwertzman, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/american-travellers-reports-earnings-for-qtr-to-june-30.html | AMERICAN TRAVELLERS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/subaru-of-america-inc-reports-earnings-for-qtr-to-july-31.html | SUBARU OF AMERICA INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/washington-talk-briefing-calling-all-defectors.html | WASHINGTON TALK; BRIEFING; Calling All Defectors | False | By Wayne King and Irvin Molotsky | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/credit-markets-treasury-issue-rates-decline.html | CREDIT MARKETS; Treasury Issue Rates Decline | False | By Michael Quint | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/with-eye-to-november-dyson-stresses-wealth.html | WITH EYE TO NOVEMBER, DYSON STRESSES WEALTH | False | By Frank Lynn | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/for-ties-with-soviet-lawyers.html | For Ties With Soviet Lawyers | False | By Morris B. Abram | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/arts/network-tv-news-plan-is-criticized.html | NETWORK TV NEWS PLAN IS CRITICIZED | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/the-region-truck-accident-blocks-i-91-north.html | THE REGION; Truck Accident Blocks I-91 North | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/grand-jury-is-convened-on-lobbying-by-deaver.html | GRAND JURY IS CONVENED ON LOBBYING BY DEAVER | False | By Martin Tolchin, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/advertising-transamerica-lifting-its-insurance-image.html | ADVERTISING; Transamerica Lifting Its Insurance Image | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-farley-northwest-weighs-offering.html | COMPANY NEWS; Farley/Northwest Weighs Offering | False | Special to the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/algorex-corp-reports-earnings-for-qtr-to-june-30.html | ALGOREX CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/washington-talk-required-reading-the-troubled-americas.html | WASHINGTON TALK; REQUIRED READING; The Troubled Americas | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/the-region-new-line-studied-by-nj-transit.html | THE REGION; New Line Studied By N.J. Transit | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/taft-is-considering-sale-of-5-television-stations.html | TAFT IS CONSIDERING SALE OF 5 TELEVISION STATIONS | False | By Geraldine Fabrikant | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/garren-leads.html | Garren Leads | False | Special to the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/bridge-2-players-from-li-are-easy-to-pick-out-on-the-highway.html | BRIDGE; 2 PLAYERS FROM L.I. ARE EASY TO PICK OUT ON THE HIGHWAY | False | By Alan Truscott | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/chapter-11-delayed-for-frontier.html | CHAPTER 11 DELAYED FOR FRONTIER | False | By Agis Salpukas | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/washington-talk-briefing-an-anniversary.html | WASHINGTON TALK; BRIEFING; An Anniversary | False | By Wayne King and Irvin Molotsky | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/llc-corp-reports-earnings-for-qtr-to-june-30.html | LLC CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/blacks-and-women-find-roads-for-advancement-through-life-in-military.html | BLACKS AND WOMEN FIND ROADS FOR ADVANCEMENT THROUGH LIFE IN MILITARY | False | By Richard Halloran, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/prab-robots-reports-earnings-for-qtr-to-june-30.html | PRAB ROBOTS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/arts/an-intercom-debate-why-terrorism.html | AN 'INTERCOM' DEBATE, 'WHY TERRORISM?' | False | BY Herbert Mitgang | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/archives/unstructured-clothes-for-the-freewheeling-man.html | UNSTRUCTURED CLOTHES FOR THE FREEWHEELING MAN | True | By Ann-Marie Shiro | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/dow-falls-by-16.03-volumne-lower.html | DOW FALLS BY 16.03; VOLUMNE LOWER | False | By H.j. Maidenberg | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/l-kennedy-airport-should-beckon-foreign-visitors-609586.html | Kennedy Airport Should Beckon Foreign Visitors | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/sports-of-the-times-reviling-the-wind.html | SPORTS OF THE TIMES; REVILING THE WIND | False | By Ira Berkow | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/pinetree-computer-systems-reports-earnings-for-qtr-to-june-30.html | PINETREE COMPUTER SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/man-in-queens-kills-himself-after-shooting-his-wife-dead.html | Man in Queens Kills Himself After Shooting His Wife Dead | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/finance-new-issues-new-york-city-speeds-349.6-million-in-bonds.html | FINANCE/NEW ISSUES; New York City Speeds $349.6 Million in Bonds | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/tvi-corp-reports-earnings-for-qtr-to-june-30.html | TVI CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/roster-exemption-granted-on-morris.html | ROSTER EXEMPTION GRANTED ON MORRIS | False | Special to the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/collins-industries-inc-reports-earnings-for-qtr-to-july-31.html | COLLINS INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/california-senate-passes-bill-to-sell-pretoria-linked-stock.html | CALIFORNIA SENATE PASSES BILL TO SELL PRETORIA-LINKED STOCK | False | By Nicholas D. Kristof, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/6-aids-children-to-attend-schools-city-officials-say.html | 6 AIDS CHILDREN TO ATTEND SCHOOLS, CITY OFFICIALS SAY | False | By Jane Perlez | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/14-year-old-boy-with-aids-attends-school-after-2-years.html | 14-YEAR-OLD BOY WITH AIDS ATTENDS SCHOOL AFTER 2 YEARS | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/pt-components-reports-earnings-for-qtr-to-july-31.html | PT COMPONENTS reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/john-hanson-savings-loan-reports-earnings-for-year-to-june-30.html | JOHN HANSON SAVINGS & LOAN reports earnings for Year to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/l-in-a-light-decade-less-light-than-meets-the-eye-608886.html | In a Light Decade, Less Light Than Meets the Eye | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/abuses-by-both-sides-continuing-in-salvador.html | ABUSES BY BOTH SIDES CONTINUING IN SALVADOR | False | By James Lemoyne, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/business-and-health-the-sharp-rise-in-drug-prices.html | Business and Health; The Sharp Rise In Drug Prices | False | By Milt Freudenheim | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-platinum-buoyed-by-investors.html | COMPANY NEWS; PLATINUM BUOYED BY INVESTORS | False | By Kenneth N. Gilpin | 1986-08-27 | TX 1-886729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-june-30.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/chess-despite-unusual-start-game-11-ends-in-draw.html | CHESS; DESPITE UNUSUAL START, GAME 11 ENDS IN DRAW | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/business-people-economist-leaves-first-boston-post.html | BUSINESS PEOPLE; Economist Leaves First Boston Post | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/science/dinosaur-hunters-turn-up-clues-to-care-of-the-reptiles-young.html | DINOSAUR HUNTERS TURN UP CLUES TO CARE OF THE REPTILES' YOUNG | False | By Malcolm W. Browne | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/business-people-president-resigns-posts-at-great-western.html | BUSINESS PEOPLE; President Resigns Posts At Great Western | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/us-says-libya-may-have-plans-for-new-terror.html | U.S. SAYS LIBYA MAY HAVE PLANS FOR NEW TERROR | False | By Bernard Weinraub, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-option-granted-on-gates-learjet.html | COMPANY NEWS; Option Granted On Gates Learjet | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/science/machine-beats-man-on-ancient-front.html | MACHINE BEATS MAN ON ANCIENT FRONT | False | By James Gleick | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/aug-11-20-auto-sales-down-1.3.html | AUG. 11-20 AUTO SALES DOWN 1.3% | False | Special to the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/union-corp-reports-earnings-for-qtr-to-june-30.html | UNION CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/advertising-quaker-oats-account-to-jordan-manning.html | ADVERTISING; Quaker Oats Account To Jordan, Manning | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/1200-feared-dead-300-hurt-cameroon-gas-eruption-rescuers-warn-epidemic-us-send.html | 1,200 FEARED DEAD, 300 HURT IN CAMEROON GAS ERUPTION; RESCUERS WARN OF EPIDEMIC; U.S. to Send Team | False | By Philip Shabecoff, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/l-to-help-the-third-world-s-smallest-businesses-609486.html | To Help the Third World's Smallest Businesses | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-gm-offer-to-trim-jobs.html | COMPANY NEWS; G.M. Offer To Trim Jobs | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/finance-new-issues-minnesota-city-s-highway-funds.html | FINANCE/NEW ISSUES; Minnesota City's Highway Funds | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/foreclosure-plea-by-hunts.html | Foreclosure Plea by Hunts | False | Special to the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/science/no-headline-474886.html | No Headline | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/realty-woes-seen-in-tax-bill.html | REALTY WOES SEEN IN TAX BILL | False | By Albert Scardino | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/court-finds-fbi-harassed-socialist-group-unlawfully.html | COURT FINDS F.B.I. HARASSED SOCIALIST GROUP UNLAWFULLY | False | By William G. Blair | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/coca-tea-leaves-spell-trouble.html | COCA TEA LEAVES SPELL TROUBLE | False | By George James | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/redmen-to-lose-baldi-for-1986-87.html | REDMEN TO LOSE BALDI FOR 1986-87 | False | By Sam Goldaper | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/scouting-summer-breezes.html | SCOUTING; Summer Breezes | False | | 1986-08-27 | TX 1-886729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/new-york-day-by-day-restoring-the-park-s-courts.html | NEW YORK DAY BY DAY; Restoring the Park's Courts | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/finance-new-issues-medical-school-offers-56-million.html | FINANCE/NEW ISSUES; Medical School Offers $56 Million | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/hal-roach-studios-reports-earnings-for-qtr-to-june-30.html | HAL ROACH STUDIOS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/1200-feared-dead-300-hurt-in-cameroon-gas-eruption-rescuers-warn-of-epidemic.html | 1,200 FEARED DEAD, 300 HURT IN CAMEROON GAS ERUPTION; RESCUERS WARN OF EPIDEMIC | False | By Thomas L. Friedman, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/inmate-is-executed-by-injection-the-third-to-die-in-texas-in-week.html | INMATE IS EXECUTED BY INJECTION, THE THIRD TO DIE IN TEXAS IN WEEK | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/stifel-financial-corp-reports-earnings-for-qtr-to-july-25.html | STIFEL FINANCIAL CORP reports earnings for Qtr to July 25 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/last-chance-to-clean-up-the-election.html | Last Chance to Clean Up the Election | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/finance-new-issues-california-debt-for-prisons.html | FINANCE/NEW ISSUES; California Debt for Prisons | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/kincaid-furniture-co-inc-reports-earnings-for-qtr-to-aug-2.html | KINCAID FURNITURE CO INC reports earnings for Qtr to Aug 2 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/scouting-the-closest-call.html | SCOUTING; The Closest Call | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/medtronic-inc-reports-earnings-for-qtr-to-july-31.html | MEDTRONIC INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/science/education-college-cost-burden-on-family-called-stable.html | EDUCATION; COLLEGE COST BURDEN ON FAMILY CALLED STABLE | False | By Leslie Maitland Werner | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/the-region-mansion-burglar-held-in-stabbing.html | THE REGION; Mansion Burglar Held in Stabbing | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/in-a-light-decade-less-light-than-meets-the-eye.html | IN A LIGHT DECADE, LESS LIGHT THAN MEETS THE EYE | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-cge-will-seek-control-of-lynch.html | COMPANY NEWS; C.G.E. Will Seek Control of Lynch | False | Special to the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/books/books-times-fifties-notebooks-diaries-period-edmund-wilson-edited-with.html | BOOKS OF THE TIMES; THE FIFTIES. From Notebooks and Diaries of the Period. By Edmund Wilson. Edited with an introduction by Leon Edel. Illustrated. 663 pages. Farrar, Straus & Giroux. $25. | False | By John Gross | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/l-give-peru-more-time-and-us-friendship-609286.html | Give Peru More Time And U.S. Friendship | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/israeli-aide-charged-with-li-burglary-attempt.html | ISRAELI AIDE CHARGED WITH L.I. BURGLARY ATTEMPT | False | Special to the New York Times | 1986-08-27 | TX 1-886729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/deaths-stun-indian-pueblo-known-for-its-firefighters.html | DEATHS STUN INDIAN PUEBLO KNOWN FOR ITS FIREFIGHTERS | False | By Catherine C. Robbins, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/lsi-lighting-systems-reports-earnings-for-qtr-to-june-30.html | LSI LIGHTING SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/cautiously-educators-back-plan-by-governors-to-improve-schools.html | CAUTIOUSLY, EDUCATORS BACK PLAN BY GOVERNORS TO IMPROVE SCHOOLS | False | By John Herbers, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/2-women-welcomed-by-some.html | 2 WOMEN WELCOMED (BY SOME) | False | By Jane Gross | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/publicker-industries-inc-reports-earnings-for-qtr-to-june-30.html | PUBLICKER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/advertising-getting-together-at-d-arcy.html | Advertising; Getting Together At D'Arcy | False | By Richard W. Stevenson | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/business-digest-tuesday-august-26-1986.html | BUSINESS DIGEST: TUESDAY, AUGUST 26, 1986 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/triton-energy-corp-reports-earnings-for-qtr-to-may-31.html | TRITON ENERGY CORP reports earnings for Qtr to May 31 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/science/success-on-diabetes-may-aid-transplants.html | SUCCESS ON DIABETES MAY AID TRANSPLANTS | False | By Sandra Blakeslee | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/radiation-systems-inc-reports-earnings-for-qtr-to-june-30.html | RADIATION SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/l-amiss-with-a-miss-609386.html | Amiss With a Miss | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/appeal-for-new-trial-denied-to-3-ex-officers-in-sex-case.html | Appeal for New Trial Denied To 3 Ex-Officers in Sex Case | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/players-tennis-umpire-s-unpleasant-viewing.html | PLAYERS; TENNIS UMPIRE'S UNPLEASANT VIEWING | False | By Malcolm Moran | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/officials-to-discuss-how-to-fight-drugs.html | Officials to Discuss How to Fight Drugs | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/topics-identity-crises-dial-m-for-me.html | Topics; Identity Crises; Dial M for Me | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-amgen-cetus-patent-dispute.html | COMPANY NEWS; Amgen-Cetus Patent Dispute | False | Special to the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/arts/dance-cumbre-flamenca-in-the-park.html | DANCE: CUMBRE FLAMENCA IN THE PARK | False | By Jennifer Dunning | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/theater/producers-may-reopen-rags.html | PRODUCERS MAY REOPEN 'RAGS' | False | By Dena Kleiman | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/scouting-rivers-may-miss-year.html | SCOUTING; Rivers May Miss Year | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/conrail-s-proper-parents.html | Conrail's Proper Parents | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/talks-resume-to-stop-spread-of-chemical-arms.html | TALKS RESUME TO STOP SPREAD OF CHEMICAL ARMS | False | By Michael R. Gordon, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/specialized-systems-inc-reports-earnings-for-qtr-to-june-30.html | SPECIALIZED SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/key-rates-637586.html | KEY RATES | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/sports-people-murray-seeks-trade.html | SPORTS PEOPLE; Murray Seeks Trade | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/new-york-day-by-day-telephone-politics.html | NEW YORK DAY BY DAY; Telephone Politics | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/southland-financial-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHLAND FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/firestone-tire-rubber-co-reports-earnings-for-qtr-to-july-31.html | FIRESTONE TIRE & RUBBER CO reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/judge-discloses-ruling-against-him.html | JUDGE DISCLOSES RULING AGAINST HIM | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/us-war-on-drugs-is-called-failing-and-poorly-financed.html | U.S. WAR ON DRUGS IS CALLED FAILING AND POORLY FINANCED | False | By Phil Gailey, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/mac-prods-city-on-aid-to-business.html | M.A.C. PRODS CITY ON AID TO BUSINESS | False | By Bruce Lambert | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/ens-bio-logicals-reports-earnings-for-qtr-to-june-30.html | ENS BIO LOGICALS reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/us-to-seek-old-israeli-sub-off-egypt.html | U.S. TO SEEK OLD ISRAELI SUB OFF EGYPT | False | By John H. Cushman Jr., Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/around-the-world-won-t-help-moslems-suharto-tells-aquino.html | AROUND THE WORLD; Won't Help Moslems, Suharto Tells Aquino | False | AP | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/best-products-co-reports-earnings-for-qtr-to-aug-2.html | BEST PRODUCTS CO reports earnings for Qtr to Aug 2 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-hutton-sues-on-ernst-opinion.html | COMPANY NEWS; Hutton Sues on Ernst Opinion | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/carbon-dioxide-called-likely-cause-of-deaths.html | CARBON DIOXIDE CALLED LIKELY CAUSE OF DEATHS | False | By Malcolm W. Browne | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/opinion/the-sanctions-vote-a-gop-milestone.html | The Sanctions Vote: A G.O.P. Milestone | False | By Pauline Baker | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/spy-suspect-blended-in-among-bronx-neighbors.html | SPY SUSPECT BLENDED IN AMONG BRONX NEIGHBORS | False | By James Brooke | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/theater/me-and-my-girl-sales-reach-1.1-million-in-week.html | 'Me and My Girl' Sales Reach $1.1 Million in Week | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/final-preparations-for-the-us-open-at-stadium-last-calm-day.html | FINAL PREPARATIONS FOR THE U.S. OPEN; AT STADIUM, LAST CALM DAY | False | By Peter Alfano | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/science/about-education-governors-learn-lesson-on-schools.html | ABOUT EDUCATION; GOVERNORS LEARN LESSON ON SCHOOLS | False | By Fred M. Hechinger | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/quantech-electronics-corp-reports-earnings-for-qtr-to-june-30.html | QUANTECH ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/wickes-companies-reports-earnings-for-qtr-to-july-26.html | WICKES COMPANIES reports earnings for Qtr to July 26 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/wells-fargo-lowers-its-prime-rate-to-7.5.html | WELLS FARGO LOWERS ITS PRIME RATE TO 7.5% | False | By Eric N. Berg | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/washington-talk-briefing-reagan-and-fitness.html | WASHINGTON TALK; BRIEFING; Reagan and Fitness | False | By Wayne King and Irvin Molotsky | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/sports/scouting-fringe-benefit.html | SCOUTING; Fringe Benefit | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/ealing-corp-reports-earnings-for-qtr-to-june-30.html | EALING CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-hub-shakeouts-hard-to-avoid.html | COMPANY NEWS; HUB SHAKEOUTS HARD TO AVOID | False | By Jonathan P. Hicks | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/radiation-technology-inc-reports-earnings-for-qtr-to-june-30.html | RADIATION TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-mony-purchase.html | COMPANY NEWS; MONY Purchase | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/mayor-of-washington-seeks-investigation-of-prosecutor.html | MAYOR OF WASHINGTON SEEKS INVESTIGATION OF PROSECUTOR | False | By Ben A. Franklin, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-move-by-lindner.html | COMPANY NEWS; Move by Lindner | False | Special to the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/nyregion/quotation-of-the-day-618586.html | Quotation of the Day | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/science/periperhals-new-chip-vast-power-on-horizon.html | PERIPERHALS; NEW CHIP: VAST POWER ON HORIZON | False | By Peter H. Lewis | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/harper-row-publishers-inc-reports-earnings-for-qtr-to-july-31.html | HARPER & ROW PUBLISHERS INC reports earnings for Qtr to July 31 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/international-aluminum-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL ALUMINUM CORP reports earnings for Qtr to June 30 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/obituaries/harvey-v-fondiller.html | HARVEY V. FONDILLER | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/science/the-doctor-s-world-the-fading-of-a-disease-is-puzzling.html | THE DOCTOR'S WORLD; THE FADING OF A DISEASE IS PUZZLING | False | By Lawrence K. Altman, M.d. | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/us/police-chief-of-san-antonio-quits-at-manager-s-request.html | Police Chief of San Antonio Quits at Manager's Request | False | AP, Special to the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/company-news-pressure-on-people-express.html | COMPANY NEWS; PRESSURE ON PEOPLE EXPRESS | False | By Steven Prokesch | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/world/moscow-says-its-a-test-halt-is-militarily-beneficial-to-us.html | MOSCOW SAYS ITS A-TEST HALT IS MILITARILY BENEFICIAL TO U.S. | False | By Philip Taubman, Special To the New York Times | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/style/galanos-intricate-elegance-for-fall.html | GALANOS: INTRICATE ELEGANCE FOR FALL | False | By Anne-Marie Schiro | 1986-08-27 | TX 1-886729 |
| 1986-08-26 | 1986-08-26 | https://www.nytimes.com/1986/08/26/business/adac-laboratories-reports-earnings-for-qtr-to-june-29.html | ADAC LABORATORIES reports earnings for Qtr to June 29 | False | | 1986-08-27 | TX 1-886729 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/novell-inc-reports-earnings-for-qtr-to-july-26.html | NOVELL INC reports earnings for Qtr to July 26 | False | | 1986-08-29 | TX 1-897950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/obituaries/ted-knight-winner-of-2-emmy-awards-for-television-series.html | TED KNIGHT, WINNER OF 2 EMMY AWARDS FOR TELEVISION SERIES | False | By Wilborn Hampton | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/met-pro-corp-reports-earnings-for-qtr-to-july-31.html | MET-PRO CORP reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/drunken-driving-fatalities-declining.html | DRUNKEN DRIVING FATALITIES DECLINING | False | By James Brooke | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/educators-view-governors-plan-with-skepticism.html | EDUCATORS VIEW GOVERNORS PLAN WITH SKEPTICISM | False | By Leslie Maitland Werner, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/advertising-bozell-jacobs-starting-new-campaign-and-job.html | ADVERTISING; Bozell, Jacobs Starting New Campaign and Job | False | By Richard W. Stevenson | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/washington-talk-required-reading-yes-sailplanes.html | WASHINGTON TALK: REQUIRED READING; Yes, Sailplanes | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/genesee-brewing-co-reports-earnings-for-qtr-to-july-31.html | GENESEE BREWING CO reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/bank-bill-gains-in-texas.html | Bank Bill Gains in Texas | False | Special to the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/petrolite-corp-reports-earnings-for-qtr-to-july-31.html | PETROLITE CORP reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/scouting-boc-rsvp.html | SCOUTING; B.O.C.: R.S.V.P. | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/books/books-of-the-times-758786.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/brown-forman-inc-reports-earnings-for-qtr-to-july-31.html | BROWN-FORMAN INC reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/company-news-advanced-micro-s-plans-in-japan.html | COMPANY NEWS; Advanced Micro's Plans in Japan | False | Special to the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/mcenroe-defeated-by-annacone.html | McENROE DEFEATED BY ANNACONE | False | By Peter Alfano | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/2-former-giants-are-released.html | 2 Former Giants are Released | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/entertainment-marketing-inc-reports-earnings-for-qtr-to-july-31.html | ENTERTAINMENT MARKETING INC reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/shoreham-puts-power-into-lilco-s-network.html | Shoreham Puts Power Into Lilco's Network | False | Special to the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/american-bakeries-co-reports-earnings-for-qtr-to-july-12.html | AMERICAN BAKERIES CO reports earnings for Qtr to July 12 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/arts/tv-reviews-a-portrait-of-andre-kertesz-on-13.html | TV REVIEWS; A PORTRAIT OF ANDRE KERTESZ, ON 13 | False | By Andy Grundberg | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/wine-talk-646386.html | WINE TALK | False | By Frank J. Prial | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/banks-join-prime-rate-cut-to-7-1-2.html | BANKS JOIN PRIME RATE CUT TO 7 1/2% | False | By Eric N. Berg | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/karpov-s-tricky-tactics-are-met-by-cleverness.html | KARPOV'S TRICKY TACTICS ARE MET BY CLEVERNESS | False | By Robert Byrne | 1986-08-29 | TX 1-897950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/2-plan-to-leave-posts-at-walker.html | 2 Plan to Leave Posts at Walker | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/food-notes-641586.html | FOOD NOTES | False | By Florence Fabricant | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/landmarks-panel-turns-down-tower-for-seaport-district.html | LANDMARKS PANEL TURNS DOWN TOWER FOR SEAPORT DISTRICT | False | By David W. Dunlap | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-july-31.html | AGENCY RENT-A-CAR INC reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/the-editorial-notebook-certifiably-catholic.html | THE EDITORIAL NOTEBOOK; Certifiably Catholic | False | By Don Wycliff | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/us-calls-racial-quota-for-apartments-illegal.html | U.S. CALLS RACIAL QUOTA FOR APARTMENTS ILLEGAL | False | By Jesus Rangel | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/kewaunee-scientific-equipment-corp-reports-earnings-for-qtr-to-july-31.html | KEWAUNEE SCIENTIFIC EQUIPMENT CORP reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/michniks-release-a-double-game.html | Michnik's Release - a Double Game | False | By Jeffrey Goldfarb | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/legally-blind-man-85-killed-in-fall-into-sidewalk-opening.html | Legally Blind Man, 85, Killed In Fall Into Sidewalk Opening | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/l-baby-sitting-course-646486.html | Baby-Sitting Course | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/credit-markets-most-interest-rates-decline.html | CREDIT MARKETS; Most Interest Rates Decline | False | By Michael Quint | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/obituaries/gus-w-grammas.html | GUS W. GRAMMAS | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/easy-start-for-85-winners.html | EASY START FOR '85 WINNERS | False | ROY S. JOHNSON | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/cyclist-in-pursuit-of-dream.html | CYCLIST IN PURSUIT OF DREAM | False | By Samuel Abt, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/around-the-nation-legionnaires-disease-breaks-out-in-wisconsin.html | AROUND THE NATION; Legionnaires' Disease Breaks Out in Wisconsin | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/world/in-cameroon-scenes-of-a-valley-of-death.html | IN CAMEROON, SCENES OF A VALLEY OF DEATH | False | By Thomas L. Friedman, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/ross-stores-inc-reports-earnings-for-qtr-to-june-30.html | ROSS STORES INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/italians-sweep-in-10000-meters.html | Italians Sweep In 10,000 Meters | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/style/selma-shapiro-wed-to-james-silberman.html | Selma Shapiro Wed To James Silberman | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/market-place-water-utility-s-sharp-growth.html | MARKET PLACE; Water Utility's Sharp Growth | False | By Vartanig G. Vartan | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/poverty-rate-down-slightly-in-1985-level-of-81.html | POVERTY RATE DOWN SLIGHTLY IN 1985, LEVEL OF '81 | False | By Robert Pear, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/washington-talk-briefing-destination-america.html | WASHINGTON TALK: BRIEFING; Destination America | False | By Wayne King and Irvin Molotsky | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/real-estate-new-office-expansion-in-jersey.html | REAL ESTATE; New Office Expansion In Jersey | False | By Shawn G. Kennedy | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/arts/a-sculpture-park-grows-in-queens.html | A SCULPTURE PARK GROWS IN QUEENS | False | By Douglas C. McGill | 1986-08-29 | TX 1-897950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/top-matches-for-today.html | Top Matches For Today | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/california-votes-change-in-unitary-tax-method.html | CALIFORNIA VOTES CHANGE IN UNITARY TAX METHOD | False | By Robert Lindsey, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/around-the-nation-case-of-baby-trading-is-dropped-in-georgia.html | AROUND THE NATION; Case of Baby Trading Is Dropped in Georgia | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/new-york-day-by-day-torn-will-tangled-inheritance.html | NEW YORK DAY BY DAY; Torn Will, Tangled Inheritance | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/city-tragedy-slain-man-21-buried-at-last.html | CITY TRAGEDY: SLAIN MAN, 21, BURIED AT LAST | False | By Michael Norman | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/courier-dispatch-group-reports-earnings-for-qtr-to-june-30.html | COURIER DISPATCH GROUP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/waxman-industries-reports-earnings-for-qtr-to-june-30.html | WAXMAN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/israeli-aide-faces-dismissal.html | Israeli Aide Faces Dismissal | False | Special to the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/movies/the-screen-black-joy-west-indians-in-london.html | THE SCREEN: 'BLACK JOY,' WEST INDIANS IN LONDON | False | By Walter Goodman | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/scouting-comeback-or-comedown.html | SCOUTING; Comeback, Or Comedown? | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/transactions-784586.html | Transactions | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/american-brands-in-write-off.html | AMERICAN BRANDS IN WRITE-OFF | False | By Lisa Belkin | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/sunrise-medical-inc-reports-earnings-for-qtr-to-june-27.html | SUNRISE MEDICAL INC reports earnings for Qtr to June 27 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/l-austen-s-world-754186.html | Austen's World | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/arts/dc-cop-a-police-drama-on-cbs.html | 'D.C. COP,' A POLICE DRAMA ON CBS | False | By John Corry | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/perspectives-vary-for-kickoff-classic.html | PERSPECTIVES VARY FOR KICKOFF CLASSIC | False | By William N. Wallace, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/sports-people-laidlaw-signs.html | SPORTS PEOPLE; Laidlaw Signs | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/obituaries/mary-moody-northen-texas-millionaire-dies.html | Mary Moody Northen, Texas Millionaire, Dies | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/metropolitan-diary-604186.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/step-by-step-art-of-roasting-peppers.html | STEP BY STEP; Art of Roasting Peppers | False | By Pierre Franey | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/world/us-soviet-regional-talks-open.html | U.S.-SOVIET REGIONAL TALKS OPEN | False | By Bernard Gwertzman, Special To the New York Times | 1986-08-29 | TX 1-897950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/world/guadalajara-battles-its-drug-image.html | GUADALAJARA BATTLES ITS DRUG IMAGE | False | By Alan Riding, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/l-don-t-punish-the-gifted-in-the-name-of-equality-752086.html | Don't Punish the Gifted In the Name of Equality | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/stuff-yer-face-reports-earnings-for-qtr-to-june-30.html | STUFF YER FACE reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/new-york-day-by-day-rough-campaigning-at-brighton-beach-baths.html | NEW YORK DAY BY DAY; Rough Campaigning At Brighton Beach Baths | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/military-life-as-real-life.html | Military Life as Real Life | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/obituaries/dr-merle-montgomery-composer-and-teacher.html | Dr. Merle Montgomery, Composer and Teacher | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/quotation-of-the-day-762786.html | Quotation of the Day | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/sports-people-added-problem.html | SPORTS PEOPLE; Added Problem | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/at-andrew-cuomo-s-firm-politics-and-the-law-intersect.html | AT ANDREW CUOMO'S FIRM, POLITICS AND THE LAW INTERSECT | False | The following article is based on reporting by Michael Oreskes and Selwyn Raab and Was Written By Mr. Raab. | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/around-the-nation-barge-fire-on-mississippi-forces-1500-to-flee.html | AROUND THE NATION; Barge Fire on Mississippi Forces 1,500 to Flee | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/world/lebanese-christians-urge-truce.html | LEBANESE CHRISTIANS URGE TRUCE | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/miami-starter-penalized-1-game.html | Miami Starter Penalized 1 Game | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/gould-to-sell-military-business.html | GOULD TO SELL MILITARY BUSINESS | False | By Stephen Phillips, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/washington-talk-briefing-nuclear-names.html | WASHINGTON TALK: BRIEFING; Nuclear Names | False | By Wayne King and Irvin Molotsky | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/american-agronomics-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN AGRONOMICS CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/sports-people-pepitone-trial-starts.html | SPORTS PEOPLE; Pepitone Trial Starts | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/world/soviet-buildup-near-iran-tested-carter.html | SOVIET BUILDUP NEAR IRAN TESTED CARTER | False | By Richard Halloran, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/obituaries/rev-fd-kirkpatrick-associate-of-dr-king.html | Rev. F.D. Kirkpatrick; Associate of Dr. King | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/scouting-clean-sweeps.html | SCOUTING; Clean Sweeps | False | | 1986-08-29 | TX 1-897950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/restaurant-management-services-reports-earnings-for-qtr-to-aug-3.html | RESTAURANT MANAGEMENT SERVICES reports earnings for Qtr to Aug 3 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/banker-s-note-inc-reports-earnings-for-qtr-to-aug2.html | BANKER'S NOTE INC reports earnings for Qtr to Aug 2 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/world/around-the-world-11-are-feared-killed-by-storms-in-britain.html | AROUND THE WORLD; 11 Are Feared Killed By Storms in Britain | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/the-road-to-regulating-vendors.html | THE ROAD TO REGULATING VENDORS | False | By Suzanne Daley | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/world/estonians-resist-chernobyl-duty-paper-says.html | ESTONIANS RESIST CHERNOBYL DUTY, PAPER SAYS | False | By James M. Markham, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/executives.html | EXECUTIVES | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/finance-new-issues-strong-demand-for-city-s-bonds.html | FINANCE/NEW ISSUES; Strong Demand For City's Bonds | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/key-rates-765086.html | KEY RATES | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/sparton-corp-reports-earnings-for-qtr-to-june-30.html | SPARTON CORP reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/frontier-bankruptcy-seen-today.html | FRONTIER BANKRUPTCY SEEN TODAY | False | By Agis Salpukas | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/on-everest-fine-dining-at-17500-feet.html | ON EVEREST, FINE DINING AT 17,500 FEET | False | By Dyan Zaslowsky | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/style/tainted-cheeses-how-dangerous.html | TAINTED CHEESES: HOW DANGEROUS? | False | BY Harold McGee | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/floating-point-systems-inc-reports-earnings-for-qtr-to-july-31.html | FLOATING POINT SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/reagan-presses-japan-on-osaka-bids.html | REAGAN PRESSES JAPAN ON OSAKA BIDS | False | By Clyde H. Farnsworth | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/diet-guidelines-revised-by-heart-association.html | DIET GUIDELINES REVISED BY HEART ASSOCIATION | False | By Marian Burros | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/a-warm-line-to-avert-war.html | A 'Warm Line' to Avert War | False | By William L. Ury | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/economic-scene-global-growth-a-task-for-all.html | ECONOMIC SCENE; Global Growth: A Task for All | False | By E. Gerald Corrigan | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/obituaries/charles-s-woolsey.html | CHARLES S. WOOLSEY | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/advertising-new-dft-p-unit.html | ADVERTISING; New D.F.T.&P. Unit | False | By Richard W. Stevenson | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/business-people-shift-is-foreseen-at-ge-credit-unit.html | BUSINESS PEOPLE; Shift Is Foreseen At G.E. Credit Unit | False | By James Sterngold and Dee Wedemeyer | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/three-post-68-s.html | THREE POST 68'S | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/bull-s-new-spree-dow-jumps-by-32.48.html | BULL'S NEW SPREE: DOW JUMPS BY 32.48 | False | By H. J. Maidenberg | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/tennessee-walking-horse-drawing-new-cheers-and-charges-of-cruelty.html | TENNESSEE WALKING HORSE DRAWING NEW CHEERS AND CHARGES OF CRUELTY | False | By Keith Schneider, Special To the New York Times | 1986-08-29 | TX 1-897950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/parental-leave-bill-its-effect-on-men.html | PARENTAL LEAVE BILL: ITS EFFECT ON MEN | False | By Janet Elder | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/world/around-the-world-threats-are-reported-in-chilean-burning-case.html | AROUND THE WORLD; Threats Are Reported In Chilean Burning Case | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/court-backs-alabama-democrats.html | COURT BACKS ALABAMA DEMOCRATS | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/mets-win-11-6-with-21-hits.html | METS WIN, 11-6, WITH 21 HITS | False | By Craig Wolff, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/us-sues-chevron-on-oil-refinery-discharges.html | U.S. SUES CHEVRON ON OIL REFINERY DISCHARGES | False | By Judith Cummings, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/witt-of-angels-beats-yanks-on-4-hitter.html | WITT OF ANGELS BEATS YANKS ON 4-HITTER | False | By Murray Chass | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/suffolk-bill-would-bar-drug-testing.html | SUFFOLK BILL WOULD BAR DRUG TESTING | False | Special to the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/twa-attendants-lose-job-bid.html | T.W.A. Attendants Lose Job Bid | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/obituaries/joe-tarto.html | JOE TARTO | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/hechinger-co-reports-earnings-for-qtr-to-aug-2.html | HECHINGER CO reports earnings for Qtr to Aug 2 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/big-b-inc-reports-earnings-for-qtr-to-aug-2.html | BIG B INC reports earnings for Qtr to Aug 2 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/l-new-york-women-active-in-new-york-politics-752186.html | New York Women Active in New York Politics | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/advertising-foote-cone-purchase.html | ADVERTISING; Foote, Cone Purchase | False | By Richard W. Stevenson | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/japan-growth-said-to-slacken.html | Japan Growth Said to Slacken | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/world/spirit-of-trotsky-stokes-liverpool-political-fires.html | SPIRIT OF TROTSKY STOKES LIVERPOOL POLITICAL FIRES | False | By Francis X. Clines, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/company-news-farley-northwest-sets-stock-offering.html | COMPANY NEWS; Farley/Northwest Sets Stock Offering | False | By Richard W. Stevenson | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/eastern-merger-with-texas-air-blocked-by-us.html | EASTERN MERGER WITH TEXAS AIR BLOCKED BY U.S. | False | By Nathaniel C. Nash, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/25-mayors-ask-military-to-aid-in-drug-battle.html | 25 MAYORS ASK MILITARY TO AID IN DRUG BATTLE | False | By Peter Kerr | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/world/11-reported-slain-and-62-wounded-in-soweto-battle.html | 11 REPORTED SLAIN AND 62 WOUNDED IN SOWETO BATTLE | False | By Alan Cowell, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/discoveries-drives-walks-enhanced.html | DISCOVERIES; DRIVES, WALKS ENHANCED | False | By Carol Lawson | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/l-berlin-wall-is-an-eastern-economic-necessity-open-for-dumping-751586.html | Berlin Wall Is an Eastern Economic Necessity; Open for Dumping | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/tapped-phone-call-offered-in-pizza-connection-trial.html | TAPPED PHONE CALL OFFERED IN 'PIZZA CONNECTION' TRIAL | False | By Arnold H. Lubasch | 1986-08-29 | TX 1-897950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/bernard-chaus-reports-earnings-for-qtr-to-june30.html | BERNARD CHAUS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/zaccaro-lawyer-says-wrongdoing-is-denied.html | Zaccaro Lawyer Says Wrongdoing Is Denied | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/washington-talk-politics-mud-there-seems-to-be-more-of-it-this-year.html | WASHINGTON TALK: POLITICS; Mud: There Seems to Be More of It This Year | False | By Richard L. Berke | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/60-minute-gourmet-602586.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/l-grains-of-salt-for-a-forecast-of-reaganism-s-doom-751986.html | Grains of Salt for a Forecast of Reaganism's Doom | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/baseball-red-sox-romp-8-1-boyd-strikes-out-10.html | BASEBALL; Red Sox Romp, 8-1; Boyd Strikes Out 10 | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/9-months-on-trail-of-a-moose-lesson-in-woodland-survival.html | 9 MONTHS ON TRAIL OF A MOOSE: LESSON IN WOODLAND SURVIVAL | False | By Elizabeth Kolbert, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/business-people-nl-chemicals-recalls-its-ex-president-to-post.html | BUSINESS PEOPLE; NL Chemicals Recalls Its Ex-President to Post | False | By James Sterngold and Dee Wedemeyer | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/company-news-carbide-is-selling-another-business.html | COMPANY NEWS; Carbide Is Selling Another Business | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/andrew-cuomo-firm-did-hirschfeld-work.html | Andrew Cuomo Firm Did Hirschfeld Work | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/finance-new-issues-burroughs-offers-issues-totaling-700-million.html | FINANCE/NEW ISSUES; Burroughs Offers Issues Totaling $700 Million | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/the-sir-or-madam-malady.html | The 'Sir or Madam' Malady | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/l-berlin-wall-is-an-eastern-economic-necessity-751686.html | Berlin Wall Is an Eastern Economic Necessity | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/world/pakistan-leader-warns-foes-on-future-protests.html | PAKISTAN LEADER WARNS FOES ON FUTURE PROTESTS | False | By Steven R. Weisman, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/l-new-york-women-active-in-new-york-politics-752386.html | New York Women Active in New York Politics | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/obituaries/harry-benjamin-dies-at-101-specialist-in-transsexualism.html | HARRY BENJAMIN DIES AT 101; SPECIALIST IN TRANSSEXUALISM | False | By Eric Pace | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/judge-acquitted-in-1983-says-panel-wants-him-impeached.html | JUDGE ACQUITTED IN 1983 SAYS PANEL WANTS HIM IMPEACHED | False | By Philip Shenon, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/movies/the-screen-we-were-so-beloved.html | THE SCREEN: 'WE WERE SO BELOVED' | False | By Vincent Canby | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/the-perils-of-radon-and-ignorance.html | The Perils of Radon, and Ignorance | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/sports-people-albeck-to-bradley.html | SPORTS PEOPLE; Albeck to Bradley | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/garren-is-leader-in-amateur-golf.html | Garren Is Leader In Amateur Golf | False | | 1986-08-29 | TX 1-897950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/world/israel-and-cameroon-renew-diplomatic-ties.html | Israel and Cameroon Renew Diplomatic Ties | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/world/around-the-world-iran-reports-american-gave-information-to-iraq.html | AROUND THE WORLD; Iran Reports American Gave Information to Iraq | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/king-a-giant-since-78-is-cut.html | King, a Giant Since '78, Is Cut | False | By Frank Litsky, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/cdi-corporation-reports-earnings-for-qtr-to-july-31.html | CDI CORPORATION reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/arts/operetta-new-moon-romberg-staged-by-city.html | OPERETTA: 'NEW MOON,' ROMBERG STAGED BY CITY | False | By Allen Hughes | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/3-republicans-in-first-debate-in-connecticut.html | 3 REPUBLICANS IN FIRST DEBATE IN CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/arts/ge-executive-named-head-of-cbs.html | G.E. EXECUTIVE NAMED HEAD OF CBS | False | By Peter J. Boyer | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/bridge-south-african-players-keep-unofficial-foreign-contacts.html | BRIDGE; SOUTH AFRICAN PLAYERS KEEP UNOFFICIAL FOREIGN CONTACTS | False | By Alan Truscott | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/arts/american-symphony-sets-subscription-drive.html | American Symphony Sets Subscription Drive | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/new-york-day-by-day-a-new-frontier-for-esquire-group.html | NEW YORK DAY BY DAY; A New Frontier For Esquire Group | False | By Susan Heller Anderson and David W. Dunlap | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/world/2-experts-forsee-deaths-of-24000-tied-to-chernobyl.html | 2 EXPERTS FORSEE DEATHS OF 24,000 TIED TO CHERNOBYL | False | By Stuart Diamond, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/slain-woman-found-in-park-suspect-seized.html | SLAIN WOMAN FOUND IN PARK; SUSPECT SEIZED | False | By Crystal Nix | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/us-plan-on-drugs-is-sought.html | U.S. PLAN ON DRUGS IS SOUGHT | False | By Joseph Durso | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/an-economy-resorts-to-plastic-bags.html | AN ECONOMY RESORTS TO PLASTIC BAGS | False | By Stephen Kinzer | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/l-the-right-diet-753986.html | The Right Diet | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/for-summer-corn-a-riot-of-tastes-rainbow-of-colors.html | FOR SUMMER CORN, A RIOT OF TASTES, RAINBOW OF COLORS | False | By Olwen Woodier | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/smucker-jm-co-reports-earnings-for-qtr-to-july-31.html | SMUCKER, JM CO reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/entertainment-publicaions-reports-earnings-for-qtr-to-june-30.html | ENTERTAINMENT PUBLICAIONS reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/california-republican-a-fast-starter-meets-cranston-realities.html | CALIFORNIA REPUBLICAN, A FAST STARTER, MEETS CRANSTON REALITIES | False | By E. J. Dionne Jr., Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/world/the-un-today-aug-27-1986.html | The U.N. Today: Aug 27, 1986 | False | | 1986-08-29 | TX 1-897950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/observer-man-here-gets-free-gas.html | OBSERVER; Man Here Gets Free Gas | False | By Russell Baker | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/street-eats-beckon-with-international-flavors.html | STREET EATS BECKON WITH INTERNATIONAL FLAVORS | False | By Suzanne Daley | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/finance-new-issues-interest-rates-fall-at-citicorp-sale.html | FINANCE/NEW ISSUES; Interest Rates Fall At Citicorp Sale | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/world/american-officials-seek-to-quell-new-rumors-on-libya-terrorism.html | AMERICAN OFFICIALS SEEK TO QUELL NEW RUMORS ON LIBYA TERRORISM | False | By Leslie H. Gelb, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/suspect-in-car-theft-is-shot-dead-by-officer-at-a-project-in-queens.html | SUSPECT IN CAR THEFT IS SHOT DEAD BY OFFICER AT A PROJECT IN QUEENS | False | By Dennis Hevesi | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/l-airline-workers-seek-to-protect-seniority-751886.html | Airline Workers Seek To Protect Seniority | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/washington-talk-a-publisher-and-his-mission.html | WASHINGTON TALK; A Publisher and His Mission | False | Special to the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/chili-s-inc-reports-earnings-for-qtr-to-june-30.html | CHILI'S INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/books/soviet-organ-prints-work-by-nabokov.html | SOVIET ORGAN PRINTS WORK BY NABOKOV | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/company-news-sec-accuses-pr-executive.html | COMPANY NEWS; S.E.C. Accuses P.R. Executive | False | Special to the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/movies/screen-hard-traveling-a-40-s-tale.html | SCREEN: 'HARD TRAVELING,' A 40'S TALE | False | By Walter Goodman | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/trc-cos-inc-reports-earnings-for-qtr-to-june-30.html | TRC COS INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/s-k-famous-brands-reports-earnings-for-qtr-to-july-26.html | S&K FAMOUS BRANDS reports earnings for Qtr to July 26 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/article-745386-no-title.html | Article 745386 -- No Title | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/governors-preparing-to-challenge-president-over-welfare-revision.html | GOVERNORS PREPARING TO CHALLENGE PRESIDENT OVER WELFARE REVISION | False | By John Herbers, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/business-digest-wednesday-august-27-1986.html | BUSINESS DIGEST: WEDNESDAY, AUGUST 27, 1986 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/the-need-for-parental-leaves.html | The Need for Parental Leaves | False | By Steve Max | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/world/el-salvador-rejects-contra-training.html | EL SALVADOR REJECTS CONTRA TRAINING | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/la-z-boy-chair-reports-earnings-for-qtr-to-july-26.html | LA-Z-BOY CHAIR reports earnings for Qtr to July 26 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-june-30.html | ADAMS RESOURCES & ENERGY INC reports earnings for Qtr to June 30 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/washington-talk-briefing-london-s-new-man.html | WASHINGTON TALK: BRIEFING; London's New Man | False | By Wayne King and Irvin Molotsky | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/food-fitness-succotash-solution.html | FOOD & FITNESS; SUCCOTASH SOLUTION | False | By Nancy Harmon Jenkins | 1986-08-29 | TX 1-897950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/around-the-nation-guilty-plea-in-florida-in-drug-tampering-case.html | AROUND THE NATION; Guilty Plea in Florida In Drug Tampering Case | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/obituaries/mort-glankoff-dead-began-cue-magazine.html | Mort Glankoff Dead; Began Cue Magazine | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/michaels-stores-reports-earnings-for-qtr-to-aug-3.html | MICHAELS STORES reports earnings for Qtr to Aug. 3 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/c-correction-762886.html | CORRECTION | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/petrie-stores-corp-reports-earnings-for-qtr-to-aug-2.html | PETRIE STORES CORP reports earnings for Qtr to Aug. 2 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/deb-shops-inc-reports-earnings-for-qtr-to-july-31.html | DEB SHOPS INC reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/world/mexico-charges-11-officers-in-abuse-of-us-agent.html | MEXICO CHARGES 11 OFFICERS IN ABUSE OF U.S. AGENT | False | By William Stockton, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/shift-sought-in-policy-on-pupils-with-aids.html | Shift Sought in Policy On Pupils With AIDS | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/advertising-marketing-shifts-to-promotion.html | ADVERTISING; Marketing Shifts to Promotion | False | By Richard W. Stevenson | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/company-news-continental-bank.html | COMPANY NEWS; Continental Bank | False | Special to the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/company-news-eastern-plagued-by-problems.html | COMPANY NEWS; Eastern Plagued by Problems | False | By Thomas C. Hayes, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/garden/personal-health-641686.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/information-solutions-inc-reports-earnings-for-qtr-to-july-31.html | INFORMATION SOLUTIONS INC reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/jet-lineman-wants-script-to-come-true.html | JET LINEMAN WANTS SCRIPT TO COME TRUE | False | By Sam Goldaper, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/sports-today.html | SPORTS TODAY | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/arts/museum-finds-wood-blocks.html | MUSEUM FINDS WOOD BLOCKS | False | AP | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/l-on-thermodynamics-count-newton-out-751786.html | On Thermodynamics, Count Newton Out | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/arts/the-pop-life-new-album-new-life-for-frank-morgan-at-53.html | THE POP LIFE; NEW ALBUM, NEW LIFE FOR FRANK MORGAN AT 53 | False | By Robert Palmer | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/washington-talk-briefing-labor-and-democrats.html | WASHINGTON TALK: BRIEFING; Labor and Democrats | False | By Wayne King and Irvin Molotsky | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/sports/sports-of-the-times-the-hometown-kid.html | SPORTS OF THE TIMES; The Hometown Kid | False | By George Vecsey | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/four-democrats-ask-for-further-inquiry-on-rehnquist-trust.html | FOUR DEMOCRATS ASK FOR FURTHER INQUIRY ON REHNQUIST TRUST | False | Special to the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/150-year-prison-term-sought-for-whitworth.html | 150-Year Prison Term Sought for Whitworth | False | AP | 1986-08-29 | TX 1-897950 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/company-news-wickes-weighs-sweetened-bid.html | COMPANY NEWS; Wickes Weighs Sweetened Bid | False | Special to the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/opinion/l-berlin-wall-is-an-eastern-economic-necessity-cain-s-mark-751486.html | Berlin Wall Is an Eastern Economic Necessity; Cain's Mark | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/nyregion/news-summary-wednesday-august-27-1986.html | NEWS SUMMARY: WEDNESDAY, AUGUST 27, 1986 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/blood-banks-plan-new-tests.html | BLOOD BANKS PLAN NEW TESTS | False | By Maureen Dowd, Special To the New York Times | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/us/french-scientists-report-discovery-of-aids-virus-in-african-insects.html | FRENCH SCIENTISTS REPORT DISCOVERY OF AIDS VIRUS IN AFRICAN INSECTS | False | By Erik Eckholm | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/wyle-laboratories-reports-earnings-for-qtr-to-july-31.html | WYLE LABORATORIES reports earnings for Qtr to July 31 | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-27 | 1986-08-27 | https://www.nytimes.com/1986/08/27/business/finance-briefs-761986.html | FINANCE BRIEFS | False | | 1986-08-29 | TX 1-897950 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/finance-new-issues-hutton-gets-baa-1-bear-stearns-a-3.html | FINANCE/NEW ISSUES; HUTTON GETS Baa-1; BEAR, STEARNS, A-3 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/theater/producers-say-rags-will-not-be-reopened.html | Producers Say 'Rags' Will Not Be Reopened | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/pentagon-fears-budget-cutbacks-may-force-discharge-of-600000.html | PENTAGON FEARS BUDGET CUTBACKS MAY FORCE DISCHARGE OF 600,000 | False | By John H. Cushman Jr., Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/computer-network-techology-reports-earnings-for-qtr-to-june-30.html | COMPUTER NETWORK TECHOLOGY reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/gotti-held-unfairly-queens-man-asserts.html | Gotti Held Unfairly, Queens Man Asserts | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/m-laughlin-clear-of-bribery-count.html | M'LAUGHLIN CLEAR OF BRIBERY COUNT | False | By Richard J. Meislin | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/essay-the-new-rainmaker.html | ESSAY; The New Rainmaker | False | BY William Safire | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/us-oil-sought-for-stockpile.html | U.S. OIL SOUGHT FOR STOCKPILE | False | Special to the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/artra-group-inc-reports-earnings-for-qtr-to-june-30.html | ARTRA GROUP INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/california-divestiture-clear.html | California Divestiture Clear | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/new-york-day-by-day-an-appreciation-of-bronx-historians.html | NEW YORK DAY BY DAY; An Appreciation Of Bronx Historians | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/washington-talk-suppose-a-briton-assaults-a-yank.html | WASHINGTON TALK; Suppose a Briton Assaults a Yank | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/credit-markets-treasury-notes-off-modestly.html | CREDIT MARKETS; TREASURY NOTES OFF MODESTLY | False | By Michael Quint | 1986-09-04 | TX 1-896387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/from-new-york-s-highest-court-a-clear-signal-on-ballot-law.html | FROM NEW YORK'S HIGHEST COURT, A CLEAR SIGNAL ON BALLOT LAW | False | By Jeffrey Schmalz, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/gm-suzuki-in-canada-tie.html | G.M., SUZUKI IN CANADA TIE | False | Special to the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/world/south-africa-puts-soweto-toll-at-12-in-township-riot.html | SOUTH AFRICA PUTS SOWETO TOLL AT 12 IN TOWNSHIP RIOT | False | By Alan Cowell, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/20-air-controllers-in-inquiry-say-they-re-drug-free.html | 20 AIR CONTROLLERS IN INQUIRY SAY THEY'RE DRUG-FREE | False | By Judith Cummings | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/world/man-linked-to-manila-case-questioned-in-jersey.html | MAN LINKED TO MANILA CASE QUESTIONED IN JERSEY | False | By Dennis Hevesi | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/koch-asserts-subways-face-a-leap-forward.html | Koch Asserts Subways Face a 'Leap Forward' | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/brt-realty-trust-reports-earnings-for-qtr-to-june30.html | BRT REALTY TRUST reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/city-high-school-chief-proposes-credits-to-replace-grade-levels.html | CITY HIGH SCHOOL CHIEF PROPOSES CREDITS TO REPLACE GRADE LEVELS | False | By Jane Perlez | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/world/assad-meets-qaddafi-and-vows-to-defend-libya.html | ASSAD MEETS QADDAFI AND VOWS TO DEFEND LIBYA | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/company-news-carrier-loss-upsets-mountain-states.html | COMPANY NEWS; CARRIER LOSS UPSETS MOUNTAIN STATES | False | By Iver Peterson, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/union-builds-low-cost-homes-in-boston.html | UNION BUILDS LOW-COST HOMES IN BOSTON | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/scouting-a-genteel-game-s-nasty-trend.html | SCOUTING; A Genteel Game's Nasty Trend | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/l-conflict-resolution-for-pension-fund-managers-992886.html | Conflict Resolution for Pension-Fund Managers | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/connecticut-natural-gas-corp-reports-earnings-for-qtr-to-june-30.html | CONNECTICUT NATURAL GAS CORP reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/immunomedics-inc-reports-earnings-for-qtr-to-june-30.html | IMMUNOMEDICS INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/why-so-costly.html | ...Why So Costly | False | By Warren T. Brookes | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/materials-research-corp-reports-earnings-for-qtr-to-aug-2.html | MATERIALS RESEARCH CORP reports earnings for Qtr to Aug. 2 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Richard W. Stevenson | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/warner-computer-systems-reports-earnings-for-qtr-to-july-31.html | WARNER COMPUTER SYSTEMS reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/washington-talk-briefing-birds-bushes-bucks.html | WASHINGTON TALK: BRIEFING; Birds, Bushes, Bucks | False | By Wayne King and Irvin Molotsky | 1986-09-04 | TX 1-896387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/l-letter-on-election-law-hirschfeld-s-defective-petition-892786.html | LETTER: ON ELECTION LAW; Hirschfeld's Defective Petition | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/alaska-voters-reject-governor-and-former-governor-in-a-primary.html | ALASKA VOTERS REJECT GOVERNOR AND FORMER GOVERNOR IN A PRIMARY | False | By Wallace Turner, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/sports-people-manley-ends-holdout.html | SPORTS PEOPLE; Manley Ends Holdout | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/non-farm-output-down.html | NON-FARM OUTPUT DOWN | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/sam-goldaper-on-pro-basketball-many-trades-many-reasons.html | Sam Goldaper on Pro Basketball; MANY TRADES, MANY REASONS | False | By Sam Goldaper | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/l-women-still-lag-as-business-owners-990786.html | Women Still Lag As Business Owners | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/sweater-of-visiting-mayor-used-to-thwart-a-suicide.html | SWEATER OF VISITING MAYOR USED TO THWART A SUICIDE | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/obituaries/cynthia-c-wedel-dies-at-77-ex-head-of-church-council.html | CYNTHIA C. WEDEL DIES AT 77; EX-HEAD OF CHURCH COUNCIL | False | By Joan Cook | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/books/books-of-the-times-013486.html | BOOKS OF THE TIMES | False | By Herbert Mitgang | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/new-york-day-by-day-taking-from-brooklyn-to-help-out-queens.html | NEW YORK DAY BY DAY; Taking From Brooklyn To Help Out Queens | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/movies/the-screen-machito-on-latin-jazz.html | THE SCREEN: 'MACHITO,' ON LATIN JAZZ | False | By Jon Pareles | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/company-news-navistar-plans-to-reduce-staff.html | COMPANY NEWS; NAVISTAR PLANS TO REDUCE STAFF | False | Special to the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/independent-tv-gets-tighter.html | INDEPENDENT TV GETS TIGHTER | False | By Geraldine Fabrikant | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/integrated-circuits-inc-reports-earnings-for-qtr-to-july-31.html | INTEGRATED CIRCUITS INC reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/movies/publication-is-delayed-on-renata-adler-book.html | Publication Is Delayed On Renata Adler Book | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/icee-usa-reports-earnings-for-qtr-to-june-30.html | ICEE-USA reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/q-a-757286.html | Q&A | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/gm-seen-offering-2.9-rate.html | G.M. SEEN OFFERING 2.9% RATE | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/new-york-day-by-day-paying-up-over-down.html | NEW YORK DAY BY DAY; Paying Up Over Down | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/basic-american-medical-inc-reports-earnings-for-qtr-to-june-30.html | BASIC AMERICAN MEDICAL INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/arts/music-latin-pop-jazz.html | MUSIC: LATIN POP-JAZZ | False | By Jon Pareles | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/the-practical-gardener-bulbs-thinking-lavishly.html | THE PRACTICAL GARDENER; BULBS: THINKING LAVISHLY | False | By Allen Lacy | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/company-briefs-901786.html | COMPANY BRIEFS | False | | 1986-09-04 | TX 1-896387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/agent-is-dismissed-by-fbi.html | Agent Is Dismissed by F.B.I. | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/market-place-better-hopes-for-earnings.html | MARKET PLACE; BETTER HOPES FOR EARNINGS | False | By Vartanig G. Vartan | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/finance-new-issues-chrysler-financial.html | FINANCE/NEW ISSUES; Chrysler Financial | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/events-crafts-festival-antiques-and-pottery.html | EVENTS: CRAFTS FESTIVAL, ANTIQUES AND POTTERY | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/environmental-diagnostics-reports-earnings-for-qtr-to-june-30.html | ENVIRONMENTAL DIAGNOSTICS reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/colonial-commercial-corp-reports-earnings-for-qtr-to-june-30.html | COLONIAL COMMERCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/finance-briefs-943786.html | FINANCE BRIEFS | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/classy-cathy-wins-as-belmont-reopens.html | Classy Cathy Wins as Belmont Reopens | False | By Steven Crist | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/mexico-must-help-itself.html | Mexico Must Help Itself | False | By Sol W. Sanders | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/outdoors-quick-care-needed-after-catching-fish.html | OUTDOORS; QUICK CARE NEEDED AFTER CATCHING FISH | False | By Nelson Bryant | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/world/us-reaffirms-view-that-qaddafi-plans-new-terrorist-action.html | U.S. REAFFIRMS VIEW THAT QADDAFI PLANS NEW TERRORIST ACTION | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/lloyd-renews-quest-for-no.1.html | LLOYD RENEWS QUEST FOR NO.1 | False | By Roy S. Johnson | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/news-summary-thursday-august-28-1986.html | NEWS SUMMARY: THURSDAY, AUGUST 28, 1986 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/errant-us-rocket-destroyed-by-ground-control.html | ERRANT U.S. ROCKET DESTROYED BY GROUND CONTROL | False | By James Gleick | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/court-upholds-ballot-ruling-on-hirschfeld.html | COURT UPHOLDS BALLOT RULING ON HIRSCHFELD | False | By Frank Lynn | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/arts/chancellor-explores-key-issues.html | CHANCELLOR EXPLORES KEY ISSUES | False | By John Corry | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/arts/contralto-s-master-class.html | CONTRALTO'S MASTER CLASS | False | By Tim Page | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/a-moor-accessible-garden.html | A MOOR ACCESSIBLE GARDEN | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/washington-talk-briefing-frumps-harrumphs.html | WASHINGTON TALK: BRIEFING; Frumps? Harrumphs | False | By Wayne King and Irvin Molotsky | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/deere-chief-to-retire.html | DEERE CHIEF TO RETIRE | False | Special to The New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/hunts-appeal-to-delay-foreclosures-is-rejected.html | HUNTS' APPEAL TO DELAY FORECLOSURES IS REJECTED | False | By Thomas C. Hayes | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/yanks-nearer-last-than-first.html | YANKS NEARER LAST THAN FIRST | False | By Murray Chass | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/symbol-technologies-inc-reports-earnings-for-qtr-to-june-30.html | SYMBOL TECHNOLOGIES INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/players-wary-eye-on-celebrity-status.html | PLAYERS; WARY EYE ON CELEBRITY STATUS | False | By Malcolm Moran | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/l-offended-by-coverage-of-rehnquist-trust-988986.html | Offended by Coverage Of Rehnquist Trust | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/spy-suspect-is-held-despite-pleas.html | SPY SUSPECT IS HELD DESPITE PLEAS | False | By Leonard Buder | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/craft-students-et-business-training.html | CRAFT STUDENTS ET BUSINESS TRAINING" | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/arts/finding-of-woodblocks-sets-boston-to-buzzing.html | FINDING OF WOODBLOCKS SETS BOSTON TO BUZZING | False | By Douglas C. McGill, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/gould-investors-lp-reports-earnings-for-qtr-to-june-30.html | GOULD INVESTORS LP reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/morris-is-back-with-the-giants.html | MORRIS IS BACK WITH THE GIANTS | False | By Frank Litsky, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/theater/critic-s-notebook-here-a-star-there-a-star-some-lose-their-way.html | CRITIC'S NOTEBOOK; 'HERE A STAR, THERE A STAR, SOME LOSE THEIR WAY!' | False | By Frank Rich | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/albertson-s-inc-reports-earnings-for-qtr-to-june-30.html | ALBERTSON'S INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/residents-fight-plan-for-staten-island-s-first-city-shelter-for-homeless.html | RESIDENTS FIGHT PLAN FOR STATEN ISLAND'S FIRST CITY SHELTER FOR HOMELESS | False | By Alan Finder | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/ad-hoc-living-pitching-a-party-tent-for-the-summer.html | AD HOC LIVING; PITCHING A PARTY TENT FOR THE SUMMER | False | By Suzanne Slesin | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/kasparov-and-karpov-in-a-draw.html | KASPAROV AND KARPOV IN A DRAW | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/washington-talk-the-law-and-the-last-frontier.html | WASHINGTON TALK; The Law and the Last Frontier | False | Special to the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/business-people-arrow-president-chosen-to-head-cluett-peabody.html | BUSINESS PEOPLE; Arrow President Chosen To Head Cluett, Peabody | False | By Dee Wedemeyer and Peter H. Frank | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/american-exploration-corp-reports-earnings-for-qtr-to-march-31.html | AMERICAN EXPLORATION CORP reports earnings for Qtr to March 31 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/around-the-nation-alabama-hopeful-asks-court-to-reverse-ruling.html | AROUND THE NATION; Alabama Hopeful Asks Court to Reverse Ruling | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/callon-petroleum-co-reports-earnings-for-qtr-to-june-30.html | CALLON PETROLEUM CO reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/life-of-indiana-corp-reports-earnings-for-qtr-to-june-30.html | LIFE OF INDIANA CORP reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/around-the-nation-two-escaped-prisoners-free-hostage-unharmed.html | AROUND THE NATION; Two Escaped Prisoners Free Hostage Unharmed | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/charming-shoppes-inc-reports-earnings-for-qtr-to-aug2.html | CHARMING SHOPPES INC reports earnings for Qtr to Aug 2 | False | | 1986-09-04 | TX 1-896387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/world/catholic-archdiocese-of-baltimore-plans-divestment.html | CATHOLIC ARCHDIOCESE OF BALTIMORE PLANS DIVESTMENT | False | By Ari L. Goldman | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/world/around-the-world-aid-asks-sudanese-to-allow-food-deliveries.html | AROUND THE WORLD; A.I.D. Asks Sudanese To Allow Food Deliveries | False | Special to The New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/company-news-frontier-deal-is-off-united-air-declares.html | COMPANY NEWS; FRONTIER DEAL IS OFF, UNITED AIR DECLARES | False | By Agis Salpukas | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/treasures-lost-in-the-finding.html | Treasures Lost in the Finding | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/b-36-loosed-huge-h-bomb-on-new-mexico-in-57-error.html | B-36 LOOSED HUGE H-BOMB ON NEW MEXICO IN '57 ERROR | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/biscayne-holdings-reports-earnings-for-qtr-to-june-30.html | BISCAYNE HOLDINGS reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/global-natural-resources-properties-co-reports-earnings-for-qtr-to-june-30.html | GLOBAL NATURAL RESOURCES PROPERTIES CO reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/advertising-continuing-battle-over-tobacco.html | Advertising; CONTINUING BATTLE OVER TOBACCO | False | By Richard W. Stevenson | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/advertising-needham-gets-part-of-eveready-account.html | ADVERTISING; Needham Gets Part Of Eveready Account | False | By Richard W. Stevenson | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/opec-pact-spurs-oils-on-wall-st.html | OPEC PACT SPURS OILS ON WALL ST. | False | By Lee A. Daniels | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/advertising-people.html | ADVERTISING; People | False | By Richard W. Stevenson | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/republic-pictures-corporation-reports-earnings-for-qtr-to-june-30.html | REPUBLIC PICTURES CORPORATION reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/movies/1942-welles-film-footage-recovered.html | 1942 WELLES FILM FOOTAGE RECOVERED | False | By Stephen Farber, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/classified-financial-corp-reports-earnings-for-qtr-to-june-30.html | CLASSIFIED FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/aneco-reinsurance-co-reports-earnings-for-qtr-to-june-30.html | ANECO REINSURANCE CO reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/sports-people-rivals-may-be-united.html | SPORTS PEOPLE; Rivals May Be United | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/this-time-curren-is-off-center-stage.html | THIS TIME, CURREN IS OFF CENTER STAGE | False | By Peter Alfano | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/chemclear-inc-reports-earnings-for-qtr-to-june-30.html | CHEMCLEAR INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/stevens-jp-co-reports-earnings-for-qtr-to-aug-2.html | STEVENS, JP & CO reports earnings for Qtr to Aug. 2 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/comptroller-charges-health-money-waste.html | Comptroller Charges Health Money Waste | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/woburn-five-cents-savings-bank-reports-earnings-for-year-to-june-30.html | WOBURN FIVE CENTS SAVINGS BANK reports earnings for Year to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/17-years-of-the-water-bed-a-social-history-checking-out-refinements.html | 17 YEARS OF THE WATER BED: A SOCIAL HISTORY; CHECKING OUT REFINEMENTS | False | By Patricia Leigh Brown | 1986-09-04 | TX 1-896387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/l-sometimes-dad-is-a-better-parent-to-beat-the-verdict-990386.html | Sometimes Dad Is a Better Parent; To Beat the Verdict | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/from-2-veteran-helicopter-pilots-valor-at-night-in-a-jersey-resuce.html | FROM 2 VETERAN HELICOPTER PILOTS, VALOR AT NIGHT IN A JERSEY RESUCE | False | By Robert Hanley | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/first-coinvestors-inc-reports-earnings-for-qtr-to-june-30.html | FIRST COINVESTORS INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/finance-new-issues-louisiana-authority-offers-farm-loan-issue.html | FINANCE/NEW ISSUES; Louisiana Authority Offers Farm Loan Issue | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-june-30.html | COMPUTER & COMMUNICATIONS TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/great-western-systems-reports-earnings-for-qtr-to-june-30.html | GREAT WESTERN SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/imperial-industries-inc-reports-earnings-for-qtr-to-june-30.html | IMPERIAL INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/company-news-santa-fe-merger.html | COMPANY NEWS; SANTA FE MERGER | False | Special to the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/perry-drug-stores-inc-reports-earnings-for-qtr-to-july-31.html | PERRY DRUG STORES INC reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/company-news-wheeling-steel-pension-creditor.html | COMPANY NEWS; WHEELING STEEL PENSION CREDITOR | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/us-court-blocks-plan-to-use-agent-orange-fund.html | U.S. COURT BLOCKS PLAN TO USE AGENT ORANGE FUND | False | By Ralph Blumenthal | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/sports-people-driesell-supported.html | SPORTS PEOPLE; Driesell Supported | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/executives.html | EXECUTIVES | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/world/international-aid-reaches-cameroon.html | INTERNATIONAL AID REACHES CAMEROON | False | By Thomas L. Friedman, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/test-driver-dies-in-crash.html | Test Driver Dies in Crash | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/on-bearing-someone-else-s-baby.html | On Bearing Someone Else's Baby | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/home-beat-designer-line-of-birdhouses.html | HOME BEAT; DESIGNER LINE OF BIRDHOUSES | False | By Elaine Louie | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/business-people-republic-health-buyout-called-a-tough-road.html | BUSINESS PEOPLE; Republic Health Buyout Called a 'Tough Road' | False | By Dee Wedemeyer and Peter H. Frank | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/world/the-un-today-aug28-1986.html | The U.N. Today: Aug. 28, 1986 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/ponderosa-inc-reports-earnings-for-qtr-to-aug-14.html | PONDEROSA INC reports earnings for Qtr to Aug. 14 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/technology-progress-made-in-3-d-video.html | TECHNOLOGY; Progress Made In 3-D Video | False | By Calvin Sims | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/scouting-the-wright-stuff.html | SCOUTING; The Wright Stuff | False | | 1986-09-04 | TX 1-896387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/company-news-texas-air-deal-seen-on-shuttle.html | COMPANY NEWS; TEXAS AIR DEAL SEEN ON SHUTTLE | False | By Eric Schmitt | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/northeast-utilities-reports-earnings-for-year-to-july-31.html | NORTHEAST UTILITIES reports earnings for Year to July 31 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/city-wants-to-reopen-lead-tainted-shelter.html | City Wants to Reopen Lead-Tainted Shelter | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/avatar-holdings-inc-reports-earnings-for-qtr-to-june-30.html | AVATAR HOLDINGS INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/c-correction-897786.html | CORRECTION | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/transactions-982986.html | Transactions | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/oneida-ltd-reports-earnings-for-qtr-to-aug-2.html | ONEIDA LTD reports earnings for Qtr to Aug. 2 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/one-week-and-29000-to-strip-a-bank.html | ONE WEEK AND $29,000 TO STRIP A BANK | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/stable-fire-kills-13-horses.html | Stable Fire Kills 13 Horses | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/caesars-world-inc-reports-earnings-for-qtr-to-july-31.html | CAESARS WORLD INC reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-june-30.html | AMERICAN ISRAELI PAPER MILLS LTD reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/company-news-anderson-clayton-financing-pact.html | COMPANY NEWS; ANDERSON, CLAYTON FINANCING PACT | False | Special to the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/artistic-greetings-reports-earnings-for-qtr-to-june-30.html | ARTISTIC GREETINGS reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/working-80-acres-amish-prosper-amid-crisis.html | WORKING 80 ACRES, AMISH PROSPER AMID CRISIS | False | By Keith Schneider, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/knife-throwing-incident-puzzling.html | KNIFE-THROWING INCIDENT PUZZLING | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/17-years-of-the-water-bed-a-social-history.html | 17 YEARS OF THE WATER BED: A SOCIAL HISTORY | False | By Patricia Leigh Brown | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/ben-jerry-s-homemade-reports-earnings-for-qtr-to-june-30.html | BEN & JERRY'S HOMEMADE reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/arts/recital-maki-organist.html | RECITAL: MAKI, ORGANIST | False | By Will Crutchfield | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/world/a-polish-tale-the-farmer-the-banker-and-kafka.html | A POLISH TALE: THE FARMER, THE BANKER AND KAFKA | False | By Michael T. Kaufman, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/world/us-withholds-un-population-funds.html | U.S. WITHHOLDS U.N. POPULATION FUNDS | False | By Robin Toner, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/business-digest-thursday-august-28-1986.html | BUSINESS DIGEST: THURSDAY, AUGUST 28, 1986 | False | | 1986-09-04 | TX 1-896387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/new-and-expanded-roles-for-man-s-best-friends.html | NEW AND EXPANDED ROLES FOR MAN'S BEST FRIENDS | False | By Olive Evans | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/vacationing-at-campgrounds-is-now-hardly-roughing-it.html | VACATIONING AT CAMPGROUNDS IS NOW HARDLY ROUGHING IT | False | By Dirk Johnson, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/bogert-oil-co-reports-earnings-for-qtr-to-june-30.html | BOGERT OIL CO reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/darkness-beneath-the-glitter-life-of-suspect-in-park-slaying.html | DARKNESS BENEATH THE GLITTER: LIFE OF SUSPECT IN PARK SLAYING | False | By Samuel G. Freedman | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/world/nuclear-experts-pressing-soviet-on-safety-plans.html | NUCLEAR EXPERTS PRESSING SOVIET ON SAFETY PLANS | False | By Stuart Diamond, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/hers.html | HERS | False | By Ellen Curie | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/arts/operetta-romberg-s-new-moon-by-city-opera.html | OPERETTA: ROMBERG'S 'NEW MOON' BY CITY OPERA | False | By Allen Hughes | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/westvaco-corp-reports-earnings-for-qtr-to-july-31.html | WESTVACO CORP reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/additional-charges-filed-against-reagan-maid.html | ADDITIONAL CHARGES FILED AGAINST REAGAN MAID | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/american-pioneer-savings-bank-reports-earnings-for-qtr-to-june-30.html | AMERICAN PIONEER SAVINGS BANK reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/key-rates-947786.html | KEY RATES | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/washington-talk-briefing-hail-the-accused.html | WASHINGTON TALK: BRIEFING; Hail the Accused! | False | By Wayne King and Irvin Molotsky | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/business-people-exxon-promotes-2-to-its-top-posts.html | BUSINESS PEOPLE; EXXON PROMOTES 2 TO ITS TOP POSTS | False | By Dee Wedemeyer and Peter H. Frank | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/entourage-international-reports-earnings-for-qtr-to-june-30.html | ENTOURAGE INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/l-maligned-heights-993086.html | Maligned Heights | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/around-the-nation-four-wineries-struck-as-union-rejects-offer.html | AROUND THE NATION; Four Wineries Struck As Union Rejects Offer | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/scouting-misty-in-miami.html | SCOUTING; Misty in Miami | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/crowley-leads-in-amateur-golf.html | Crowley Leads In Amateur Golf | False | Special to the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/theater/mood-intense-yet-light-as-shaw-rehearsals-start.html | MOOD INTENSE YET LIGHT AS SHAW REHEARSALS START | False | By Jennifer Dunning | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/advertising-doremus-adds-richard-weiner.html | ADVERTISING; DOREMUS ADDS RICHARD WEINER | False | By Richard W. Stevenson | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/education-for-the-rich.html | Education for the Rich... | False | By Henning P. Gutmann | 1986-09-04 | TX 1-896387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/arts/thad-jones-memorial-service.html | Thad Jones Memorial Service | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/lutherans-back-a-use-of-quotas-for-new-church.html | LUTHERANS BACK A USE OF QUOTAS FOR NEW CHURCH | False | By Joseph Berger, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/l-sometimes-dad-is-a-better-parent-990186.html | Sometimes Dad Is a Better Parent | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/l-boers-went-from-laager-to-commando-988786.html | Boers Went From Laager to Commando | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/world/bonn-takes-steps-against-refugees.html | BONN TAKES STEPS AGAINST REFUGEES | False | By James M. Markham, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/mcclain-industries-reports-earnings-for-qtr-to-june-30.html | MCCLAIN INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/shootings-by-indianapolis-police-lead-to-outrage.html | SHOOTINGS BY INDIANAPOLIS POLICE LEAD TO OUTRAGE | False | By E. R. Shipp, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-june-30.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/world/around-the-world-blasts-at-an-army-depot-rock-afghan-capital.html | AROUND THE WORLD; Blasts at an Army Depot Rock Afghan Capital | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/quotation-of-the-day-897686.html | Quotation of the Day | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/american-realty-trust-reports-earnings-for-qtr-to-june-30.html | AMERICAN REALTY TRUST reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/helpful-hardware-garden-tools-designed-especially-for-children.html | HELPFUL HARDWARE; GARDEN TOOLS DESIGNED ESPECIALLY FOR CHILDREN | False | By Daryln Brewer | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/naacp-in-dispute-with-ex-staff-lawyers.html | N.A.A.C.P. IN DISPUTE WITH EX-STAFF LAWYERS | False | By Lena Williams, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/world/mexico-asserts-drug-agents-exceed-rights-under-accord.html | MEXICO ASSERTS DRUG AGENTS EXCEED RIGHTS UNDER ACCORD | False | By William Stockton, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/bishops-hire-jesuit-who-backed-women-as-priests.html | BISHOPS HIRE JESUIT WHO BACKED WOMEN AS PRIESTS | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/world/us-envoy-to-ask-allies-to-tighten-libya-trade-curbs.html | U.S. ENVOY TO ASK ALLIES TO TIGHTEN LIBYA TRADE CURBS | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/graham-mccormick-oil-gas-partnership-reports-earnings-for-qtr-to-june-30.html | GRAHAM-MCCORMICK OIL & GAS PARTNERSHIP reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/sports-people-duquesne-reclassified.html | SPORTS PEOPLE; Duquesne Reclassified | False | | 1986-09-04 | TX 1-896387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/guarantee-for-investors-in-3d-world.html | GUARANTEE FOR INVESTORS IN 3D WORLD | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/l-what-drives-companies-like-hebrew-national-out-of-new-york-991286.html | What Drives Companies Like Hebrew National Out of New York | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/garden/cottage-decorating-plain-and-simple.html | COTTAGE DECORATING, PLAIN AND SIMPLE | False | By Carol Vogel | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/mets-win-in-11-on-gibbons-play.html | METS WIN IN 11 ON GIBBONS PLAY | False | By Craig Wolff, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/alabama-turns-back-ohio-state-16-0.html | ALABAMA TURNS BACK OHIO STATE, 16-0 | False | By William N. Wallace, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/esterline-corporation-reports-earnings-for-qtr-to-july-31.html | ESTERLINE CORPORATION reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/genesco-inc-reports-earnings-for-qtr-to-june-30.html | GENESCO INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/city-transportation-counsel-resigns-amid-inquiry.html | CITY TRANSPORTATION COUNSEL RESIGNS AMID INQUIRY | False | By Suzanne Daley | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/world/kassebaum-assails-pretoria.html | Kassebaum Assails Pretoria | False | Special to the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/disaster-in-new-hampshire.html | Disaster in New Hampshire | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/finance-new-issues-xerox-credit.html | FINANCE/NEW ISSUES; Xerox Credit | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/us-sets-bridge-loan-to-mexico.html | U.S. SETS BRIDGE LOAN TO MEXICO | False | By Eric N. Berg | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/for-mark-green-words-are-campaign-weapon.html | FOR MARK GREEN, WORDS ARE CAMPAIGN WEAPON | False | By Ronald Smothers | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/world/cabinet-in-lebanon-to-meet-for-first-time-in-9-months.html | Cabinet in Lebanon to Meet For First Time in 9 Months | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/tentative-accord-reached-in-hormel-strike.html | TENTATIVE ACCORD REACHED IN HORMEL STRIKE | False | Special to the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/company-news-federal-express-zapmailer-move.html | COMPANY NEWS; FEDERAL EXPRESS ZAPMAILER MOVE | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/sports-of-the-times-the-worth-of-winfield.html | SPORTS OF THE TIMES; The Worth of Winfield | False | By Ira Berkow | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/varlen-corp-reports-earnings-for-qtr-to-aug-2.html | VARLEN CORP reports earnings for Qtr to Aug 2 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/l-what-drives-companies-like-hebrew-national-out-of-new-york-not-one-kosher-deli-991586.html | What Drives Companies Like Hebrew National Out of New York; Not One Kosher Deli | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-july-31.html | CAESARS NEW JERSEY INC reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/airline-deregulation-debated.html | AIRLINE DEREGULATION DEBATED | False | By Robert D. Hershey Jr. | 1986-09-04 | TX 1-896387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/company-news-conrail-s-value-put-at-over-3-billion.html | COMPANY NEWS; CONRAIL'S VALUE PUT AT OVER $3 BILLION | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/command-airways-inc-reports-earnings-for-qtr-to-may-31.html | COMMAND AIRWAYS INC reports earnings for Qtr to May 31 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/cramer-inc-reports-earnings-for-qtr-to-june-30.html | CRAMER INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/washington-talk-briefing-the-underpaid-lawyer.html | WASHINGTON TALK: BRIEFING; The Underpaid Lawyer | False | By Wayne King and Irvin Molotsky | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/baseball-blue-jays-take-2-cut-gap-to-5-games.html | BASEBALL; BLUE JAYS TAKE 2; CUT GAP TO 5 GAMES | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/suspect-is-killed-fleeing-officers-in-bus-terminal.html | SUSPECT IS KILLED FLEEING OFFICERS IN BUS TERMINAL | False | By Crystal Nix | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/tierco-group-inc-reports-earnings-for-qtr-to-june-30.html | TIERCO GROUP INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/kucinich-bows-out.html | Kucinich Bows Out | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/scouting-record-near-for-rags.html | SCOUTING; Record Near for Rags | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/nyregion/bridge-hamman-adds-to-collection-of-world-and-national-titles.html | Bridge: Hamman Adds to Collection Of World and National Titles | False | By Alan Truscott | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/breaking-away-to-cheers-of-the-crowd.html | BREAKING AWAY TO CHEERS OF THE CROWD | False | By Samuel Abt | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/jets-claim-king-ex-giant-on-waivers.html | JETS CLAIM KING, EX-GIANT, ON WAIVERS | False | By Gerald Eskenazi | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/campaign-to-kill-sba-is-scrapped.html | CAMPAIGN TO KILL S.B.A. IS SCRAPPED | False | By Nathaniel C. Nash | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/breast-cancer-survival-held-best-in-late-40-s.html | BREAST CANCER SURVIVAL HELD BEST IN LATE 40S | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/opinion/governors-get-serious-about-schools.html | Governors Get Serious About Schools | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/us/washington-talk-the-presidency-lame-duck-did-someone-say-lame-duck.html | WASHINGTON TALK: The Presidency; Lame Duck? Did Someone Say Lame Duck? | False | By Bernard Weinraub, Special To the New York Times | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/fleetwood-enterprises-inc-reports-earnings-for-13wks-to-july-27.html | FLEETWOOD ENTERPRISES INC reports earnings for 13wks to July 27 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/comstock-group-inc-reports-earnings-for-qtr-to-june-30.html | COMSTOCK GROUP INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/world/around-the-world-pakistan-reports-2000-jailed-in-two-weeks.html | AROUND THE WORLD; Pakistan Reports 2,000 Jailed in Two Weeks | False | AP | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/dow-bolstered-by-oil-edges-up-0.28.html | Dow, Bolstered by Oil, Edges up 0.28 | False | By Phillip H. Wiggins | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/sports-people-good-gets-better.html | SPORTS PEOPLE; Good Gets Better | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/sports/top-matches-for-today.html | Top Matches For Today | False | | 1986-09-04 | TX 1-896387 |
| 1986-08-28 | 1986-08-28 | https://www.nytimes.com/1986/08/28/business/consumer-rates-yields-fall-at-banks.html | CONSUMER RATES; YIELDS FALL AT BANKS | False | By Robert Hurtado | 1986-09-04 | TX 1-896387 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/dining-out-guide-by-the-water.html | DINING OUT GUIDE; BY THE WATER | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/soviet-sees-no-summit-gain-as-regional-talks-wind-up.html | SOVIET SEES NO SUMMIT GAIN AS REGIONAL TALKS WIND UP | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/glancing-back-at-a-fading-season.html | GLANCING BACK AT A FADING SEASON | False | By Michael Norman | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/workers-pay-rises-by-4.5.html | Workers' Pay Rises by 4.5% | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/sports-of-the-times-ready-for-flushing-friday.html | SPORTS OF THE TIMES; Ready for Flushing Friday? | False | By George Vecsey | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/jets-end-preseason-on-upbeat.html | JETS END PRESEASON ON UPBEAT | False | By Gerald Eskenazi, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/governors-as-group-hard-to-see-party-division.html | GOVERNORS AS GROUP: HARD TO SEE PARTY DIVISION | False | By John Herbers, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/advertising-people.html | ADVERTISING; People | False | By Richard W. Stevenson | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/scouting-postseason-peek.html | SCOUTING; Postseason Peek | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/nature-as-demon.html | Nature as Demon | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/transactions-158786.html | Transactions | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/city-overhaul-of-taxi-system-is-announced.html | CITY OVERHAUL OF TAXI SYSTEM IS ANNOUNCED | False | By Robert O. Boorstin | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/company-news-gm-offers-sweeping-plan.html | COMPANY NEWS; G.M. OFFERS SWEEPING PLAN | False | By Kenneth N. Gilpin | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/company-briefs-156886.html | COMPANY BRIEFS | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/the-region-gears-up-for-summer-s-last-fling-connecticut.html | THE REGION GEARS UP FOR SUMMER'S LAST FLING; Connecticut | False | By Richard L. Madden | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/l-let-beauty-stay-in-the-eye-of-the-beholder-937686.html | Let Beauty Stay in the Eye of the Beholder | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/the-region-gears-up-for-summers-last-fling-westchester.html | THE REGION GEARS UP FOR SUMMER'S LAST FLING; WESTCHESTER | False | By Jamer Feron | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/blind-win-ruling-on-braille-playboy.html | BLIND WIN RULING ON BRAILLE PLAYBOY | False | Special to the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/police-sport-new-look-in-speeding-crackdown.html | POLICE SPORT NEW LOOK IN SPEEDING CRACKDOWN | False | By Richard L. Madden, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/l-in-the-new-york-city-of-the-1980-s-you-are-what-you-ride-220086.html | IN THE NEW YORK CITY OF THE 1980'S, YOU ARE WHAT YOU RIDE | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/reagan-approves-2-raise-for-federal-workers.html | REAGAN APPROVES 2% RAISE FOR FEDERAL WORKERS | False | BY Gerald M. Boyd, Special To the New York Times | 1986-09-03 | TX 1-892494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/paul-mccartney-goes-back-to-the-hard-sound.html | PAUL McCARTNEY GOES BACK TO THE HARD SOUND | False | By Robert Palmer | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/restaurants-revisiting-a-duo-on-the-west-side.html | RESTAURANTS; Revisiting a duo on the West Side | False | By Bryan Miller | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/the-region-gears-up-for-summer-s-last-fling-long-island.html | THE REGION GEARS UP FOR SUMMER'S LAST FLING; Long Island | False | By Clifford D. May | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/lutherans-debate-on-headquarters.html | LUTHERANS DEBATE ON HEADQUARTERS | False | By Joseph Berger, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/bridge-alertness-of-an-opponent-can-be-a-helpful-indicator.html | BRIDGE; Alertness of an Opponent Can Be a Helpful Indicator | False | By Alan Truscott | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/new-york-city-vs-its-housing.html | New York City vs. Its Housing | False | By Gerard C.s. Mildner | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/while-the-world-grows.html | While the World Grows | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/the-region-gears-up-for-summer-s-last-fling-new-jersey.html | THE REGION GEARS UP FOR SUMMER'S LAST FLING; New Jersey | False | By Joseph F. Sullivan | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/3-lawyers-accused-in-falsifying-of-testimony-in-suits-against-city.html | 3 LAWYERS ACCUSED IN FALSIFYING OF TESTIMONY IN SUITS AGAINST CITY | False | By Bruce Lambert | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/ryles-s-funeral.html | Ryles's Funeral | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/around-the-world-us-sees-no-sign-mexico-will-curb-agents.html | AROUND THE WORLD; U.S. Sees No Sign Mexico Will Curb Agents | False | Special to The New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/new-york-day-by-day-koch-touts-his-lotto-system.html | NEW YORK DAY BY DAY; Koch Touts His Lotto System | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/sports-people-elder-joins-steelers.html | SPORTS PEOPLE; Elder Joins Steelers | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/south-africa-court-eases-press-curbs.html | SOUTH AFRICA COURT EASES PRESS CURBS | False | Special to the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/nun-raped-in-convent-basement.html | NUN RAPED IN CONVENT BASEMENT | False | By John T. McQuiston | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/3-in-faa-are-cleared-in-inquiry-on-drug-use.html | 3 IN F.A.A. ARE CLEARED IN INQUIRY ON DRUG USE | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/rock-at-the-ritz.html | Rock at the Ritz | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/business-digest-friday-august-29-1986.html | BUSINESS DIGEST: FRIDAY, AUGUST 29, 1986 | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/perkin-elmer-fights-sprawl.html | PERKIN-ELMER FIGHTS SPRAWL | False | BY Thomas J. Lueck, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/woman-in-program-for-ex-mentally-ill-charged-in-slaying.html | WOMAN IN PROGRAM FOR EX-MENTALLY ILL CHARGED IN SLAYING | False | By George James | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/l-nuclear-reactors-must-be-designed-differently-017786.html | Nuclear Reactors Must Be Designed Differently | False | | 1986-09-03 | TX 1-892494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/us-funds-in-question-as-island-saves-a-view.html | U.S. FUNDS IN QUESTION AS ISLAND SAVES A VIEW | False | By Matthew L. Wald, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/convicted-drug-dealer-gets-additional-10-year-sentence.html | Convicted Drug Dealer Gets Additional 10-Year Sentence | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/style/mates-gather-for-footy-on-the-telly.html | MATES GATHER FOR FOOTY ON THE TELLY | False | By Ron Alexander | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/key-rates-186486.html | KEY RATES | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/labor-day-parade-called-off-this-year.html | LABOR DAY PARADE CALLED OFF THIS YEAR | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/chernobyl-s-toll-in-future-at-issue.html | CHERNOBYL'S TOLL IN FUTURE AT ISSUE | False | By Stuart Diamond, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/militants-show-muscle-as-bonn-socialists-meet.html | MILITANTS SHOW MUSCLE AS BONN SOCIALISTS MEET | False | By James M. Markham, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/pretoria-now-sets-soweto-toll-at-21.html | PRETORIA NOW SETS SOWETO TOLL AT 21 | False | By Alan Cowell, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/l-arms-race-starves-third-world-075286.html | Arms Race Starves Third World | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/rock-quadruple-bill.html | Rock Quadruple Bill | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/around-the-nation-3-arrested-in-attacks-on-blacks-in-toledo.html | AROUND THE NATION; 3 Arrested in Attacks On Blacks in Toledo | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/st-john-the-divine-also-serves-music.html | ST. JOHN THE DIVINE ALSO SERVES MUSIC | False | By Tim Page | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/slow-gain-implied-by-1.1-july-rise-in-economic-index.html | SLOW GAIN IMPLIED BY 1.1% JULY RISE IN ECONOMIC INDEX | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/sports-people-cards-sign-anderson.html | SPORTS PEOPLE; Cards Sign Anderson | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/inquiry-on-data-leaks-widened.html | INQUIRY ON DATA LEAKS WIDENED | False | BY Clyde H. Farnsworth, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/pop-jazz-jazz-festival-wraps-up-with-a-bang.html | POP/JAZZ; JAZZ FESTIVAL WRAPS UP WITH A BANG | False | By Jon Pareles | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/owens-moves-to-thwart-takeover.html | OWENS MOVES TO THWART TAKEOVER | False | By Nicholas D. Kristof, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/l-in-the-new-york-city-of-the-1980-s-you-are-what-you-ride-220186.html | IN THE NEW YORK CITY OF THE 1980'S, YOU ARE WHAT YOU RIDE | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/giants-plan-to-sell-luxury-box-firm.html | GIANTS PLAN TO SELL LUXURY-BOX FIRM | False | By Robert Hanley, Special To the New York Times | 1986-09-03 | TX 1-892494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/suspect-calls-park-slaying-accidental.html | SUSPECT CALLS PARK SLAYING ACCIDENTAL | False | By Selwyn Raab | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/us-and-mexico-in-pact-to-extend-radio-hours.html | U.S. and Mexico in Pact To Extend Radio Hours | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/questions-without-answers.html | QUESTIONS WITHOUT ANSWERS | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/air-force-s-delay-said-to-keep-us-to-79-arms-pact.html | AIR FORCE'S DELAY SAID TO KEEP U.S. TO '79 ARMS PACT | False | By Michael R. Gordon, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/advertising-a-merged-ddb-gets-a-last-salute.html | ADVERTISING; A MERGED DDB GETS A LAST SALUTE | False | By Richard W. Stevenson | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/around-the-nation-7-teacher-strikes-keep-22000-out-of-school.html | AROUND THE NATION; 7 Teacher Strikes Keep 22,000 Out of School | False | By United Press International | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/bolivia-imposes-state-of-siege-arresting-hundreds.html | BOLIVIA IMPOSES STATE OF SIEGE, ARRESTING HUNDREDS | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Tim Page | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/real-estate-agent-is-charged-with-burglaries-at-6-listings.html | Real-Estate Agent Is Charged With Burglaries at 6 Listings | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/gene-altered-plant-to-get-test.html | GENE-ALTERED PLANT TO GET TEST | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/lincoln-center-festival-rolls-merrily-to-an-end.html | LINCOLN CENTER FESTIVAL ROLLS MERRILY TO AN END | False | By Stephen Holden | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/whitworth-gets-365-year-term-for-spying-role.html | WHITWORTH GETS 365-YEAR TERM FOR SPYING ROLE | False | By Katherine Bishop, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/executives.html | EXECUTIVES | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/when-a-child-informs-on-parents.html | When a Child Informs on Parents | False | By Gary T. Marx | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/company-news-fruehauf-planning-sale-of-some-assets.html | COMPANY NEWS; Fruehauf Planning Sale of Some Assets | False | By Calvin Sims | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/plan-for-export-group.html | Plan for Export Group | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/sports-people-bouts-for-unbeatens.html | SPORTS PEOPLE; Bouts for Unbeatens | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/american-repretory-theater-sets-20th-anniversary-season.html | AMERICAN REPRETORY THEATER SETS 20TH ANNIVERSARY SEASON | False | By Dena Kleiman | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/navy-recovers-from-yearlong-recruiting-slump.html | NAVY RECOVERS FROM YEARLONG RECRUITING SLUMP | False | By Richard Halloran, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/books/books-of-the-times-000586.html | BOOKS OF THE TIMES | False | By John Gross | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/movies/film-reform-school.html | FILM: 'REFORM SCHOOL' | False | By Nina Darnton | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/jersey-house-tied-to-marcos-is-put-under-manila-s-control.html | JERSEY HOUSE TIED TO MARCOS IS PUT UNDER MANILA'S CONTROL | False | AP | 1986-09-03 | TX 1-892494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/c-correction-179486.html | CORRECTION | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Richard W. Stevensonn | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/golf-champion-upset-in-amateur.html | Golf Champion Upset in Amateur | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/the-region-gears-up-for-summer-s-last-fling-hudson-valley.html | THE REGION GEARS UP FOR SUMMER'S LAST FLING; Hudson Valley | False | By Harold Faber | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/annacone-loses-at-open.html | ANNACONE LOSES AT OPEN | False | By Peter Alfano | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/business-people-new-chief-scientist-is-named-by-ibm.html | BUSINESS PEOPLE; New Chief Scientist Is Named by I.B.M. | False | BY Dee Wedemeyer | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/company-news-united-is-winner-on-frontier.html | COMPANY NEWS; United Is Winner On Frontier | False | By Jonathan P. Hicks | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/frontier-files-for-bankruptcy.html | FRONTIER FILES FOR BANKRUPTCY | False | By Agis Salpukas | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/quotation-of-the-day-179086.html | Quotation of the Day | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/washington-talk-briefing-about-those-drug-tests.html | WASHINGTON TALK: BRIEFING; About Those Drug Tests | False | By Wayne King and Irvin Molotsky | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/captors-in-lebanon-warn-against-any-rescue-efforts.html | CAPTORS IN LEBANON WARN AGAINST ANY RESCUE EFFORTS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/legionnaires-disease-outbreak-in-coast-hospital.html | LEGIONNAIRES' DISEASE OUTBREAK IN COAST HOSPITAL | False | By Pauline Yoshihashi, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/l-in-the-new-york-city-of-the-1980-s-you-are-what-you-ride-938186.html | In the New York City of the 1980's, You Are What You Ride | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/mets-bring-smash-hit-home.html | METS BRING SMASH HIT HOME | False | By Craig Wolff, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/soviet-voices-support-for-libya.html | SOVIET VOICES SUPPORT FOR LIBYA | False | Special to the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/life-sentence-for-head-of-anti-jewish-group.html | Life Sentence for Head Of Anti-Jewish Group | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/henderson-sparks-yanks-to-4-2-victory.html | HENDERSON SPARKS YANKS TO 4-2 VICTORY | False | By Michael Martinez, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/washington-talk-briefing-a-letter-from-tutu.html | WASHINGTON TALK: BRIEFING; A Letter From Tutu | False | By Wayne King and Irvin Molotsky | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/around-the-world-saudis-free-113-iranians-arrested-in-pilgrimage.html | AROUND THE WORLD; Saudis Free 113 Iranians Arrested in Pilgrimage | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/economic-scene-on-financial-system-reform.html | ECONOMIC SCENE; ON FINANCIAL SYSTEM REFORM | False | By E. Gerald Corrigan | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/another-easy-match-for-graf.html | Another Easy Match for Graf | False | By Roy S. Johnson | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/3-navy-battle-groups-in-north-africa-region.html | 3 NAVY BATTLE GROUPS IN NORTH AFRICA REGION | False | Special to the New York Times | 1986-09-03 | TX 1-892494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/surge-in-traffic-expected-in-city-over-weekend.html | SURGE IN TRAFFIC EXPECTED IN CITY OVER WEEKEND | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/about-real-estate-conversions-still-blossom-in-brooklyn.html | ABOUT REAL ESTATE; Conversions Still Blossom in Brooklyn | False | By Alan S. Oser | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/underage-drinking-sparks-a-tragedy-and-debates.html | UNDERAGE DRINKING SPARKS A TRAGEDY AND DEBATES | False | By Samuel G. Freedman | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/federal-study-on-youth-urges-fixed-sentences.html | FEDERAL STUDY ON YOUTH URGES FIXED SENTENCES | False | By Philip Shenon, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/death-sentence-in-georgia.html | Death Sentence in Georgia | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/pop-and-jazz-guide-042486.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/market-place-harder-times-in-catalogues.html | MARKET PLACE; HARDER TIMES IN CATALOGUES | False | Phillip H. Wiggins | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/scouting-mexican-boxers-win-a-big-one.html | SCOUTING; Mexican Boxers Win a Big One | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/burger-clears-the-use-of-donovan-evidence.html | Burger Clears the Use Of Donovan Evidence | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/the-vaticans-ouster-of-curran-a-pyrrhic-victory.html | The Vatican's Ouster of Curran: a Pyrrhic Victory | False | By Roy Meachum | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/credit-markets-treasury-issues-up-modestly.html | CREDIT MARKETS; Treasury Issues Up Modestly | False | By H.j. Maidenberg | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/sports-people-caution-on-contract.html | SPORTS PEOPLE; Caution on Contract | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Richard W. Stevenson | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/a-chance-for-peace-in-sri-lanka.html | A Chance for Peace in Sri Lanka | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/washington-talk-culture-to-keep-kids-busy.html | WASHINGTON TALK; Culture To Keep Kids Busy | False | Special to the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/steven-crist-on-horse-racing-familiar-cast-returns-for-woodward.html | STEVEN CRIST ON HORSE RACING; FAMILIAR CAST RETURNS FOR WOODWARD | False | By Steven Crist | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/union-says-hormel-pact-does-not-guarantee-jobs-for-strikers.html | UNION SAYS HORMEL PACT DOES NOT GUARANTEE JOBS FOR STRIKERS | False | By Kenneth B. Noble, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/bouts-canceled-at-felt-forum.html | Bouts Canceled At Felt Forum | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/l-what-court-upheld-in-larouche-case-075186.html | What Court Upheld In LaRouche Case | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/both-sides-act-to-strengthen-positions-on-stalled-agent-orange-plan.html | BOTH SIDES ACT TO STRENGTHEN POSITIONS ON STALLED AGENT ORANGE PLAN | False | By Ralph Blumenthal | 1986-09-03 | TX 1-892494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/minor-car-accident-for-princess-caroline.html | Minor Car Accident For Princess Caroline | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/company-news-montgomery-ward-shifts-top-officers.html | COMPANY NEWS; Montgomery Ward Shifts Top Officers | False | Special to the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/new-york-day-by-day-young-inmates-develop-green-thumbs.html | NEW YORK DAY BY DAY; Young Inmates Develop Green Thumbs | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/company-news-holders-reject-cyclops-proposal.html | COMPANY NEWS; Holders Reject Cyclops Proposal | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/advertising-lois-pitts-agency-quits-harrah-s-account.html | ADVERTISING; Lois Pitts Agency Quits Harrah's Account | False | By Richard W. Stevenson | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/experiment-research-and-the-artificial-heart.html | Experiment, Research And the Artificial Heart | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/karpov-uses-nuance-to-make-life-easier.html | KARPOV USES NUANCE TO MAKE LIFE EASIER | False | By Robert Byrne | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/movies/the-screen-summer-eric-rohmer-comedy.html | THE SCREEN: 'SUMMER,' ERIC ROHMER COMEDY | False | By Vincent Canby | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/new-york-day-by-day-two-wheelers-convoy-in-times-square.html | NEW YORK DAY BY DAY; Two-Wheelers' Convoy In Times Square | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/giants-backfield-unsettled.html | GIANTS' BACKFIELD UNSETTLED | False | By Frank Litsky, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/three-days-of-festivals-and-fanfare.html | THREE DAYS OF FESTIVALS AND FANFARE | False | By Eleanor Blau | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/l-nuclear-reactors-must-be-designed-differently-220886.html | NUCLEAR REACTORS MUST BE DESIGNED DIFFERENTLY | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/hirschfeld-loses-in-top-court-and-quits-race.html | HIRSCHFELD LOSES IN TOP COURT AND QUITS RACE | False | By Frank Lynn | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/burroughs-might-sell-sperry-aerospace-unit.html | BURROUGHS MIGHT SELL SPERRY AEROSPACE UNIT | False | By Eric Schmitt | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/stock-prices-mixed-dow-off-4.36.html | Stock Prices Mixed; Dow Off 4.36 | False | By Phillip H. Wiggins | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/34-pharmacists-and-physicians-seized-in-fraud.html | 34 PHARMACISTS AND PHYSICIANS SEIZED IN FRAUD | False | By Ronald Sullivan | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/obituaries/judge-ben-c-duniway-dies-served-on-9th-circuit-court.html | Judge Ben C. Duniway Dies; Served on 9th Circuit Court | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/washington-talk-politics-pick-any-topic-and-call-it-political-science.html | WASHINGTON TALK: POLITICS; Pick Any Topic and Call It Political Science | False | By Maureen Dowd | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/top-matches-for-today.html | Top Matches For Today | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/around-the-world-disaster-in-cameroon-reported-under-control.html | AROUND THE WORLD; Disaster in Cameroon Reported 'Under Control' | False | Special to The New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/romberg-s-new-moon.html | Romberg's 'New Moon' | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/obituaries/alexander-dolgun-american-was-held-8-years-in-the-gulag.html | ALEXANDER DOLGUN; AMERICAN WAS HELD 8 YEARS IN THE GULAG | False | AP | 1986-09-03 | TX 1-892494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/agency-criticized-on-wildlife-role.html | AGENCY CRITICIZED ON WILDLIFE ROLE | False | BY Philip Shabecoff, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/tv-weekend-spitting-image-political-caricatures.html | TV WEEKEND; 'SPITTING IMAGE,' POLITICAL CARICATURES | False | By John J. O'Connor | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/business-people-the-wise-old-head-behind-plane-venture.html | BUSINESS PEOPLE; THE 'WISE OLD HEAD' BEHIND PLANE VENTURE | False | By Dee Wedemeyer | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/crowley-wins-amateur-golf.html | Crowley Wins Amateur Golf | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/news-summary-friday-august-29-1986.html | NEWS SUMMARY: FRIDAY, AUGUST 29, 1986 | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/c-correction-179286.html | CORRECTION | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/washington-talk-briefing-the-reagn-papers.html | WASHINGTON TALK: BRIEFING; The Reagn Papers | False | By Wayne King and Irvin Molotsky | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/art-exhibition-of-indian-manuscripts-at-library.html | ART: EXHIBITION OF INDIAN MANUSCRIPTS AT LIBRARY | False | By John Russell | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/us-says-lockheed-overcharged-by-hundreds-of-millions-on-plane.html | U.S. SAYS LOCKHEED OVERCHARGED BY HUNDREDS OF MILLIONS ON PLANE | False | By John H. Cushman Jr., Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/bronx-arts-ensemble.html | Bronx Arts Ensemble | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/in-the-nation-reagan-out-of-the-closet.html | IN THE NATION; Reagan Out of The Closet | False | By Tom Wicker | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/professor-is-awarded-tenure-despite-views.html | Professor Is Awarded Tenure Despite Views | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/the-un-today-aug-29-1986.html | The U.N. Today: Aug 29, 1986 | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/opinion/topics-headed-home.html | Topics: Headed Home | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/gm-confronts-harsh-reality.html | G.M. CONFRONTS HARSH REALITY | False | By John Holusha, Special to the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/public-school-students-to-attend-crack-session.html | PUBLIC SCHOOL STUDENTS TO ATTEND 'CRACK' SESSION | False | By Suzanne Daley | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/plays-a-slick-play-on-a-slick-field.html | PLAYS; A SLICK PLAY ON A SLICK FIELD | False | By Craig Wolff | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/finance-briefs-079286.html | FINANCE BRIEFS | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/an-adventurer-sets-sail-once-again.html | AN ADVENTURER SETS SAIL ONCE AGAIN | False | By Barbara Lloyd | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/company-news-ltv-asks-waiver-on-pension-plans.html | COMPANY NEWS; LTV Asks Waiver On Pension Plans | False | | 1986-09-03 | TX 1-892494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/cuomo-plans-effort-to-get-schools-to-return-to-teaching-of-values.html | CUOMO PLANS EFFORT TO GET SCHOOLS TO RETURN TO TEACHING OF 'VALUES' | False | By Jeffrey Schmalz, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/wilson-at-joanna.html | Wilson at Joanna | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/scouting-nothing-to-it.html | SCOUTING; Nothing to It | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/around-the-world-un-unit-denies-it-aids-forced-abortion-in-china.html | AROUND THE WORLD; U.N. Unit Denies It Aids Forced Abortion in China | False | Special to The New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/the-juggling-over-qaddafi-us-appears-to-issue-mixed-signal-to-press.html | THE JUGGLING OVER QADDAFI; U.S. Appears to Issue Mixed Signal to Press | False | By Leslie H. Gelb | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/company-news-frigitronics-unit-faces-sale.html | COMPANY NEWS; Frigitronics Unit Faces Sale | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/movies/screen-caravaggio-a-portrait-of-the-artist.html | SCREEN: 'CARAVAGGIO,' A PORTRAIT OF THE ARTIST | False | By Walter Goodman | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/norse-islands-entreated-heed-the-whales-cries.html | NORSE ISLANDS, ENTREATED: HEED THE WHALES' CRIES | False | By Francis X. Clines, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/where-rumors-are-facts-of-life.html | WHERE RUMORS ARE FACTS OF LIFE | False | By Michael Quint | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/pop-and-jazz-guide-190486.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/tv-weekend-dances-by-david-gordon-on-alive-from-off-center.html | TV WEEKEND; Dances by David Gordon On 'Alive From Off Center' | False | By Jennifer Dunning | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/advertising-a-dyr-office-sold-to-dentsu.html | ADVERTISING; A DYR Office Sold to Dentsu | False | By Richard W. Stevenson | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/baseball-blue-jays-cut-lead-to-4-1-2.html | BASEBALL; BLUE JAYS CUT LEAD TO 4 1/2 | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/business/company-news-employee-unions-sue-safeway.html | COMPANY NEWS; Employee Unions Sue Safeway | False | Special to the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/us/washington-talk-briefing-mexico-heard-from.html | WASHINGTON TALK: BRIEFING; Mexico Heard From | False | By Wayne King and Irvin Molotsky | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/art-bamana-sculptures-from-africa-at-the-met.html | ART: BAMANA SCULPTURES FROM AFRICA AT THE MET | False | By Vivien Raynor | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/scouting-partial-score.html | SCOUTING; Partial Score | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/obituaries/edwin-h-gott-78-is-dead-us-steel-s-retired-chairman.html | EDWIN H. GOTT, 78, IS DEAD; U.S. STEEL'S RETIRED CHAIRMAN | False | By Joan Cook | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/sports/sports-people-sabres-dykstra-injured.html | SPORTS PEOPLE; Sabres' Dykstra Injured | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/nyregion/slaying-s-notoriety-touches-young-crowd-on-the-circuit.html | SLAYING'S NOTORIETY TOUCHES YOUNG CROWD ON 'THE CIRCUIT' | False | By Sara Rimer | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/pop-jazz-countdown-to-the-festival-s-end.html | POP/JAZZ; COUNTDOWN TO THE FESTIVAL'S END | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/movies/film-losey-s-steaming.html | FILM: LOSEY'S 'STEAMING' | False | By Vincent Canby | 1986-09-03 | TX 1-892494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/the-apollo-stompers.html | The Apollo Stompers | False | | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/arts/auctions-museums-art-on-the-block.html | AUCTIONS; Museums' Art On The Block | False | By Carol Vogel | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/style/chefs-of-world-leaders-share-headquarters.html | CHEFS OF WORLD LEADERS SHARE HEADQUARTERS | False | By Barry Kalb, Special To the New York Times | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/world/air-force-blows-up-a-test-missile-as-flight-over-pacific-goes-awry.html | AIR FORCE BLOWS UP A TEST MISSILE AS FLIGHT OVER PACIFIC GOES AWRY | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-29 | 1986-08-29 | https://www.nytimes.com/1986/08/29/obituaries/annie-powell.html | ANNIE POWELL | False | AP | 1986-09-03 | TX 1-892494 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/brooklynite-pleads-guilty-to-evading-state-gas-tax.html | BROOKLYNITE PLEADS GUILTY TO EVADING STATE GAS TAX | False | By Robert D. McFadden | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/us-may-change-stance-on-voting.html | U.S. MAY CHANGE STANCE ON VOTING | False | Special to the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/company-news-wanamaker-bids-received.html | COMPANY NEWS; Wanamaker Bids Received | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/around-the-nation-seven-killed-in-crash-of-plane-in-wyoming.html | AROUND THE NATION; Seven Killed in Crash Of Plane in Wyoming | False | AP | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/brady-wh-co-reports-earnings-for-qtr-to-july-31.html | BRADY, W.H. CO reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/will-brooklyn-heights-lose-sight-of-manhattans-skyline.html | Will Brooklyn Heights Lose Sight of Manhattan's Skyline? | False | By Henrik Krogius | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/sooner-federal-savings-bank-loan-assn-reports-earnings-for-year-to-june30.html | SOONER FEDERAL SAVINGS BANK & LOAN ASSN reports earnings for Year to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/sports-people-nets-want-woolridge.html | SPORTS PEOPLE; Nets Want Woolridge | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/tribune-swab-fox-companies-reports-earnings-for-qtr-to-june-30.html | TRIBUNE SWAB-FOX COMPANIES reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/despite-setbacks-a-still-larger-than-life-texas-family.html | DESPITE SETBACKS, A STILL-LARGER-THAN-LIFE TEXAS FAMILY | False | By Richard W. Stevenson | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/style/tennis-makes-its-mark-off-the-courts.html | TENNIS MAKES ITS MARK OFF THE COURTS | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/new-york-day-by-day-a-bronx-benefit-at-bloomingdale-s.html | NEW YORK DAY BY DAY; A Bronx Benefit At Bloomingdale's | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/bedford-computer-corp-reports-earnings-for-qtr-to-june-30.html | BEDFORD COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/drug-convictions-in-city-trail-those-in-the-suburbs.html | DRUG CONVICTIONS IN CITY TRAIL THOSE IN THE SUBURBS | False | By Jeffrey Schmalz, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/an-increase-in-commuter-vans-prompts-a-call-for-regulation.html | AN INCREASE IN COMMUTER VANS PROMPTS A CALL FOR REGULATION | False | By James Brooke | 1986-09-04 | TX 1-896385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/3-lutheran-groups-in-us-vote-merger-to-strengthen-role.html | 3 LUTHERAN GROUPS IN U.S. VOTE MERGER TO STRENGTHEN ROLE | False | By Joseph Berger, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/cuomo-backs-his-son-on-law-business-ties.html | Cuomo Backs His Son On Law-Business Ties | False | Special to the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/obituaries/verdell-roundtree-57-college-fund-official.html | Verdell Roundtree, 57; College Fund Official | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/alpine-international-corp-reports-earnings-for-qtr-to-june-30.html | ALPINE INTERNATIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/local-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | LOCAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/prices-paid-to-farmers-held-steady-in-august.html | PRICES PAID TO FARMERS HELD STEADY IN AUGUST | False | AP | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/dyson-reports-spending-4.7-million-on-campaign.html | DYSON REPORTS SPENDING $4.7 MILLION ON CAMPAIGN | False | By Frank Lynn | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/c-correction-426686.html | CORRECTION | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/bank-building-equipment-corp-of-america-reports-earnings-for-qtr-to-july-31.html | BANK BUILDING & EQUIPMENT CORP OF AMERICA reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/transworld-resignation.html | Transworld Resignation | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/toronto-dominion-bank-canada-reports-earnings-for-qtr-to-july-31.html | TORONTO-DOMINION BANK (CANADA) reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/at-t-ends-quotron-deal.html | A.T.&T. Ends Quotron Deal | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/arts/pop-show-by-fogerty-in-memphis.html | POP: SHOW BY FOGERTY IN MEMPHIS | False | By Robert Palmer, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/general-parametrics-reports-earnings-for-qtr-to-july-31.html | GENERAL PARAMETRICS reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/requiem-for-diplomats.html | Requiem for Diplomats | False | By Jack Perry | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/new-york-day-by-day-free-clothing-scarcely-used.html | NEW YORK DAY BY DAY; Free Clothing, Scarcely Used | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/delays-are-expected-in-weekend-repairs-near-lincoln-tunnel.html | DELAYS ARE EXPECTED IN WEEKEND REPAIRS NEAR LINCOLN TUNNEL | False | By Robert O. Boorstin | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/u-s-shoe-corp-reports-earnings-for-qtr-to-aug-2.html | U S SHOE CORP reports earnings for Qtr to Aug. 2 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/arts/dance-conspiracies-with-daniel-ezralow.html | DANCE: 'CONSPIRACIES,' WITH DANIEL EZRALOW | False | By Jennifer Dunning | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/crowley-milner-co-reports-earnings-for-qtr-to-july-31.html | CROWLEY MILNER & CO reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/world/jerseyan-denies-slaying-fossey.html | JERSEYAN DENIES SLAYING FOSSEY | False | AP | 1986-09-04 | TX 1-896385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/c-correction-426486.html | CORRECTION | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/world/around-the-world-captain-of-tamil-ship-defends-his-actions.html | AROUND THE WORLD; Captain of Tamil Ship Defends His Actions | False | Special to the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/elron-electronic-indusries-ltd-israel-o-reports-earnings-for-qtr-to-june-30.html | ELRON ELECTRONIC INDUSRIES LTD (ISRAEL) (O) reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/shoney-s-inc-reports-earnings-for-qtr-to-aug-3.html | SHONEY'S INC reports earnings for Qtr to Aug. 3 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/jewish-congress-assails-us-report.html | JEWISH CONGRESS ASSAILS U.S. REPORT | False | By Ari L. Goldman | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/electro-kinetic-systems-reports-earnings-for-qtr-to-june-30.html | ELECTRO-KINETIC SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/observer-a-trough-of-low-surgery.html | OBSERVER; A TROUGH OF LOW SURGERY | False | By Russell Baker | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/l-one-reynolds-ad-and-two-editorials-276086.html | One Reynolds Ad and Two Editorials | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/theater/nickleby-actors-create-new-roles.html | 'NICKLEBY' ACTORS CREATE 'NEW ROLES | False | By Dena Kleiman | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/block-h-r-inc-reports-earnings-for-qtr-to-july-31.html | BLOCK, H&R INC reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/business-digest-saturday-august-30-1986.html | BUSINESS DIGEST: SATURDAY, AUGUST 30, 1986 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/orbit-instrument-corp-reports-earnings-for-qtr-to-june-30.html | ORBIT INSTRUMENT CORP reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/company-news-frontier-workers-hold-wake.html | COMPANY NEWS; FRONTIER WORKERS HOLD WAKE | False | By Iver Peterson, Special to the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/world/afghanistan-explosion-called-work-of-rebels.html | Afghanistan Explosion Called Work of Rebels | False | Special to the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/obituaries/dr-william-feller.html | DR. WILLIAM FELLER | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/company-news-reliance-lilco-tie.html | COMPANY NEWS; Reliance-Lilco Tie | False | Special to the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-june-30.html | SANMARK-STARDUST INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/l-a-man-s-rape-of-a-man-is-no-homosexual-act-276186.html | A Man's Rape of a Man Is No Homosexual Act | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/herbicide-exposure-liked-to-greater-risk-of-cancer.html | HERBICIDE EXPOSURE LIKED TO GREATER RISK OF CANCER | False | By Philip Shabecoff, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/esprit-systems-reports-earnings-for-qtr-to-may-31.html | ESPRIT SYSTEMS reports earnings for Qtr to May 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/concurrent-computer-reports-earnings-for-qtr-to-july-31.html | CONCURRENT COMPUTER reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/stockbroker-is-sentenced-for-murder-after-4-trials.html | STOCKBROKER IS SENTENCED FOR MURDER AFTER 4 TRIALS | False | AP | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-june-30.html | CHEMICAL FABRICS CORP reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/at-teen-ager-s-funeral-tears-for-a-vibrant-life.html | AT TEEN-AGER'S FUNERAL, TEARS FOR A VIBRANT LIFE | False | By Jane Gross | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/commercial-federal-corp-reports-earnings-for-qtr-to-june-30.html | COMMERCIAL FEDERAL CORP reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/world/reporter-s-notebook-shock-delays-cameroon-mourning.html | REPORTER'S NOTEBOOK: SHOCK DELAYS CAMEROON MOURNING | False | By Thomas L. Friedman, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/lawyer-weighs-plea-of-insanity-in-park-slaying.html | LAWYER WEIGHS PLEA OF INSANITY IN PARK SLAYING | False | By Selwyn Raab | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/wickes-drops-owens-corning-offer.html | WICKES DROPS OWENS-CORNING OFFER | False | By Nicholas D. Kristof | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/style/jodi-pearson-married-to-paul-mcloughlin.html | Jodi Pearson Married To Paul McLoughlin | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/mcenroe-fleming-are-disqualified.html | McENROE, FLEMING ARE DISQUALIFIED | False | By Peter Alfano | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/world/an-albanian-jew-flees-with-grim-tale-to-tell.html | AN ALBANIAN JEW FLEES, WITH GRIM TALE TO TELL | False | By Henry Kamm, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/greenman-brosthers-inc-reports-earnings-for-qtr-to-aug-2.html | GREENMAN BROSTHERS INC reports earnings for Qtr to Aug 2 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/craig-corp-reports-earnings-for-qtr-to-june-30.html | CRAIG CORP reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/company-news-frontier-rugged-big-hearted.html | COMPANY NEWS; FRONTIER: RUGGED, BIG-HEARTED | False | By Agis Salpukas | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/company-briefs-346986.html | COMPANY BRIEFS | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/chemlawn-corp-reports-earnings-for-qtr-to-aug-2.html | CHEMLAWN CORP reports earnings for Qtr to Aug 2 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/east-german-beats-us-cyclist.html | East German Beats U.S. Cyclist | False | Special to the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/blood-of-organ-donor-reveals-aids-antibodies.html | BLOOD OF ORGAN DONOR REVEALS AIDS ANTIBODIES | False | AP | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/ambrit-inc-reports-earnings-for-qtr-to-july-31.html | AMBRIT INC reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/consolidated-stores-reports-earnings-for-qtr-to-aug-2.html | CONSOLIDATED STORES reports earnings for Qtr to Aug 2 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/world/experts-in-vienna-outline-new-plan-for-a-plant-safety.html | EXPERTS IN VIENNA OUTLINE NEW PLAN FOR A-PLANT SAFETY | False | By Stuart Diamond, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/l-of-the-titanic-and-other-man-made-disasters-457986.html | Of the Titanic and Other Man-Made Disasters | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/movies/screen-americans-in-soviet.html | SCREEN: AMERICANS IN SOVIET | False | By Caryn James | 1986-09-04 | TX 1-896385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/baseball-red-sox-lead-cut-to-3-1-2-as-carter-belts-3.html | BASEBALL; RED SOX LEAD CUT TO 3 1/2 AS CARTER BELTS 3 | False | AP | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/what-me-worry.html | What, Me Worry? | False | By Jon Eric Feldt | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/sports-people-walker-s-debut-set.html | SPORTS PEOPLE; Walker's Debut Set | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/grand-auto-inc-reports-earnings-for-qtr-to-july-27.html | GRAND AUTO INC reports earnings for Qtr to July 27 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/delta-launching-may-be-near.html | DELTA LAUNCHING MAY BE NEAR | False | Special to the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/us-cuts-grain-price-for-soviet.html | U.S. CUTS GRAIN PRICE FOR SOVIET | False | By Richard Berke, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/ccx-inc-reports-earnings-for-qtr-to-june-30.html | CCX INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/3-hunt-brothers-put-oil-concern-into-bankruptcy.html | 3 HUNT BROTHERS PUT OIL CONCERN INTO BANKRUPTCY | False | By Thomas C. Hayes, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/democracy-on-hold-in-bolivia.html | Democracy on Hold in Bolivia | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/sports-people-perry-fined-2000.html | SPORTS PEOPLE; Perry Fined $2,000 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/jet-america-rejects-two-bids.html | Jet America Rejects Two Bids | False | Special to the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/the-weight-of-trash-and-tradition.html | The Weight of Trash, and Tradition | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/washington-talk-briefing-a-kennedy-poll.html | WASHINGTON TALK: BRIEFING; A Kennedy Poll | False | By Wayne King and Irvin Molotsky | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/world/south-lebanon-moslems-appear-determined-to-dislodge-un-force.html | SOUTH LEBANON MOSLEMS APPEAR DETERMINED TO DISLODGE U.N. FORCE | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/attempt-to-oust-2-assemblymen-fueled-by-judge.html | ATTEMPT TO OUST 2 ASSEMBLYMEN FUELED BY JUDGE | False | By Ronald Smothers | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/secondary-a-concern-for-jets.html | SECONDARY A CONCERN FOR JETS | False | By Gerald Eskenazi, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/ferrofluidics-corp-reports-earnings-for-year-to-june-30.html | FERROFLUIDICS CORP reports earnings for Year to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/medex-inc-reports-earnings-for-qtr-to-june-30.html | MEDEX INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/matthews-wright-group-reports-earnings-for-qtr-to-june-30.html | MATTHEWS & WRIGHT GROUP reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/company-news-people-cuts-back-dividend.html | COMPANY NEWS; PEOPLE CUTS BACK DIVIDEND | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/rooney-pace-group-reports-earnings-for-qtr-to-may-30.html | ROONEY, PACE GROUP reports earnings for Qtr to May 30 | False | | 1986-09-04 | TX 1-896385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/powertec-inc-reports-earnings-for-qtr-to-aug-3.html | POWERTEC INC reports earnings for Qtr to Aug. 3 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/boeing-suspends-19-in-drug-inquiry.html | BOEING SUSPENDS 19 IN DRUG INQUIRY | False | Special to the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/commerical-shearing-inc-reports-earnings-for-qtr-to-july-31.html | COMMERICAL SHEARING INC reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/l-of-the-titanic-and-other-man-made-disasters-unheeded-warnings-275886.html | OF THE TITANIC AND OTHER MAN-MADE DISASTERS; Unheeded Warnings | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/players-dreams-of-a-title-end-on-highway.html | PLAYERS; DREAMS OF A TITLE END ON HIGHWAY | False | By Malcolm Moran | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/style/consumer-saturday-taking-computers-to-college.html | CONSUMER SATURDAY; TAKING COMPUTERS TO COLLEGE | False | By Lisa W. Foderaro | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/l-nicaragua-is-working-toward-autonomy-for-miskito-indians-276386.html | Nicaragua Is Working Toward Autonomy for Miskito Indians | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/market-rumors-luck-leak-or-skill.html | MARKET RUMORS: LUCK, LEAK OR SKILL? | False | By Stephen Engelberg, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/texfi-industries-inc-reports-earnings-for-qtr-to-aug-1.html | TEXFI INDUSTRIES INC reports earnings for Qtr to Aug. 1 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/tii-industries-reports-earnings-for-qtr-to-june-27.html | TII INDUSTRIES reports earnings for Qtr to June 27 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/sports-people-fighter-challenges-test.html | SPORTS PEOPLE; Fighter Challenges Test | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/american-stores-co-reports-earnings-for-13wks-to-aug-2.html | AMERICAN STORES CO reports earnings for 13wks to Aug 2 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/trade-deficit-sets-18-billion-record-as-imports-climb.html | TRADE DEFICIT SETS $18 BILLION RECORD AS IMPORTS CLIMB | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/world/mugabe-is-firm-on-sanctions.html | MUGABE IS FIRM ON SANCTIONS | False | By Sheila Rule, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/washington-talk-getting-passage-across-georgetown.html | WASHINGTON TALK; GETTING PASSAGE ACROSS GEORGETOWN | False | Special to the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/company-news-bankruptcy-threat-for-petrolewis.html | COMPANY NEWS; BANKRUPTCY THREAT FOR PETRO-LEWIS | False | By Kelly Conlin | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/transactions-409486.html | Transactions | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/obituaries/russell-lee-american-photographer-is-dead.html | RUSSELL LEE, AMERICAN PHOTOGRAPHER IS DEAD | False | By Douglas C McGill | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/patents-method-marks-a-first-for-human-cell-fusion.html | PATENTS; Method Marks a First For Human Cell Fusion | False | By Stacy V. Jones | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/mattingly-plays-3d-in-victory.html | MATTINGLY PLAYS 3D IN VICTORY | False | By Michael Martinez, Special to the New York Times | 1986-09-04 | TX 1-896385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/company-news-ford-mexico-plant.html | COMPANY NEWS; Ford Mexico Plant | False | AP | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/perkin-elmer-corp-reports-earnings-for-qtr-to-july-31.html | PERKIN-ELMER CORP reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/world/us-said-to-pick-black-diplomat-to-be-ambassador-to-south-africa.html | U.S. SAID TO PICK BLACK DIPLOMAT TO BE AMBASSADOR TO SOUTH AFRICA | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/gantos-reports-earnings-for-qtr-to-aug2.html | GANTOS reports earnings for Qtr to Aug 2 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/watsco-inc-reports-earnings-for-qtr-to-july-31.html | WATSCO INC reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/style/long-distance-access-some-still-on-hold.html | LONG DISTANCE ACCESS: SOME STILL 'ON HOLD' | False | By William R. Greer | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/r-2-corp-reports-earnings-for-qtr-to-june-30.html | R-2 CORP reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/arts/tv-modern-western-on-cbs.html | TV: MODERN WESTERN ON CBS | False | By Herbert Mitgang | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/record-trade-deficit-seen-as-election-issue.html | RECORD TRADE DEFICIT SEEN AS ELECTION ISSUE | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/houston-fast-lane-a-cautionary-tale.html | HOUSTON FAST LANE A CAUTIONARY TALE | False | By Robert Reinhold, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/further-imprisoning-those-behind-bars.html | Further Imprisoning Those Behind Bars | False | By Jerome Washington | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/your-money-seeing-ira-s-in-a-new-light.html | Your Money; Seeing I.R.A.'s In a New Light | False | By Leonard Sloane | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/around-the-nation-judge-rules-in-case-of-garbage-pail-kids.html | AROUND THE NATION; Judge Rules In Case Of Garbage Pail Kids | False | AP | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/world/drama-at-the-berlin-wall-a-wild-drive-to-freedom.html | DRAMA AT THE BERLIN WALL: A WILD DRIVE TO FREEDOM | False | AP | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/world/general-warns-of-possible-libya-backed-attacks-in-europe.html | GENERAL WARNS OF POSSIBLE LIBYA-BACKED ATTACKS IN EUROPE | False | By Richard Halloran, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/rheometrics-inc-reports-earnings-for-year-to-june-30.html | RHEOMETRICS INC reports earnings for Year to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/abrams-industries-reports-earnings-for-qtr-to-july-31.html | ABRAMS INDUSTRIES reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/insituform-east-reports-earnings-for-qtr-to-june-30.html | INSITUFORM EAST reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/casey-s-general-stores-reports-earnings-for-qtr-to-july-31.html | CASEY'S GENERAL STORES reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/style/de-gustibus-chop-suey-at-90-is-still-a-mystery.html | DE GUSTIBUS; CHOP SUEY, AT 90, IS STILL A MYSTERY | False | By Marian Burros | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/sports-people-nicklaus-son-out.html | SPORTS PEOPLE; Nicklaus Son Out | False | | 1986-09-04 | TX 1-896385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/barry-s-jewelers-corp-reports-earnings-for-qtr-to-may-31.html | BARRY'S JEWELERS CORP reports earnings for Qtr to May 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/new-york-day-by-day-judaism-lessons-by-telephone.html | NEW YORK DAY BY DAY; Judaism Lessons By Telephone | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/blimp-to-sit-out-drug-war.html | BLIMP TO SIT OUT DRUG WAR | False | AP | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/world/around-the-world-filipino-at-marcos-house-in-jersey-faces-queries.html | AROUND THE WORLD; Filipino at Marcos House In Jersey Faces Queries | False | Special to the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/washington-talk-briefing-holdouts-on-tax-bill.html | WASHINGTON TALK: BRIEFING; Holdouts on Tax Bill | False | By Wayne King and Irvin Molotsky | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/plant-explosion-injures-3.html | Plant Explosion Injures 3 | False | AP | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/the-hunts-a-dynasty-built-on-poker-and-oil.html | THE HUNTS: A DYNASTY BUILT ON POKER AND OIL | False | By Peter Applebome, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/new-homes-sales-fell-5.6-in-july.html | NEW-HOMES SALES FELL 5.6% IN JULY | False | AP | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/distributed-logic-corp-reports-earnings-for-qtr-to-july-31.html | DISTRIBUTED LOGIC CORP reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/bridge-play-by-a-skilled-opponent-can-be-a-helpful-indicator.html | Bridge; Play by a Skilled Opponent Can Be a Helpful Indicator | False | By Alan Truscott | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/burkhart-petroleum-reports-earnings-for-qtr-to-june-30.html | BURKHART PETROLEUM reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/garrison-struggles-to-advance-at-open.html | GARRISON STRUGGLES TO ADVANCE AT OPEN | False | By Roy S. Johnson | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/sound-advice-reports-earnings-for-qtr-to-june-30.html | SOUND ADVICE reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/thorn-apple-valley-reports-earnings-for-qtr-to-may-30.html | THORN APPLE VALLEY reports earnings for Qtr to May 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/patents-radar-aids-surveillance-by-penetrating-foliage.html | PATENTS; Radar Aids Surveillance By Penetrating Foliage | False | By Stacy V. Jones | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/local-pride-emerging-theme-song-in-86-campaigning-for-senate-seats.html | LOCAL PRIDE EMERGING THEME SONG IN '86 CAMPAIGNING FOR SENATE SEATS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/company-news-coke-suit-pact.html | COMPANY NEWS; Coke Suit Pact | False | AP | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/sage-allen-co-inc-reports-earnings-for-qtr-to-aug-2.html | SAGE-ALLEN & CO INC reports earnings for Qtr to Aug. 2 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/movies/the-screen-bullies.html | THE SCREEN: 'BULLIES' | False | By Nina Darnton | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/modular-technology-reports-earnings-for-qtr-to-june-30.html | MODULAR TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/washington-talk-briefing-leak-of-health-records.html | WASHINGTON TALK: BRIEFING; Leak of Health Records | False | By Wayne King and Irvin Molotsky | 1986-09-04 | TX 1-896385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/dual-lite-inc-reports-earnings-for-qtr-to-june-30.html | DUAL-LITE INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/labor-day-closings.html | Labor Day Closings | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/weeks-before-slaying-neighbors-reported-minors-drinking-at-bar.html | WEEKS BEFORE SLAYING NEIGHBORS REPORTED MINORS DRINKING AT BAR | False | By Samuel G. Freedman | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/patents-food-decoy-mat.html | Patents; Food Decoy Mat | False | By Stacy V. Jones | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/century-communications-reports-earnings-for-year-to-may-30.html | CENTURY COMMUNICATIONS reports earnings for Year to May 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/new-york-day-by-day-the-passing-scene.html | NEW YORK DAY BY DAY; The Passing Scene | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/reichmann-allied-talks.html | Reichmann, Allied Talks | False | Special to the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/ragan-brad-inc-reports-earnings-for-qtr-to-july-31.html | RAGAN, BRAD INC reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/gm-sales-quick-to-respond.html | G.M. SALES QUICK TO RESPOND | False | By Isadore Barmash | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/giant-food-inc-reports-earnings-for-qtr-to-aug-9.html | GIANT FOOD INC reports earnings for Qtr to Aug 9 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/no-lose-verdict-mclaughlin-trial-seen-bolstering-borh-sides-future-corruption.html | A NO-LOSE VERDICT?; McLaughlin Trial Is Seen Bolstering Borh Sides in Future Corruption Cases | False | By Richard J. Meislin | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/ojeda-wins-15th-on-a-five-hitter.html | OJEDA WINS 15TH ON A FIVE-HITTER | False | By Joseph Durso | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/computone-systems-inc-reports-earnings-for-year-to-may-31.html | COMPUTONE SYSTEMS INC reports earnings for Year to May 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/l-hare-krishna-reacts-276286.html | Hare Krishna Reacts | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/tennessee-paper-founder-observes-50-years-at-helm.html | TENNESSEE PAPER FOUNDER OBSERVES 50 YEARS AT HELM | False | By Dudley Clendinen, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/the-talk-of-vernon-township-quiet-town-is-noisy-with-revolt.html | THE TALK OF VERNON TOWNSHIP; QUIET TOWN IS NOISY WITH REVOLT | False | By Robert Hanley, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/quotation-of-the-day-426386.html | Quotation of the Day | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/student-pilot-dies-in-a-crash-of-2-planes-in-orange-county.html | Student Pilot Dies in a Crash Of 2 Planes in Orange County | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/classic-corporation-reports-earnings-for-qtr-to-june-30.html | CLASSIC CORPORATION reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/world/kremlin-reports-us-a-tests-citing-ease-of-detection.html | KREMLIN REPORTS U.S. A-TESTS, CITING EASE OF DETECTION | False | By Michael R. Gordon, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/how-to-save-the-thrifts.html | How to Save the 'Thrifts' | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/top-matches-for-today.html | Top Matches For Today | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/news-summary-saturday-august-30-1986.html | NEWS SUMMARY: SATURDAY, AUGUST 30, 1986 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/circle-k-corp-reports-earnings-for-qtr-to-july-31.html | CIRCLE K CORP reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/whittaker-corp-reports-earnings-for-qtr-to-july-31.html | WHITTAKER CORP reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/cpi-corp-reports-earnings-for-qtr-to-july-19.html | CPI CORP reports earnings for Qtr to July 19 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/key-rates-437486.html | KEY RATES | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/allied-supermarkets-inc-reports-earnings-for-qtr-to-june-28.html | ALLIED SUPERMARKETS INC reports earnings for Qtr to June 28 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/symbol-technologies-inc-reports-earnings-for-qtr-to-june-30.html | SYMBOL TECHNOLOGIES INC reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/c-correction-426586.html | CORRECTION | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/general-metal-abrasives-reports-earnings-for-qtr-to-june-30.html | GENERAL METAL & ABRASIVES reports earnings for Qtr to June 30 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/patents-solar-cells-protected-in-space.html | Patents; Solar Cells Protected In Space | False | By Stacy V. Jones | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/montreal-blast-puts-off-game.html | Montreal Blast Puts Off Game | False | AP | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/patents-monitor-and-new-way-to-cool-nuclear-plant.html | PATENTS; Monitor and New Way To Cool Nuclear Plant | False | By Stacy V. Jones | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/wellco-enterprises-inc-reports-earnings-for-year-to-june-28.html | WELLCO ENTERPRISES INC reports earnings for Year to June 28 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/l-officer-joe-was-part-of-growing-up-in-new-york-458986.html | Officer Joe Was Part of Growing Up in New York | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/braniff-inc-reports-earnings-for-qtr-to-july-31.html | BRANIFF INC reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/stock-prices-mixed-dow-falls-1.83-points.html | STOCK PRICES MIXED; DOW FALLS 1.83 POINTS | False | By Phillip H. Wiggins | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/opinion/l-letter-on-new-york-taxis-give-cab-owners-and-drivers-a-raise-336586.html | LETTER: ON NEW YORK TAXIS; Give Cab Owners and Drivers a Raise | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/darling-teufel-enter-not-guilty-pleas.html | DARLING, TEUFEL ENTER NOT GUILTY PLEAS | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/nyregion/mixed-views-on-cuomo-values-plan.html | MIXED VIEWS ON CUOMO 'VALUES PLAN | False | By Jane Perlez | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/books/books-of-the-times-a-shocking-future.html | BOOKS OF THE TIMES; A Shocking Future | False | By Michiko Kakutani | 1986-09-04 | TX 1-896385 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/world/france-voices-doubts-over-force-in-lebanon.html | FRANCE VOICES DOUBTS OVER FORCE IN LEBANON | False | By Richard Bernstein, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/world/bolivian-mine-workers-go-in-a-24-hour-strike.html | BOLIVIAN MINE WORKERS GO IN A 24-HOUR STRIKE | False | AP | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/bank-of-montreal-california-reports-earnings-for-qtr-to-july-31.html | BANK OF MONTREAL (CALIFORNIA) reports earnings for Qtr to July 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/credit-markets-treasury-bill-rates-plunge.html | CREDIT MARKETS; Treasury Bill Rates Plunge | False | By H. J. Maidenberg | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/judge-in-vermont-upholds-cocaine-charges-against-ferraro-s-son.html | JUDGE IN VERMONT UPHOLDS COCAINE CHARGES AGAINST FERRARO'S SON | False | By Matthew L. Wald, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/obituaries/lorenzo-tucker-dies-stage-and-screen-actor.html | Lorenzo Tucker Dies; Stage and Screen Actor | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/business/tsr-inc-reports-earnings-for-qtr-to-may-31.html | TSR INC reports earnings for Qtr to May 31 | False | | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/morris-returns-to-giants-active-roster.html | MORRIS RETURNS TO GIANTS' ACTIVE ROSTER | False | By William N. Wallace, Special To the New York Times | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/sports/sports-of-the-times-fast-food-for-thought.html | SPORTS OF THE TIMES; Fast Food for Thought | False | By Steven Crist | 1986-09-04 | TX 1-896385 |
| 1986-08-30 | 1986-08-30 | https://www.nytimes.com/1986/08/30/us/pilot-aborts-landing-to-avoid-hitting-man.html | Pilot Aborts Landing To Avoid Hitting Man | False | AP | 1986-09-04 | TX 1-896385 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/on-language-calling-dr-spin.html | ON LANGUAGE; CALLING DR. SPIN | False | BY William Safire | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/mitterrand-role-is-cited-in-greenpeace-affair.html | MITTERRAND ROLE IS CITED IN GREENPEACE AFFAIR | False | By Richard Bernstein, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/queries-about-the-downed-jet.html | Queries About the Downed Jet | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/c-correction-495386.html | CORRECTION | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/l-learning-greek-005386.html | Learning Greek | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/the-carnegie-hall-of-the-future.html | THE CARNEGIE HALL OF THE FUTURE | False | By Lucy Kraus | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/art-when-a-period-lasts-a-lifetime.html | ART; WHEN A PERIOD LASTS A LIFETIME | False | By Helen A. Harrison | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/numismatics-from-australia-and-switzerland.html | NUMISMATICS; FROM AUSTRALIA AND SWITZERLAND | False | By Ed Reiter | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/3-die-in-crash-as-fire-truck-runs-red-light-and-hits-car.html | 3 Die in Crash as Fire Truck Runs Red Light and Hits Car | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/trenton-considering-additional-curbs-on-ticket-scalping.html | TRENTON CONSIDERING ADDITIONAL CURBS ON TICKET SCALPING | False | By Nancy G. Follender | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/sri-lanka-strife-rises-so-do-abuses.html | SRI LANKA STRIFE RISES; SO DO ABUSES | False | By Barbara Crossette, Special To the New York Times | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/travel-advisory-the-road-to-mandalay-all-england-tennis.html | TRAVEL ADVISORY; THE ROAD TO MANDALAY, ALL-ENGLAND TENNIS | False | By Lawrence Van Gelder | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/obituaries/thabit-kombo.html | THABIT KOMBO | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/in-the-hills-or-by-the-ocean-writers-are-clinging-to-summer-s-inspiration.html | IN THE HILLS OR BY THE OCEAN, WRITERS ARE CLINGING TO SUMMER'S INSPIRATION | False | By Colin Campbell, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/another-first-greece-s-first-female-envoy.html | ANOTHER FIRST: GREECE'S FIRST FEMALE ENVOY | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/art-to-paint-it-she-flew-over-it.html | ART; TO PAINT IT, SHE FLEW OVER IT | False | By Phyllis Braff | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/merryl-j-maleska-to-be-wed-nov-1.html | Merryl J. Maleska To Be Wed Nov. 1 | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/rebecca-cornell-weds-thomas-ahrensfeld-jr.html | Rebecca Cornell Weds Thomas Ahrensfeld Jr. | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/consumer-rates.html | CONSUMER RATES | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/top-matches-for-today.html | Top Matches For Today | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/home-clinic-how-to-put-up-a-television-antenna.html | HOME CLINIC; HOW TO PUT UP A TELEVISION ANTENNA | False | By Bernard Gladstone | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/music-notes-indianapolis-to-hold-violin-competition.html | MUSIC NOTES; INDIANAPOLIS TO HOLD VIOLIN COMPETITION | False | By Tim Page | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/focusing-on-the-music-of-vienna-1900.html | FOCUSING ON THE MUSIC OF 'VIENNA 1900' | False | By John Rockwell | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/deregulation-can-amount-to-heavy-weather.html | DEREGULATION CAN AMOUNT TO HEAVY WEATHER | False | By Nathaniel C. Nash | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/in-short-fiction.html | IN SHORT: FICTION | False | By Edward Zuckerman | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/education-watch-the-governors-show-of-interest.html | EDUCATION WATCH; The Governors' Show of Interest | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/dispute-over-murder-heightens-border-tensions.html | DISPUTE OVER MURDER HEIGHTENS BORDER TENSIONS | False | By Robert Reinhold, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/what-s-new-in-dating-services-a-bargain-price-and-a-personal-touch.html | WHAT'S NEW IN DATING SERVICES; A Bargain Price and a Personal Touch | False | By Constance Laibe | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/marcos-still-manages-to-cast-a-shadow.html | MARCOS STILL MANAGES TO CAST A SHADOW | False | By Seth Mydans | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/nature-watch-common-spider-crab.html | NATURE WATCH; COMMON SPIDER CRAB | False | By Sy Barlowe | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/realtor-joins-drive-for-wildlife-area.html | REALTOR JOINS DRIVE FOR WILDLIFE AREA | False | Robert A. Hamilton | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/charles-river-gets-dramatic-cleanup.html | CHARLES RIVER GETS DRAMATIC CLEANUP | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/organization-sailors.html | ORGANIZATION SAILORS | False | BY Russell F. Weigley | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/ideas-trends-lutheran-groups-vote-to-forget-their-differences.html | IDEAS & TRENDS; Lutheran Groups Vote to Forget Their Differences | False | By Mary Connelly and Laura Mansnerus | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/in-libya-troops-on-alert-and-trips-to-the-country.html | IN LIBYA, TROOPS ON ALERT AND TRIPS TO THE COUNTRY | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/theater/south-african-dramas-echo-cries-of-the-beloved-country.html | SOUTH AFRICAN DRAMAS ECHO CRIES OF THE BELOVED COUNTRY | False | By Alan Cowell | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/rock-big-country-from-scotland.html | ROCK: BIG COUNTRY, FROM SCOTLAND | False | By Jon Pareles | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/connecticut-opinion-a-cheer-for-summer-s-end.html | CONNECTICUT OPINION; A CHEER FOR SUMMER'S END | False | By Nancy van Vlissingen | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/if-youre-thinking-of-living-in-irvington.html | IF YOU'RE THINKING OF LIVING IN; IRVINGTON | False | By Rachelle Garbarine | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/dining-out-traditonal-french-cuisine.html | DINING OUT; TRADITONAL FRENCH CUISINE | False | By M.h. Reed | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/talkin-union-gompers-among-the-scholars.html | TALKIN' UNION: GOMPERS AMONG THE SCHOLARS | False | By Nick Salvatore | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/plan-would-shift-more-drug-cases-to-us-courts.html | PLAN WOULD SHIFT MORE DRUG CASES TO U.S. COURTS | False | By Josh Barbanel | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/cohalan-response-to-drug-test-bill-awaited.html | COHALAN RESPONSE TO DRUG TEST BILL AWAITED | False | By John Rather | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/connecticut-guide-969886.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/political-skirmish-revives-in-chicago.html | POLITICAL SKIRMISH REVIVES IN CHICAGO | False | By Andrew H. Malcolm, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/local-hero.html | LOCAL HERO | False | BY Andree Brooks | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/minor-leagues-86-no-farm-crisis-for-mets-and-yanks-ojeda-deal-a-bonanza.html | MINOR LEAGUES '86: NO FARM CRISIS FOR METS AND YANKS; OJEDA DEAL A BONANZA | False | By Joseph Durso | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/california-s-tough-line-on-apartheid.html | CALIFORNIA'S TOUGH LINE ON APARTHEID | False | By Robert Lindsey | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/minor-leagues-86-no-farm-crisis-for-mets-and-yanks-strong-point-is-pitching.html | MINOR LEAGUES '86: NO FARM CRISIS FOR METS AND YANKS; STRONG POINT IS PITCHING | False | By Michael Martinez | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/hurricane-potential-stressed-by-officials.html | HURRICANE POTENTIAL STRESSED BY OFFICIALS | False | By Leo H. Carney | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/long-island-journal-793686.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/week-in-business-us-tells-texas-air-no-on-eastern-deal.html | WEEK IN BUSINESS; U.S. Tells Texas Air 'No' on Eastern Deal | False | By Merrill Perlman | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/l-lake-district-231486.html | Lake District | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/superpower-contacts-a-variety-of-forums.html | Superpower Contacts: A Variety of Forums | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/l-artistic-bologna-914286.html | Artistic Bologna | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/thomas-r-ferry-weds-miss-crum.html | Thomas R. Ferry Weds Miss Crum | False | | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/composer-traces-roots-in-jewish-music.html | COMPOSER TRACES ROOTS IN JEWISH MUSIC | False | By Tim Page | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/ad-spurs-a-bored-guyanese-to-build-city-concrete-plan.html | AD SPURS A 'BORED' GUYANESE TO BUILD CITY CONCRETE PLAN | False | By Suzanne Daley | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/bernstein-triumphant.html | BERNSTEIN TRIUMPHANT | False | BY John Rockwell | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/home-video-new-cassettes-from-kilts-to-white-tie-733586.html | HOME VIDEO; NEW CASSETTES: FROM KILTS TO WHITE TIE | False | By Stephen Holden | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/giants-defeat-steelers.html | GIANTS DEFEAT STEELERS | False | By Frank Litsky, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/food-for-the-baker-ripe-fresh-fruit-comes-to-the-fore.html | FOOD; FOR THE BAKER, RIPE, FRESH FRUIT COMES TO THE FORE | False | By Florence Fabricant | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/state-adding-a-tool-for-8th-grade-math.html | STATE ADDING A TOOL FOR 8TH GRADE MATH | False | By Charlotte Libov | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/l-harassment-hearing-aided-rehnquistd0-276686.html | Harassment Hearing Aided Rehnquistd0 | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/obedience-training-of-the-80-s-is-done-by-pet-psychologists.html | OBEDIENCE TRAINING OF THE 80'S IS DONE BY PET PSYCHOLOGISTS | False | By Nicholas D. Kristof, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/l-twain-district-study-was-redundant-441886.html | TWAIN DISTRICT STUDY WAS REDUNDANT | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/after-2-years-donovan-fraud-trial-set-to-begin-in-the-bronx-by-selwyn-raab.html | AFTER 2 YEARS, DONOVAN FRAUD TRIAL SET TO BEGIN IN THE BRONX By SELWYN RAAB | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/housing-council-awaits-municipal-decisions.html | HOUSING COUNCIL AWAITS MUNICIPAL DECISIONS | False | By Joseph F. Sullivan | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-nation-did-wall-street-receive-a-tip.html | THE NATION; Did Wall Street Receive a Tip? | False | By Caroline Rand Herron, Katherine Roberts and Carlyle C. Douglas | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/long-island-opinion-welcome-to-tomorrow-settling-in-the-us.html | LONG ISLAND OPINION; WELCOME TO TOMORROW: SETTLING IN THE U.S. | False | By Romaine Fine | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/article-894486-no-title.html | Article 894486 -- No Title | False | By Robert A. Hamilton | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/wendy-markus-to-wed-in-fall.html | Wendy Markus To Wed in Fall | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/l-enter-the-cab-of-tomorrow-buckle-up-and-smile-at-the-camera-604286.html | Enter the Cab of Tomorrow, Buckle Up and Smile at the Camera | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/headliners-emptying-trash.html | HEADLINERS; Emptying Trash | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/movies/tv-view-when-tv-looks-at-the-shadowy-world-of-drug-abuse.html | TV VIEW; WHEN TV LOOKS AT THE SHADOWY WORLD OF DRUG ABUSE | False | By John Corry | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/the-yen-rapidly-come-of-age.html | THE YEN RAPIDLY COME OF AGE | False | By Nicholas D. Kristof | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/cable-tv-notes-mtv-aims-to-improve-awards-show.html | CABLE TV NOTES; MTV AIMS TO IMPROVE AWARDS SHOW | False | By Steve Schneider | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/casino-developing-fantacity.html | CASINO DEVELOPING 'FANTACITY' | False | By Carlo M. Sardella | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/diane-b-burstein-wed-to-james-h-angel-jr.html | Diane B. Burstein Wed To James H. Angel Jr. | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/when-a-regulator-doubles-as-repo-man.html | WHEN A REGULATOR DOUBLES AS REPO MAN | False | By Nathaniel C. Nash | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/mary-atwater-is-wed-to-william-l-rankin.html | Mary Atwater Is Wed To William L. Rankin | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/now-even-piedmont-flies-the-fast-lane.html | NOW EVEN PIEDMONT FLIES THE FAST LANE | False | By Winston Williams | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/about-long-island-survival-of-the-fittest.html | ABOUT LONG ISLAND; SURVIVAL OF THE FITTEST | False | By Richard F. Shepard | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/noah-upset-by-wilkison.html | NOAH UPSET BY WILKISON | False | By Peter Alfano | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/movies/film-view-on-the-trail-of-gertrude-stein.html | FILM VIEW; ON THE TRAIL OF GERTRUDE STEIN | False | By Richard Bernstein | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/best-sellers-august-31-1986.html | BEST SELLERS: AUGUST 31, 1986 | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/l-leaving-law-for-wall-street-003486.html | LEAVING LAW FOR WALL STREET | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/a-s-kronfeld-is-wed-to-susan-joyce-hakim.html | A. S. Kronfeld Is Wed To Susan Joyce Hakim | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/sports-people-new-football-honor.html | SPORTS PEOPLE; New Football Honor | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/miss-gardner-to-wed-f-l-ames-in-october.html | Miss Gardner to Wed F. L. Ames in October | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/salisbury-fair-for-antique-lovers.html | SALISBURY FAIR FOR ANTIQUE LOVERS | False | By Helaine Fendelman | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/the-dance-sally-gross-and-creach-koester.html | THE DANCE: SALLY GROSS AND CREACH/KOESTER | False | By Jennifer Dunning | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/ideas-trends-the-epa-takes-a-look-at-itself.html | IDEAS & TRENDS; The E.P.A. Takes A Look at Itself | False | By Mary Connelly and Laura Mansnerus | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/aguilera-beats-dodgers-by-6-3.html | AGUILERA BEATS DODGERS BY 6-3 | False | By Joseph Durso | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/l-alpine-styles-808786.html | Alpine Styles | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/yankees-lose-1-0-to-swift-s-2-hitter.html | YANKEES LOSE, 1-0, TO SWIFT'S 2-HITTER | False | By Michael Martinez, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/in-short-nonfiction-938586.html | IN SHORT: NONFICTION | False | By Nancy Ramsey | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/susan-klugman-engaged-to-wed-david-gorobetz.html | Susan Klugman Engaged To Wed David Gorobetz | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Andy Grundberg | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/beth-ellen-blau-is-wed-to-joshua-heydemann.html | Beth Ellen Blau Is Wed To Joshua Heydemann | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/washington-talk-briefing-cost-of-credit-cards.html | WASHINGTON TALK: BRIEFING; Cost of Credit Cards | False | By Wayne King and Irvin Molotsky | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/l-scenario-for-a-us-intervention-in-nicaragua-277386.html | Scenario for a U.S. Intervention in Nicaragua | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/as-drop-in-oil-prices-hurts-the-elite-texas-tries-to-adjust.html | AS DROP IN OIL PRICES HURTS THE ELITE, TEXAS TRIES TO ADJUST | False | By Peter Applebome, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/connecticut-opinion-motor-bangs-stomach-churns.html | CONNECTICUT OPINION; MOTOR BANGS, STOMACH CHURNS | False | By Bill Majeski | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/obituaries/edward-larkin-public-service-commissioner.html | EDWARD LARKIN, PUBLIC SERVICE COMMISSIONER | False | By Wolfgang Saxon | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/l-harriman-as-a-supporter-of-vietnam-policy-277486.html | Harriman as a Supporter of Vietnam Policy | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/river-running-in-the-wilderness.html | RIVER RUNNING IN THE WILDERNESS | False | BY Christopher S. Wren | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/precisionist-wins-woodward-by-4-3-4.html | PRECISIONIST WINS WOODWARD BY 4 3/4 | False | By Steven Crist | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/john-kennedy-brown-to-wed-wendy-buck.html | John Kennedy Brown To Wed Wendy Buck | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/planned-tower-atop-old-building-upsets-tribeca.html | PLANNED TOWER ATOP OLD BUILDING UPSETS TRIBECA | False | By David W. Dunlap | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/3-organizations-form-arts-resource-consortium.html | 3 ORGANIZATIONS FORM ARTS RESOURCE CONSORTIUM | False | By Kathleen Teltsch | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/l-suffolk-official-takes-exception-456286.html | SUFFOLK OFFICIAL TAKES EXCEPTION | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/park-is-carved-from-south-bronx-lot.html | PARK IS CARVED FROM SOUTH BRONX LOT | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/washington-talk-briefing-schorr-cbs-links.html | WASHINGTON TALK: BRIEFING; Schorr-CBS Links | False | By Wayne King and Irvin Molotsky | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/camera-with-automation-more-can-be-less.html | CAMERA; WITH AUTOMATION, MORE CAN BE LESS | False | By Andy Grundberg | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/topics-906486.html | TOPICS | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/election-86-uncertainty-on-issues-clouds-races.html | ELECTION '86: UNCERTAINTY ON ISSUES CLOUDS RACES | False | By E. J. Dionne Jr., Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/1500-slave-descendants-at-carolina-reunion.html | 1,500 SLAVE DESCENDANTS AT CAROLINA 'REUNION' | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/arms-ship-leaves-wake-of-mystery-in-peru.html | ARMS SHIP LEAVES WAKE OF MYSTERY IN PERU | False | By Alan Riding, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/l-giants-need-morris-badly-594786.html | Giants Need Morris, Badly | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/a-new-inspsector-battles-termites.html | A NEW INSPSECTOR BATTLES TERMITES | False | By Kurt Eichenwald | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/investing-humana-s-uncertain-prognosis.html | INVESTING; Humana's Uncertain Prognosis | False | By Kyle Crichton | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/dr-jo-ann-carson-engaged-to-be-wed.html | Dr. Jo Ann Carson Engaged to Be Wed | False | | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/relic-of-an-1898-crime-goes-home-to-vienna.html | RELIC OF AN 1898 CRIME GOES HOME TO VIENNA | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/what-s-doing-around-lake-champlain.html | WHAT'S DOING AROUND; LAKE CHAMPLAIN | False | BY Marilyn Stout | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/music-alfresco-concert-by-west-side-players.html | MUSIC: ALFRESCO CONCERT BY WEST SIDE PLAYERS | False | By Tim Page | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/what-s-new-in-dating-services.html | WHAT'S NEW IN DATING SERVICES | False | By Constance Laibe | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/obituaries/stuart-young-52-chief-bbc-official-of-the-last-3-years.html | STUART YOUNG, 52; CHIEF BBC OFFICIAL OF THE LAST 3 YEARS | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/jurisdictional-dispute-develops-over-hunts-bankruptcy-petitions.html | JURISDICTIONAL DISPUTE DEVELOPS OVER HUNTS' BANKRUPTCY PETITIONS | False | By Thomas C. Hayes, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/turkey-detains-ex-astronaut.html | TURKEY DETAINS EX-ASTRONAUT | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/critics-choices-television.html | CRITICS' CHOICES; Television | False | By Howard Thompson | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/followup-on-the-news-d-b-cooper-undying-legend.html | FOLLOW-UP ON THE NEWS; D. B. Cooper: Undying Legend | False | By Richard Haitch | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/incest-victims-out-of-the-darkness.html | INCEST VICTIMS: OUT OF THE DARKNESS | False | VICKI METZ | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/museum-to-preserve-fife-and-drum.html | MUSEUM TO PRESERVE FIFE AND DRUM | False | Charlotte Libov | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/kremlinology-comes-in-for-revision.html | KREMLINOLOGY COMES IN FOR REVISION | False | By Philip Taubman | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/movies/l-formative-component-019186.html | Formative Component? | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/movies/home-video-new-cassettes-from-kilts-to-white-tie-202586.html | HOME VIDEO; NEW CASSETTES: FROM KILTS TO WHITE TIE | False | By Lawrernce van Gelder | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/sound-digital-recording-leads-to-refinements-in-cassette-tapes.html | Sound; DIGITAL RECORDING LEADS TO REFINEMENTS IN CASSETTE TAPES | False | By Hans Fantel | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/how-many-more-cards-does-garcia-have-to-play.html | HOW MANY MORE CARDS DOES GARCIA HAVE TO PLAY? | False | By Alan Riding | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/jeanne-gromer-to-marry-thomas-a-smith-in-fall.html | Jeanne Gromer to Marry Thomas A. Smith in Fall | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/traffic-clogs-roads-near-city-s-airports.html | Traffic Clogs Roads Near City's Airports | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/architecture-view-battery-park-city-is-a-triumph-of-urban-design.html | ARCHITECTURE VIEW; BATTERY PARK CITY IS A TRIUMPH OF URBAN DESIGN | False | By Paul Goldberger | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/l-oooo-cheer-isn-t-new-york-s-554786.html | 'Oooo' Cheer Isn't New York's | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/seat-belt-usage-up-on-state-s-roads.html | SEAT-BELT USAGE UP ON STATE'S ROADS | False | By Sharon L. Bass | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/shriver-defeats-an-old-friend.html | SHRIVER DEFEATS AN OLD FRIEND | False | By Roy S. Johnson | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/route-1-bus-trial-set.html | ROUTE 1 BUS TRIAL SET | False | By William Jobes | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/tennis-pro-27-sees-late-start-as-asset.html | TENNIS PRO, 27, SEES LATE START AS ASSET | False | By Jack Cavanaugh | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/the-environment.html | THE ENVIRONMENT | False | Bob Narus | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/sandra-podesta-is-a-bride-in-rye.html | Sandra Podesta Is a Bride in Rye | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/joan-e-goldfeder-becomes-a-bride.html | Joan E. Goldfeder Becomes a Bride | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/movies/dance-view-a-ballet-hit-of-decades-past-lives-again-on-film.html | DANCE VIEW; A BALLET HIT OF DECADES PAST LIVES AGAIN ON FILM | False | By Jack Anderson | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/mehta-and-bernstein-to-lead-israeli-group.html | Mehta and Bernstein To Lead Israeli Group | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/stockholm-east-west-pact-called-near.html | STOCKHOLM EAST-WEST PACT CALLED NEAR | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/q-and-a-914086.html | Q AND A | False | By Stanley Carr | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/chess-positional-sacrifices-rare-but-well-done.html | CHESS; POSITIONAL SACRIFICES -- RARE BUT WELL-DONE | False | By Robert Byrne | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/critics-choices-comedy.html | CRITICS' CHOICES; Comedy | False | By Stephen Holden | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/reporter-s-arrest-in-moscow-seems-like-rerun-of-77-case.html | REPORTER'S ARREST IN MOSCOW SEEMS LIKE RERUN OF '77 CASE | False | By Felicity Barringer, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/long-island-opinion-summer-with-the-children-not-as-planned.html | LONG ISLAND OPINION; SUMMER WITH THE CHILDREN -- NOT AS PLANNED | False | By Susan Bonnici | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/westchester-journal-river-views.html | WESTCHESTER JOURNAL; RIVER VIEWS | False | Rhoda Gilinsky | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/food-currying-flavor.html | FOOD; CURRYING FLAVOR | False | By Craig Claiborne | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/riding-out-a-scandal-tests-koch-s-balance.html | RIDING OUT A SCANDAL TESTS KOCH'S BALANCE | False | By Michael Oreskes | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/child-abuser-sentenced.html | Child Abuser Sentenced | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-military-s-more-modest-means.html | THE MILITARY'S MORE MODEST MEANS | False | By John H. Cushman Jr. | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/movies/l-today-s-horror-films-vs-yesteryear-s-017886.html | TODAY'S HORROR FILMS VS. YESTERYEAR'S | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/bolivian-miners-end-strike-some-detainees-freed.html | BOLIVIAN MINERS END STRIKE; SOME DETAINEES FREED | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/around-the-world-8-marines-die-as-copter-crashes-off-norway.html | AROUND THE WORLD; 8 Marines Die as Copter Crashes Off Norway | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/what-s-new-in-dating-services-making-sure-that-like-meets-like.html | WHAT'S NEW IN DATING SERVICES; Making Sure That Like Meets Like | False | By Constance Laibe | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/art-resident-art-shows-bring-new-life-to-public-spaces.html | ART; RESIDENT ART SHOWS BRING NEW LIFE TO PUBLIC SPACES | False | By William Zimmer | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/topics-cures-and-collars-good-numbers.html | TOPICS: CURES AND COLLARS; Good Numbers | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/l-leaving-the-law-for-wall-street-003086.html | LEAVING THE LAW FOR WALL STREET | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/nfl-kelly-gets-60-yards-as-bills-lose-31-17.html | N.F.L.; KELLY GETS 60 YARDS AS BILLS LOSE, 31-17 | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/to-some-farmers-at-least-water-is-texas-lifeblood.html | TO SOME FARMERS, AT LEAST, WATER IS TEXAS' LIFEBLOOD | False | By Robert Reinhold | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/experts-hunt-for-knowledge-at-aquarium.html | EXPERTS HUNT FOR KNOWLEDGE AT AQUARIUM | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/police-say-man-used-transit-authority-id-to-rob-token-clerks.html | POLICE-SAY MAN USED TRANSIT AUTHORITY ID TO ROB TOKEN CLERKS | False | By George James | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/gardening-maturity-the-key-in-harvesting-popcorn.html | GARDENING; MATURITY THE KEY IN HARVESTING POPCORN | False | By Carl Totemeier | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/two-schools-of-thought-on-libya.html | TWO SCHOOLS OF THOUGHT ON LIBYA | False | By Bernard Gwertzman | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/primary-embarrassment-in-new-york.html | Primary Embarrassment in New York | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/connecticut-opinion-going-through-life-without-the-prerfect-tan.html | CONNECTICUT OPINION; GOING THROUGH LIFE WITHOUT THE PRERFECT TAN | False | By Elaine M. Spinato | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-world-neighbors-say-no-to-contra-training.html | THE WORLD; Neighbors Say No To Contra Training | False | By Richard Levine, James F. Clarity and Milt Freudenheim | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/back-to-school-times-get-tougher-colleges-try-the-hard-sell.html | BACK TO SCHOOL: TIMES GET TOUGHER; COLLEGES TRY THE HARD SELL | False | By Phyllis Bernstein | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/new-york-plans-hospital-rules-for-transplants.html | NEW YORK PLANS HOSPITAL RULES FOR TRANSPLANTS | False | By Ronald Sullivan | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/topics-cures-and-collars-family-matters.html | TOPICS: CURES AND COLLARS; Family Matters | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/court-removes-fuentes-from-ballot-in-yonkers-primary.html | COURT REMOVES FUENTES FROM BALLOT IN YONKERS PRIMARY | False | By Milena Jovanovitch | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-world-the-us-the-un-and-abortion.html | THE WORLD; The U.S., the U.N. And Abortion | False | By Richard Levine, James F. Clarity and Milt Freudenheim | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/mexican-army-rekindles-its-love-for-horses.html | MEXICAN ARMY REKINDLES ITS LOVE FOR HORSES | False | By William Stockton, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/theater/stage-view-at-edinburgh-this-year-drama-played-the-lead.html | STAGE VIEW; AT EDINBURGH THIS YEAR, DRAMA PLAYED THE LEAD | False | By Michael Billington | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/steven-lindauer-weds-miss-kelly.html | Steven Lindauer Weds Miss Kelly | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/carol-giacomo-is-married.html | Carol Giacomo Is Married | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/granola-of-the-mind.html | GRANOLA OF THE MIND | False | BY Robert Plunket | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/for-qaddafi-a-semblance-of-old-form.html | FOR QADDAFI, A SEMBLANCE OF OLD FORM | False | By Edward Schumacher, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/l-lovable-folks-803986.html | Lovable Folks | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/l-soda-mergers-487986.html | Soda Mergers | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/theater/kabuki-and-noh-flavor-a-medea-in-central-park.html | KABUKI AND NOH FLAVOR A 'MEDEA' IN CENTRAL PARK | False | By Jennifer Dunning | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/rogers-version.html | 'Roger's Version' | False | Review by David Lodge | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/jazz-oliver-jones-piano.html | JAZZ: OLIVER JONES, PIANO | False | By Jon Pareles | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/portrait-of-an-aging-recovery.html | PORTRAIT OF AN AGING RECOVERY | False | By Eric N. Berg | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/antiques-intimate-show-at-historic-site.html | ANTIQUES; INTIMATE SHOW AT HISTORIC SITE | False | By Muriel Jacobs | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/l-new-sources-found-603586.html | New Sources Found | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/kate-hersey-has-wedding.html | Kate Hersey Has Wedding | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/wedding-in-fall-for-sarah-nutt.html | Wedding in Fall For Sarah Nutt | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/ms-leeds-and-christopher-harlandcorporate-finance-specialists-to-wed.html | Ms. Leeds and Christopher HarlandCorporate Finance Specialists, to Wed | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/opera-the-new-moon-gets-new-cast.html | OPERA: 'THE NEW MOON' GETS NEW CAST | False | By Tim Page | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/theater/l-giant-step-018886.html | Giant Step | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/follow-up-on-the-news-problem-of-fear-at-soup-kitchen.html | FOLLOW-UP ON THE NEWS; Problem of Fear At Soup Kitchen | False | By Richard Haitch | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/cluttered-attics-hold-bits-of-history-for-museum-dedicated-to-brooklyn.html | CLUTTERED ATTICS HOLD BITS OF HISTORY FOR MUSEUM DEDICATED TO BROOKLYN | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/torey-aronow-is-a-bride.html | Torey Aronow Is a Bride | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/talking-transfers-to-sell-the-house-or-keep-it.html | TALKING: TRANSFERS; To Sell The House Or Keep It? | False | By Andree Brooks | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/back-to-school-times-get-tougher-new-standards-to-test-pupils.html | BACK TO SCHOOL: TIMES GET TOUGHER; NEW STANDARDS TO TEST PUPILS | False | By Doris Meadows | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/2-sides-hopeful-as-sri-lanka-talks-end.html | 2 SIDES HOPEFUL AS SRI LANKA TALKS END | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/l-transition-at-the-cia-945986.html | Transition at the C.I.A. | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | Pete Dunne | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/paperback-best-sellers-august-311986.html | PAPERBACK BEST SELLERS: August 31,1986 | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/nuisance-and-nostalgia-at-ex-us-open-site.html | NUISANCE AND NOSTALGIA AT EX-U.S. OPEN SITE | False | By Michael Jensen Jr. | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/l-microcosmos-and-evolution-945286.html | 'Microcosmos' and Evolution | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/sports-people-foreman-in-comeback.html | SPORTS PEOPLE; Foreman in Comeback | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/l-going-home-454686.html | Going Home | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/postings-in-southampton-room-to-grow.html | POSTINGS: In Southampton; Room To Grow | False | By Philip S. Gutis | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/speaking-personally-savoring-the-triumph-of-a-softball-career.html | SPEAKING PERSONALLY; SAVORING THE TRIUMPH OF A SOFTBALL CAREER | False | By Marshall L. Winston | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/hustler-ordered-to-pay-2-million-for-photos.html | Hustler Ordered to Pay $2 Million for Photos | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/washington-talk-politics-maryland-anticipates-a-historic-senate-race.html | WASHINGTON TALK: POLITICS; Maryland Anticipates a Historic Senate Race | False | By Richard L. Berke | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/sports-people-bo-jackson-to-royals.html | SPORTS PEOPLE; Bo Jackson to Royals | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/connecticut-opinion-for-car-pooler-it-s-vehicle-for-sanity-l-arthur-j-viseltear.html | CONNECTICUT OPINION; FOR CAR-POOLER, IT'S A VEHICLE FOR SANITY L>By ARTHUR J. VISELTEAR; Arthur J. Viseltear lives in Guilford. | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/l-learning-greek-005286.html | Learning Greek | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/l-south-africa-s-mineral-plunder-603486.html | South Africa's Mineral Plunder | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/postings-riverfront-renewal-from-lumberyard-to-plaza.html | POSTINGS: RIVERFRONT RENEWAL; FROM LUMBERYARD TO PLAZA | False | By Philip S. Gutis | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/manchester-united-suffers-third-defeat.html | Manchester United Suffers Third Defeat | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/aquino-inspires-artistic-renaissance.html | AQUINO INSPIRES ARTISTIC RENAISSANCE | False | By Seth Mydans, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/views-of-sport-we-are-both-proud-athletes-but-seaver-is-blessed.html | VIEWS OF SPORT; WE ARE BOTH PROUD ATHLETES, BUT SEAVER IS BLESSED | False | By Pat Jordan | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/007-s-last-minutes.html | 007's Last Minutes | False | By Seymour M. Hersh | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/national-notebook-orlando-fla-a-faster-pace-than-expected.html | NATIONAL NOTEBOOK: Orlando, Fla.; A Faster Pace Than Expected | False | By Mark Weintz | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/le-nouveau-travelogue.html | LE NOUVEAU TRAVELOGUE | False | BY Edouard Roditi | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/theater-10-plays-to-open-east-coast-arts-center.html | THEATER; 10 PLAYS TO OPEN EAST COAST ARTS CENTER | False | By Alvin Klein | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/joseph-p-harriskatherine-o-neil-are-wed-in-ohio.html | Joseph P. Harris,Katherine O'Neil Are Wed in Ohio | False | | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/evening-fashion-summer-party-dresses-flounce-in.html | EVENING FASHION; SUMMER PARTY DRESSES FLOUNCE IN | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/speaking-personally-a-gathering-of-friends-at-the-start-of-a-lonely-voyage.html | SPEAKING PERSONALLY; A GATHERING OF FRIENDS AT THE START OF A LONELY VOYAGE | False | By Sally Friedman | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/l-wachovian-roots-549186.html | Wachovian Roots | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/hands-across-america-pledges-unkept.html | HANDS-ACROSS-AMERICA PLEDGES UNKEPT | False | By Kathleen Teltsch | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/hardy-waterlilies-were-the-legacy-of-one-hybridizer.html | HARDY WATERLILIES WERE THE LEGACY OF ONE HYBRIDIZER | False | By Thomas Christopher | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/nancy-nammack-engaged-to-wed-kevin-t-curran.html | Nancy Nammack Engaged to Wed Kevin T. Curran | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/dolphin-brain-studies-shed-new-light-on-mental-skills.html | DOLPHIN BRAIN STUDIES SHED NEW LIGHT ON MENTAL SKILLS | False | By Erik Eckholm | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-different-beats-along-different-streets.html | THE DIFFERENT BEATS ALONG DIFFERENT STREETS | False | By Richard F. Shepard | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/l-area-apple-institute-continues-to-serve-441586.html | AREA APPLE INSTITUTE CONTINUES TO SERVE | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/injury-cuts-short-cyclist-s-bid.html | INJURY CUTS SHORT CYCLIST'S BID | False | By Samuel Art, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/a-town-divided-by-the-grizzly.html | A TOWN DIVIDED BY THE GRIZZLY | False | BY Jim Robbins | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/l-hmo-s-549386.html | H.M.O.'s | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/recent-sales-454086.html | Recent Sales | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/us-is-reorienting-civil-aid-to-egypt.html | U.S. IS REORIENTING CIVIL AID TO EGYPT | False | By Christopher S. Wren, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/long-island-opinion-half-a-pool-is-better-than-one.html | LONG ISLAND OPINION; HALF A POOL IS BETTER THAN ONE | False | By Elyse Trevers | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/noel-a-chandonnet-jr-to-marry-sarah-sears.html | Noel A. Chandonnet Jr. To Marry Sarah Sears | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/l-school-prizes-additional-views-792586.html | SCHOOL PRIZES: ADDITIONAL VIEWS | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/around-the-nation-record-lows-recorded-in-43-cities-around-us.html | AROUND THE NATION; Record Lows Recorded In 43 Cities Around U.S | False | By United Press International | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/theater/shakespeare-s-moor-is-a-japanese-ainu-in-shozo-sato-s-kabuki-othello.html | SHAKESPEARE'S MOOR IS A JAPANESE AINU IN SHOZO SATO'S 'KABUKI OTHELLO' | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By William Herrick | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/soviet-dissident-reports-new-kgb-threat.html | SOVIET DISSIDENT REPORTS NEW K.G.B. THREAT | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/counsel-resigns-in-port-chester-dispute.html | COUNSEL RESIGNS IN PORT CHESTER DISPUTE | False | By Betsy Brown | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/new-jersey-opinion-who-fault-what-can-be-done-about-insurance-tort-system-needs.html | NEW JERSEY OPINION: WHO IS AT FAULT AND WHAT CAN BE DONE ABOUT INSURANCE?; TORT SYSTEM NEEDS REFINING | False | By Gerald Cardinale | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/in-the-nation-a-tale-of-two-fish.html | IN THE NATION; A Tale of Two Fish | False | Tom Wicker | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/movies/l-speak-up-734786.html | Speak Up! | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/robin-crawford-weds-andrew-heller.html | Robin Crawford Weds Andrew Heller | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/third-world-officials-urge-curbs-on-pretoria.html | Third-World Officials Urge Curbs on Pretoria | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/movies/home-video-new-cassettes-from-kilts-to-white-tie-202886.html | HOME VIDEO; NEW CASSETTES: FROM KILTS TO WHITE TIE | False | By Howard Thompson | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/outsider-in-a-silent-world.html | OUTSIDER IN A SILENT WORLD | False | BY Lou Ann Walker | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/obituaries/urho-kekkonen-85-is-dead-finnish-president-for-25-years.html | URHO KEKKONEN, 85, IS DEAD; FINNISH PRESIDENT FOR 25 YEARS | False | By Werner Wiskari | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/frances-thompson-bride-of-mark-francis-ricciardi.html | Frances Thompson Bride Of Mark Francis Ricciardi | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/conversions-spreading-into-new-neighborhoods.html | Conversions Spreading Into New Neighborhoods | False | By Shawn G. Kennedy | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/topics-cures-and-collars-jinxed-rockets.html | TOPICS: CURES AND COLLARS; Jinxed Rockets | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/home-video-new-cassettes-from-kilts-to-white-tie-204386.html | HOME VIDEO; NEW CASSETTES: FROM KILTS TO WHITE TIE | False | By Jennifer Dunning | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/in-arkansas-old-ferries-sail-on-troubled-waters.html | IN ARKANSAS, OLD FERRIES SAIL ON TROUBLED WATERS | False | By William E. Schmidt, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-nation-speeding-as-a-right-reserved-to-the-states.html | THE NATION; Speeding as A Right Reserved To the States | False | By Caroline Rand Herron, Katherine Roberts and Carlyle C. Douglas | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/national-notebook-tucson-ariz-hughes-land-idle-no-more.html | NATIONAL NOTEBOOK: Tucson, Ariz.; Hughes Land Idle No More | False | By Nadine Epstein | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/headliners-on-the-defensive.html | HEADLINERS; On the Defensive | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/movies/film-view-hollywood-s-spotty-record-on-foreign-affairs.html | FILM VIEW; HOLLYWOOD'S SPOTTY RECORD ON FOREIGN AFFAIRS | False | By Walter Goodman | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/washington-talk-briefing-candidate-world-citizen.html | WASHINGTON TALK: BRIEFING; Candidate World Citizen | False | By Wayne King and Irvin Molotsky | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/virginia-byrne-plans-to-marry-d-m-marzonie.html | Virginia Byrne Plans to Marry D. M. Marzonie | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/l-is-this-equitable-277586.html | Is This Equitable? | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/l-tax-bill-puts-penalty-on-loans-of-the-past-603786.html | Tax Bill Puts Penalty On Loans of the Past | False | | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/l-school-prizes-additional-views-456486.html | SCHOOL PRIZES: ADDITIONAL VIEWS | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/l-steps-of-rome-232986.html | Steps of Rome | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/music-bushnell-to-feature-cycle-of-orchestras.html | MUSIC; BUSHNELL TO FEATURE CYCLE OF ORCHESTRAS | False | By Robert Sherman | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/elizabeth-thomas-browning-married-to-patrick-michael-riley-in-westport.html | Elizabeth Thomas Browning Married To Patrick Michael Riley in Westport | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/state-intensifying-safety-belt-drive.html | STATE INTENSIFYING SAFETY BELT DRIVE | False | By Albert J. Parisi | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/our-towns-for-a-stand-up-bunch-a-ramp-to-go-sideways.html | OUR TOWNS; FOR A STAND-UP BUNCH, A RAMP TO GO SIDEWAYS | False | By Michael Winerip, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/new-jersey-opinion-who-fault-what-can-be-done-about-insurance-accountability.html | NEW JERSEY OPINION: WHO IS AT FAULT AND WHAT CAN BE DONE ABOUT INSURANCE?; ACCOUNTABILITY IS A PRIME NEED | False | By John F. Russo | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/chasing-after-god-and-sex.html | CHASING AFTER GOD AND SEX | False | BY David Lodge | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/crime-806386.html | CRIME | False | By Newgate Callendar | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/cause-effect-and-death-in-cameroon.html | CAUSE, EFFECT AND DEATH IN CAMEROON | False | By Malcolm W. Browne | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/new-brits-and-hypocrites.html | 'NEW BRITS' AND HYPOCRITES | False | BY Angeline Goreau | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/about-men-no-more-zero-sum-game.html | ABOUT MEN; NO MORE ZERO-SUM GAME | False | BY Arthur Ashe | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/brother-anselm-in-a-family-way.html | BROTHER ANSELM, IN A FAMILY WAY | False | BY Anne Bernays | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/operaworks-series-delayed.html | Operaworks Series Delayed | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/business-forum-lessons-in-management-some-big-thoughts-in-short.html | BUSINESS FORUM: LESSONS IN MANAGEMENT; SOME BIG THOUGHTS IN SHORT FORM | False | By Russell L. Ackoff | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/lotto-fever-hot-in-massachusetts.html | 'LOTTO FEVER' HOT IN MASSACHUSETTS | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/westchester-journal-working-tunes.html | WESTCHESTER JOURNAL; WORKING TUNES | False | Lynne Ames | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/home-design-travels-with-tiffany.html | HOME DESIGN; TRAVELS WITH TIFFANY | False | By Carol Vogel | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/patricia-r-roska-becomes-a-bride.html | Patricia R. Roska Becomes a Bride | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/c-correction-589086.html | CORRECTION | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/quotation-of-the-day-588986.html | Quotation of the Day | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/l-playing-softball-in-china-594886.html | Playing Softball In China | False | | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/strong-earthquake-hits-3-east-european-nations.html | STRONG EARTHQUAKE HITS 3 EAST EUROPEAN NATIONS | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/investors-losing-fervor-for-condos.html | INVESTORS LOSING FERVOR FOR CONDOS | False | By Andree Brooks | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/around-the-world-syria-backs-talks-to-end-lebanese-civil-war.html | AROUND THE WORLD; Syria Backs Talks to End Lebanese Civil War | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/carnegie-hall-is-subject-of-exhibition-at-of-all-places-lincoln-center.html | CARNEGIE HALL IS SUBJECT OF EXHIBITION AT -- OF ALL PLACES -- LINCOLN CENTER | False | By Tim Page | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-world-bolivia-calls-out-the-army-to-halt-marchers.html | THE WORLD; Bolivia Calls Out the Army To Halt Marchers | False | By Richard Levine, James F. Clarity and Milt Freudenheim | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/twins-win-swimming.html | Twins Win Swimming | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-world-american-agents-stake-out-mexico.html | THE WORLD; American Agents Stake Out Mexico | False | By Richard Levine, James F. Clarity and Milt Freudenheim | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/l-alpine-styles-006186.html | Alpine Styles | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/sports-news-briefs-2-soviet-athletes-break-world-marks-in-track.html | SPORTS NEWS BRIEFS; 2 Soviet Athletes Break World Marks in Track | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/for-japan-s-opposition-the-isolation-deepens.html | FOR JAPAN'S OPPOSITION, THE ISOLATION DEEPENS | False | By Clyde Haberman, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/for-walker-a-new-league-and-old-questions.html | FOR WALKER, A NEW LEAGUE AND OLD QUESTIONS | False | By William C. Rhoden | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/miss-andrews-weds-henry-nesvadba.html | Miss Andrews Weds Henry Nesvadba | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/miss-nalbantian-wed-to-michael-s-brandt.html | Miss Nalbantian Wed To Michael S. Brandt | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/26-in-philadelphia-sentenced-to-jail-in-an-abortion-protest.html | 26 in Philadelphia Sentenced To Jail in an Abortion Protest | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/low-priced-cars-and-electronics-from-south-korea-flooding-us.html | LOW-PRICED CARS AND ELECTRONICS FROM SOUTH KOREA FLOODING U.S. | False | By Nicholas D. Kristof, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/peter-alfano-on-the-us-open-new-eccentricity-the-wave.html | PETER ALFANO ON THE U.S. OPEN; NEW ECCENTRICITY: THE WAVE | False | By Peter Alfano | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/data-update-august-31-1986.html | Data Update: August 31, 1986 | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/low-turnout-shuts-tobacco-museum.html | LOW TURNOUT SHUTS TOBACCO MUSEUM | False | By Robert E. Tomasson | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/the-talk-of-manchester-a-small-vermont-resort-fears-big-city-gridlock.html | THE TALK OF MANCHESTER; A SMALL VERMONT RESORT FEARS BIG-CITY GRIDLOCK | False | By Marcia Chambers, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/the-fall-of-icarus.html | THE FALL OF ICARUS | False | BY Nona Balakian | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/never-wise-but-oh-how-smart.html | NEVER WISE- BUT OH, HOW SMART | False | BY Joseph Epstein | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/billboards-make-city-a-gallery.html | BILLBOARDS MAKE CITY A GALLERY | False | By Charlotte Libov | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/music-2-choral-groups-auditioning.html | MUSIC; 2 CHORAL GROUPS AUDITIONING | False | By Rena Fruchter | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/finding-success-in-the-chinese-market.html | FINDING SUCCESS IN THE CHINESE MARKET | False | By Penny Singer | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/education-watch-back-to-school-for-aids-children.html | EDUCATION WATCH; Back to School For AIDS Children | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/aides-say-reagan-plans-to-relax-arms-talk-stands.html | AIDES SAY REAGAN PLANS TO RELAX ARMS-TALK STANDS | False | By Michael R. Gordon, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/dining-out-tender-breeze-and-steaming-food.html | DINING OUT; TENDER BREEZE AND STEAMING FOOD | False | By Patricia Brooks | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/l-leaving-law-for-wall-street-004186.html | LEAVING LAW FOR WALL STREET | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/karen-silpe-a-lawyer-wed-to-s-h-millstone.html | Karen Silpe, a Lawyer, Wed to S. H. Millstone | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/anne-alstott-plans-to-wed.html | Anne Alstott Plans to Wed | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/around-the-nation-california-assembly-opposes-bias-on-aids.html | AROUND THE NATION; California Assembly Opposes Bias on AIDS | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/the-neglected-bargain-in-adjustables.html | THE NEGLECTED BARGAIN IN ADJUSTABLES | False | By Michael Decoursy Hinds | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/a-us-journalist-is-held-in-moscow.html | A U.S. JOURNALIST IS HELD IN MOSCOW | False | By Philip Taubman, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/melissa-i-dewey-becomes-a-bride.html | Melissa I. Dewey Becomes a Bride | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/elizabeth-murray-to-marry-oct-25.html | Elizabeth Murray To Marry Oct. 25 | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/tenant-protection-sought-in-suffolk.html | TENANT PROTECTION SOUGHT IN SUFFOLK | False | JUDY GLASS | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/cost-of-public-education-to-increase-by-5.2.html | COST OF PUBLIC EDUCATION TO INCREASE BY 5.2% | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/views-of-sport-at-sea-with-slammin-sam-fisherman.html | VIEWS OF SPORT; AT SEA WITH SLAMMIN' SAM, FISHERMAN | False | By George Mendoza | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/changes-abound-as-school-year-opens.html | CHANGES ABOUND AS SCHOOL YEAR OPENS | False | By Priscilla van Tassel | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/postings-tribeca-turnaround-new-life-for-a-loft-building.html | POSTINGS: TRIBECA TURNAROUND; New Life for a Loft Building | False | By Philip S. Gutis | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-nation-like-texas-the-hunts-are-hurting.html | THE NATION; Like Texas, the Hunts Are Hurting | False | By Caroline Rand Herron, Katherine Roberts and Carlyle C. Douglas | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-region-queens-a-congressional-replay-splits-the-power-brokers.html | THE REGION: QUEENS; A CONGRESSIONAL REPLAY SPLITS THE POWER BROKERS | False | By Frank Lynn | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/postings-tudor-city-trying-again.html | POSTINGS: Tudor City; Trying Again | False | By Philip S. Gutis | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/low-priced-cars-electronics-south-korea-flooding-us-south-overtakes-north.html | LOW-PRICED CARS AND ELECTRONICS FROM SOUTH KOREA FLOODING U.S.; South Overtakes the North | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/american-skipper-knocked-out-of-start.html | AMERICAN SKIPPER KNOCKED OUT OF START | False | By Barbara Lloyd, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/in-short-nonfiction-805686.html | IN SHORT: NONFICTION | False | By Karen Ray | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/stamps-creativity-in-design-of-new-issues.html | STAMPS; CREATIVITY IN DESIGN OF NEW ISSUES | False | BY John F. Dunn | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/l-single-travelers-232686.html | Single Travelers | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/in-new-jersey-condos-ready-to-rise-over-maplewood.html | IN NEW JERSEY; Condos Ready to Rise Over Maplewood | False | By Rachelle Garbarine | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/the-executive-computer-a-tool-box-for-on-screen-tutorials.html | THE EXECUTIVE COMPUTER; A Tool Box for On-Screen Tutorials | False | By Erik Sandberg-Diment | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/headliners-hard-time.html | HEADLINERS; Hard Time | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/another-world-breaks-through.html | ANOTHER WORLD BREAKS THROUGH | False | By Robert Bly | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/westchester-opinion-man-prevails-over-his-prospective-dinner.html | WESTCHESTER OPINION; MAN PREVAILS OVER HIS PROSPECTIVE DINNER | False | By Hilton J. Wilson | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/music-view-when-inspired-awfulness-becomes-interesting.html | MUSIC VIEW; WHEN INSPIRED AWFULNESS BECOMES INTERESTING | False | BY Donal Henahan | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/follow-up-on-the-news-having-a-baby-despite-sterility.html | FOLLOW-UP ON THE NEWS; Having a Baby Despite Sterility | False | By Richard Haitch | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/long-islanders-restaurant-manager-caters-to-stars-of-the-screen.html | LONG ISLANDERS; RESTAURANT MANAGER CATERS TO STARS OF THE SCREEN | False | By Lawrence Van Gelder | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/new-effort-is-made-to-protect-jay-site.html | NEW EFFORT IS MADE TO PROTECT JAY SITE | False | By Tessa Melvin | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/l-twain-defeat-hurt-redding-946586.html | TWAIN DEFEAT HURT REDDING | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/resorts-moving-on-taj-mahal.html | RESORTS MOVING ON TAJ MAHAL | False | By Carlo M. Sardella | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/men-s-style-the-initial-reaction.html | MEN'S STYLE; THE INITIAL REACTION | False | By Ruth La Ferla | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/c-correction-804486.html | CORRECTION | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/dining-out-interesting-indian-specialties.html | DINING OUT; INTERESTING INDIAN SPECIALTIES | False | By Florence Fabricant | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/guidelines-board-weighs-new-rents.html | GUIDELINES BOARD WEIGHS NEW RENTS | False | By Betsy Brown | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/officials-cite-43-food-outlets.html | OFFICIALS CITE 43 FOOD OUTLETS | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/education-watch-high-school-by-the-credit-rather-than-the-calendar.html | EDUCATION WATCH; HIGH SCHOOL BY THE CREDIT RATHER THAN THE CALENDAR | False | By Jane Perlez | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-nation-a-racial-quota-case-in-brooklyn.html | THE NATION; A Racial Quota Case in Brooklyn | False | By Caroline Rand Herron, Katherine Roberts and Carlyle C. Douglas | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/national-league-cardinals-top-reds-on-conroy-3-hitter.html | NATIONAL LEAGUE; CARDINALS TOP REDS ON CONROY 3-HITTER | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/sports-of-the-times-the-courage-of-the-gentle.html | Sports of The Times; The Courage Of the Gentle | False | By Ira Berkow | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/how-siberia-concentrated-his-mind.html | HOW SIBERIA CONCENTRATED HIS MIND | False | BY Harlow Robinson | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/personal-finance-calling-in-the-credit-counselors.html | PERSONAL FINANCE; Calling In the Credit Counselors | False | By Richard J. Maturi | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/verbatim-keep-out.html | Verbatim; Keep Out | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/a-home-away-from-hitler.html | A HOME AWAY FROM HITLER | False | BY Nathan Glazer | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/as-lakes-change-a-debate-grows.html | AS LAKES CHANGE, A DEBATE GROWS | False | By Martha L. Molnar | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/theater-1793-english-farce-set-in-the-old-west.html | THEATER; 1793 ENGLISH FARCE SET IN THE OLD WEST | False | By Alvin Klein | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/sunday-observer-sex-and-maturity.html | Sunday Observer; SEX AND MATURITY | False | BY Russell Baker | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/analysis-said-to-pinpoint-source-of-acid-rain.html | ANALYSIS SAID TO PINPOINT SOURCE OF ACID RAIN | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/2-transit-officers-stabbed.html | 2 Transit Officers Stabbed | False | By United Press International | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/washington-talk-briefing-model-derailments.html | WASHINGTON TALK: BRIEFING; Model Derailments | False | By Wayne King and Irvin Molotsky | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/time-traveling-in-morocco.html | TIME TRAVELING IN MOROCCO | False | BY Olivier Bernier | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/jazzing-up-the-old-movie-house.html | JAZZING UP THE OLD MOVIE HOUSE | False | By Douglas Martin | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/democrats-focus-on-seat-lost-in-84.html | DEMOCRATS FOCUS ON SEAT LOST IN '84 | False | By James Feron, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/striking-nurses-cited-for-contempt-in-boston.html | STRIKING NURSES CITED FOR CONTEMPT IN BOSTON | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/finances-beset-camp-for-handicapped.html | FINANCES BESET CAMP FOR HANDICAPPED | False | By Jacqueline Shaheen | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/ideas-trends-twists-and-turns-on-agent-orange.html | IDEAS & TRENDS; Twists and Turns On Agent Orange | False | By Mary Connelly and Laura Mansnerus | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/bridge-whiling-away-the-evening-hours.html | BRIDGE; WHILING AWAY THE EVENING HOURS | False | By Alan Truscott | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/murray-chass-on-baseball-indians-including-niekro-in-plans-for-next-season.html | MURRAY CHASS ON BASEBALL; INDIANS INCLUDING NIEKRO IN PLANS FOR NEXT SEASON | False | By Murray Chass | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/dining-out-specialties-from-northern-italy.html | DINING OUT; SPECIALTIES FROM NORTHERN ITALY | False | By Anne Semmes | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/educating-19thcentury-schoolgirls.html | EDUCATING 19th-CENTURY SCHOOLGIRLS | False | By Alberta Eiseman | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/for-children-at-camp-a-rare-amity.html | FOR CHILDREN AT CAMP, A RARE AMITY | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/westchester-guide-919786.html | WESTCHESTER GUIDE | False | Eleanor Charles | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/diocese-holds-its-own.html | DIOCESE HOLDS ITS OWN | False | By Diane Ketcham | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/anne-bottomley-engaged.html | Anne Bottomley Engaged | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/a-month-for-self-help.html | A MONTH FOR SELF-HELP | False | Sharon L. Bass | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/debating-fish-in-greenport.html | DEBATING FISH IN GREENPORT | False | By Ronnie Wacker | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/harvard-set-to-celebrate-with-rainbow-at-end-of-350-years.html | HARVARD SET TO CELEBRATE WITH RAINBOW AT END OF 350 YEARS | False | By Matthew L. Wald, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/pointless-sanctions-against-cuba.html | POINTLESS SANCTIONS AGAINST CUBA | False | BY Tad Szulc | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/laughing-all-the-way-to-the-border.html | LAUGHING ALL THE WAY TO THE BORDER | False | BY S. Frederick Starr | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/residents-at-private-lake-assess-needs.html | RESIDENTS AT PRIVATE LAKE ASSESS NEEDS | False | By Rhoda M. Gilinsky | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/business-forum-a-case-for-better-pay-bringing-some-sanity-to-work-fare.html | BUSINESS FORUM: A CASE FOR BETTER PAY; Bringing Some Sanity to Work-Fare | False | By George P. Brockway | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/sports-people-talks-on-gossage-ban.html | SPORTS PEOPLE; Talks on Gossage Ban | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/dr-susan-bassett-wed-to-architect.html | Dr. Susan Bassett Wed to Architect | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/outdoors-keeping-posted-on-new-waterfowling-and-hunting-rules.html | OUTDOORS; KEEPING POSTED ON NEW WATERFOWLING AND HUNTING RULES | False | By Nelson Bryant | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/coach-and-collegian-in-final.html | COACH AND COLLEGIAN IN FINAL | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/summer-weather-average.html | SUMMER WEATHER AVERAGE | False | By Leo H. Carney | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/pentagon-to-contractor-job-shift-is-profiled.html | PENTAGON-TO-CONTRACTOR JOB SHIFT IS PROFILED | False | By John H. Cushman Jr., Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/updike-movie-dismays-followers-of-witchcraft.html | UPDIKE MOVIE DISMAYS FOLLOWERS OF WITCHCRAFT | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/sports-of-the-times-carter-counting-down.html | Sports of The Times; Carter Counting Down | False | By George Vecsey | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/alison-a-keating-to-become-bride.html | Alison A. Keating To Become Bride | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/about-cars-rating-rentals-survey-cites-best.html | ABOUT CARS; Rating Rentals: Survey Cites Best | False | By Marshall Schuon | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/westchester-opinion-when-the-script-reads-cancer.html | WESTCHESTER OPINION; WHEN THE SCRIPT READS CANCER | False | By Anthony Messuri | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/practical-traveler-when-the-tour-packager-goes-broke.html | PRACTICAL TRAVELER; WHEN THE TOUR PACKAGER GOES BROKE | False | By Paul Grimes | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/sports-news-briefs-piggvar-leads-us-in-sweep-at-roosevelt.html | SPORTS NEWS BRIEFS; Piggvar Leads U.S. In Sweep at Roosevelt | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/travel-advisory-amsterdam-s-turn-for-the-limelight.html | TRAVEL ADVISORY; Amsterdam's Turn For the Limelight | False | By Marlise Simons | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/news-summary-sunday-august-31-1986.html | NEWS SUMMARY: SUNDAY, AUGUST 31, 1986 | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/speaker-battling-for-party-backing.html | SPEAKER BATTLING FOR PARTY BACKING | False | By Eleanor Charles | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/a-pauper-s-legacy-smile-for-everyone-and-327504.61.html | A PAUPER'S LEGACY: SMILE FOR EVERYONE AND $327,504.61 | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/l-turkel-case-444986.html | Turkel Case | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/in-the-veneto-a-chess-game-as-big-as-life.html | IN THE VENETO, A CHESS GAME AS BIG AS LIFE | False | BY Louis Inturrisi | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/tamori-japanese-television-s-ubiquitous-star-of-the-hour.html | TAMORI: JAPANESE TELEVISION'S UBIQUITOUS STAR OF THE HOUR | False | By Michael Shapiro | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/staff-shortage-plagues-state-liquor-authority.html | STAFF SHORTAGE PLAGUES STATE LIQUOR AUTHORITY | False | By Robert O. Boorstin | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/l-enter-the-cab-of-tomorrow-buckle-up-and-smile-at-the-camera-277286.html | Enter The Cab of Tomorrow, Buckle Up and Smile at the Camera | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/l-pantelleria-232086.html | Pantelleria | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/jets-looking-for-help-sign-holmes.html | JETS, LOOKING FOR HELP, SIGN HOLMES | False | By Gerald Eskenazi, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/recordings-karajans-fourth-cycle-of-beethovens-nine.html | RECORDINGS; KARAJAN'S FOURTH CYCLE OF BEETHOVEN'S NINE | False | By Barrymore L. Scherer | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/q-a-dr-w-virgil-brown-some-ounces-of-prevention-that-lower-heart-risk.html | Q&A: DR. W. VIRGIL BROWN; SOME OUNCES OF PREVENTION THAT LOWER HEART RISK | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/melissa-chassin-to-wed.html | Melissa Chassin to Wed | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/from-soup-to-stew-a-gastronome-s-oasis.html | FROM SOUP TO STEW, A GASTRONOME'S OASIS | False | BY Judith Miller | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/moiseyev-s-dancers-edge-closer-to-ballet.html | MOISEYEV'S DANCERS EDGE CLOSER TO BALLET | False | By Felicity Barringer | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-nation-alaska-bucks-a-political-trend.html | THE NATION; Alaska Bucks a Political Trend | False | By Caroline Rand Herron, Katherine Roberts and Carlyle C. Douglas | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/eviction-notices-set-off-soweto.html | EVICTION NOTICES SET OFF SOWETO | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/dance-and-drama-as-training-for-life.html | DANCE AND DRAMA AS TRAINING FOR LIFE | False | By Barbara Gilford | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/tuition-rising-at-most-colleges-in-the-county.html | TUITION RISING AT MOST COLLEGES IN THE COUNTY | False | By Rhoda M. Gilinsky | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/james-morrissey-to-wed-lena-lu.html | James Morrissey To Wed Lena Lu | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/in-singapore-one-tongue-from-many-roots.html | IN SINGAPORE, ONE TONGUE FROM MANY ROOTS | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/a-crowded-defense-table-in-palermo.html | A CROWDED DEFENSE TABLE IN PALERMO | False | By Roberto Suro | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/college-football-miami-tops-s-carolina-in-opener-34-14.html | COLLEGE FOOTBALL; MIAMI TOPS S. CAROLINA IN OPENER, 34-14 | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/q-and-a-shawn-g-kennedy.html | Q AND A Shawn G. Kennedy | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/refugees-in-sudan-worry-red-cross.html | REFUGEES IN SUDAN WORRY RED CROSS | False | By Thomas W. Netter, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/l-business-films-549086.html | Business Films | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/jodie-wisniewski-wed-in-michigan.html | Jodie Wisniewski Wed in Michigan | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/c-correction-948186.html | CORRECTION | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/margery-weber-engaged.html | Margery Weber Engaged | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/sports/t-ransactions.html | T>ransactions | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/california-lawyers-move-on-all-male-clubs.html | CALIFORNIA LAWYERS MOVE ON ALL-MALE CLUBS | False | Special to the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/growing-roses-as-big-buisness.html | GROWING ROSES AS BIG BUISNESS | False | By Joan Lee Faust | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/people-who-sniff-at-success.html | PEOPLE WHO SNIFF AT SUCCESS | False | BY John Jay Osborn Jr. | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/home-video-new-cassettes-from-kilts-to-white-tie-204486.html | HOME VIDEO; NEW CASSETTES: FROM KILTS TO WHITE TIE | False | By Eden Ross Lipson | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/national-notebook-lexington-ky-farm-town-s-finance-tower.html | NATIONAL NOTEBOOK: Lexington, Ky.; 'Farm Town's' Finance Tower | False | By Philip S. Gutis | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/realty-boom-echoing-in-the-classroom.html | REALTY BOOM ECHOING IN THE CLASSROOM | False | By A. E. Hardie | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/opinion/disgusted-with-south-africa.html | Disgusted With South Africa | False | | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/shopper-s-world-ireland-s-seafaring-smock.html | SHOPPER'S WORLD; IRELAND'S SEAFARING SMOCK | False | BY Sara Evans | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/the-region-brooklyn-for-a-change-politicians-are-going-along-to-get-along.html | THE REGION: BROOKLYN; FOR A CHANGE, POLITICIANS ARE GOING ALONG TO GET ALONG | False | By Ronald Smothers | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/in-quotes.html | IN QUOTES | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/athens-spurning-a-truman-statue.html | ATHENS SPURNING A TRUMAN STATUE | False | By Henry Kamm, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/l-leaving-the-law-for-wall-street-002586.html | Leaving the Law For Wall Street | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/rutgers-fellowships-a-lure.html | RUTGERS FELLOWSHIPS A LURE | False | By Josh P. Roberts | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/tough-odds-again-for-house-hopeful.html | TOUGH ODDS AGAIN FOR HOUSE HOPEFUL | False | By Lindsey Gruson, Special To the New York Times | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/teacher-s-heaven.html | TEACHER'S 'HEAVEN' | False | By Diane Ketcham | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/in-litchfield-no-changes-and-no-pipeline.html | IN LITCHFIELD, NO CHANGES AND NO PIPELINE | False | By Harrison E. Salisbury | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/magazine/l-learning-greek-004586.html | Learning Greek | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/art-three-exhibitions-of-spare-but-refreshing-work.html | ART; THREE EXHIBITIONS OF SPARE BUT REFRESHING WORK | False | By William Zimmer | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/focus-incentives-anti-blight-measure-gets-a-test.html | FOCUS: INCENTIVES; Anti-'Blight' Measure Gets a Test | False | By Jilian Mincer | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/what-s-new-in-dating-services-studying-driving-and-hunting-mates.html | WHAT'S NEW IN DATING SERVICES; Studying, Driving -- and Hunting Mates | False | By Constance Laibe | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/travel-advisory-wintering-with-sea-birds.html | TRAVEL ADVISORY; Wintering With Sea Birds | False | By Peter H. Lewis | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/investing-promise-and-pitfalls-of-closedend-funds.html | INVESTING; Promise and Pitfalls of Closed-End Funds | False | By Anise C. Wallace | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/world/soviet-fmily-reunited-at-jfk.html | SOVIET FMILY REUNITED AT J.F.K. | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/style/k-c-harris-to-marry-susan-bellamy-in-fall.html | K. C. Harris to Marry Susan Bellamy in Fall | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/labor-s-new-militants-are-getting-more-pushy.html | LABOR'S NEW MILITANTS ARE GETTING MORE PUSHY | False | By William Serrin | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/home-video-new-cassettes-from-kilts-to-white-tie-203786.html | HOME VIDEO; NEW CASSETTES: FROM KILTS TO WHITE TIE | False | By John Rockwell | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/antiques-quilts-pay-glorious-homage-to-old-glory.html | ANTIQUES; QUILTS PAY GLORIOUS HOMAGE TO OLD GLORY | False | By Ann Barry | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/books/in-short-fiction-806686.html | IN SHORT: FICTION | False | By Mark Bowden | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By John Russell | 1986-09-03 | TX 1-906316 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/weekinreview/nuclear-nightmares-europe-is-bracing-for-chernobyl-s-grim-legacy.html | NUCLEAR NIGHTMARES; EUROPE IS BRACING FOR CHERNOBYL'S GRIM LEGACY | False | By James M. Markham | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/art-view-5-centuries-of-french-drawings-in-2-collections.html | ART VIEW; 5 CENTURIES OF FRENCH DRAWINGS IN 2 COLLECTIONS | False | By John Russell | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | Jeanne Clare Feron | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/us/priest-to-appeal-vatican-move-to-dismiss-him.html | PRIEST TO APPEAL VATICAN MOVE TO DISMISS HIM | False | AP | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/business/data-bank-august-31-1986.html | Data Bank: August 31, 1986 | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/arts/early-basie-recordings-are-reissued-in-a-new-series.html | EARLY BASIE RECORDINGS ARE REISSUED IN A NEW SERIES | False | By Robert Palmer | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/westchester-kennel-club-to-hold-show-at-lyndhurst.html | WESTCHESTER KENNEL CLUB TO HOLD SHOW AT LYNDHURST | False | By Walter R. Fletcher | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/travel/a-correction-233886.html | CORRECTION | False | | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/inmates-to-hold-run-for-literacy.html | INMATES TO HOLD 'RUN FOR LITERACY' | False | By Tessa Melvin | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/nyregion/westchester-journal-good-causes.html | WESTCHESTER JOURNAL; GOOD CAUSES | False | Lynne Ames | 1986-09-03 | TX 1-906316 |
| 1986-08-31 | 1986-08-31 | https://www.nytimes.com/1986/08/31/realestate/perspectives-the-trickle-down-effect-freeing-older-housing-with-new.html | PERSPECTIVES: THE 'TRICKLE-DOWN' EFFECT; FREEING OLDER HOUSING WITH NEW | False | By Alan S. Oser | 1986-09-03 | TX 1-906316 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/international-report-dutch-chemical-giant-adapts.html | INTERNATIONAL REPORT; Dutch Chemical Giant Adapts | False | By John Tagliabue, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/new-york-day-by-day-a-soupcon-of-montmartre-on-west-42d-street.html | NEW YORK DAY BY DAY; A Soupcon of Montmartre On West 42d Street | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/arts/concert-britten-s-war-requiem.html | CONCERT: BRITTEN'S 'WAR REQUIEM' | False | By Will Crutchfield, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/new-york-day-by-day-an-orchard-st-merchant-hits-the-airwaves.html | NEW YORK DAY BY DAY; An Orchard St. Merchant Hits the Airwaves | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/world/qaddafi-says-us-attack-would-bring-retaliation.html | QADDAFI SAYS U.S. ATTACK WOULD BRING RETALIATION | False | By Edward Schumacher, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/bridge-impact-of-puritan-tradition-may-linger-in-today-s-game.html | Bridge: Impact of Puritan Tradition May Linger in Today's Game | False | By Alan Truscott | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/the-worm-and-the-apple-eyesore-and-earsore-behind-in-brooklyn.html | THE WORM AND THE APPLE; Eyesore and Earsore; Behind in Brooklyn | False | | 1986-09-05 | TX 1-900243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/us/detroit-s-symbol-of-revival-now-epitomizes-its-problems.html | DETROIT'S SYMBOL OF REVIVAL NOW EPITOMIZES ITS PROBLEMS | False | By Isabel Wilkerson, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/theater/how-to-brush-up-shakespeare-with-a-lean-purse.html | HOW TO BRUSH UP SHAKESPEARE WITH A LEAN PURSE | False | By Francis X. Clines, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/emerson-s-push-to-expand.html | EMERSON'S PUSH TO EXPAND | False | By Steven Greenhouse, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/labor-day-observance.html | Labor Day Observance | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/hulbert-gets-birdie-on-18th-for-victory.html | HULBERT GETS BIRDIE ON 18TH FOR VICTORY | False | AP | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/world/french-rebel-and-lyricist-remembered.html | FRENCH REBEL AND LYRICIST REMEMBERED | False | By Judith Miller, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/diagnostic-kits-burgeoning.html | DIAGNOSTIC KITS BURGEONING | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/books/books-of-the-times-1919-peace-conference.html | BOOKS OF THE TIMES; 1919 Peace Conference | False | By Herbert Mitgang | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/essay-tanks-for-the-memories.html | ESSAY; Tanks For the Memories | False | By William Safire | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/a-labor-day-sampler.html | A Labor Day Sampler | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/stakes-may-rise-for-hunts.html | STAKES MAY RISE FOR HUNTS | False | By Thomas C. Hayes, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/us/air-collisions-terror-aloft.html | AIR COLLISIONS: TERROR ALOFT | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/washington-watch-chile-loan-postponement.html | WASHINGTON WATCH; Chile Loan Postponement | False | By Nathaniel C. Nash | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/guest-of-soviet-back-with-plea-for-more-homes.html | GUEST OF SOVIET BACK WITH PLEA FOR MORE HOMES | False | By Robert O. Boorstin | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/the-monarch-the-mexicans-and-us.html | The Monarch, the Mexicans and Us | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/style/peggy-silberthau-is-bride-of-james-edelson-lawyer.html | Peggy Silberthau Is Bride Of James Edelson, Lawyer | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/style/nicole-mock-reporter-weds-philip-leibovitz.html | Nicole Mock, Reporter, Weds Philip Leibovitz | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/style/laurie-e-morrison-is-wed-to-joshua-mitchell-baskin.html | Laurie E. Morrison Is Wed To Joshua Mitchell Baskin | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/us/2-planes-collide-near-los-angeles-at-least-69-dead.html | 2 PLANES COLLIDE NEAR LOS ANGELES; AT LEAST 69 DEAD | False | By Judith Cummings, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/world/slur-against-king-spurs-thai-crisis.html | SLUR AGAINST KING SPURS THAI CRISIS | False | By Barbara Crossette, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/l-gen-sherman-s-13-years-of-smithing-words-625286.html | Gen. Sherman's 13 Years of Smithing Words | False | | 1986-09-05 | TX 1-900243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/world/kgb-says-us-newsman-was-spying.html | K.G.B. SAYS U.S. NEWSMAN WAS SPYING | False | By Philip Taubman, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/world/prayers-and-sermons-mark-solidarity-anniversary.html | PRAYERS AND SERMONS MARK SOLIDARITY ANNIVERSARY | False | By Michael T. Kaufman, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/style/relationships-selecting-wedding-guests.html | RELATIONSHIPS; Selecting Wedding Guests | False | By Sharon Johnson | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/l-vip-s-don-t-get-viptreatment-at-broadway-box-offices-off-off-off-alternatives-732086.html | V.I.P.'S DON'T GET V.I.P.TREATMENT AT BROADWAY BOX OFFICES; Off, Off Off Alternatives | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/l-poll-of-south-africans-omits-a-key-point-625586.html | Poll of South Africans Omits a Key Point | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/sports-world-specials-too-many-cooks.html | SPORTS WORLD SPECIALS; Too Many Cooks? | False | By Kent Hannon | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/us/washington-talk-q-a-a-rosy-view-of-the-state-of-labor-bill-brock.html | WASHINGTON TALK: Q&A; A Rosy View of the State of Labor: Bill Brock | False | By Kenneth B. Noble | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/us/life-in-miami-where-holiday-and-weather-march-to-a-different-drummer.html | LIFE IN MIAMI: WHERE HOLIDAY AND WEATHER MARCH TO A DIFFERENT DRUMMER | False | By Jon Nordheimer, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/a-volcker-trade-gap-warning.html | A VOLCKER TRADE GAP WARNING | False | By Roberto Suro, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/arts/music-fania-all-stars-at-the-garden.html | MUSIC: FANIA ALL STARS AT THE GARDEN | False | By Robert Palmer | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/style/new-products-for-the-elderly.html | NEW PRODUCTS FOR THE ELDERLY | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/question-box.html | Question Box | False | Ray Corio | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/us-skipper-hopeful-despite-late-start.html | U.S. SKIPPER HOPEFUL DESPITE LATE START | False | By Barbara Lloyd, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/obituaries/henry-moore-sculptor-of-an-age-dies-at-88.html | HENRY MOORE, SCULPTOR OF AN AGE, DIES AT 88 | False | By John Russell | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/mortgage-rate-below-10.html | Mortgage Rate Below 10% | False | AP | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/washington-watch-new-approach-by-texas-air.html | WASHINGTON WATCH; New Approach By Texas Air? | False | By Nathaniel C. Nash | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/outdoors-mixing-fall-pursuits.html | OUTDOORS: MIXING FALL PURSUITS | False | By Nelson Bryant | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/arts/city-increases-its-assistance-for-displaced-arts-group.html | CITY INCREASES ITS ASSISTANCE FOR DISPLACED ARTS GROUP | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/us-borrowers-lured-abroad.html | U.S. BORROWERS LURED ABROAD | False | By H. J. Maidenberg | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/world/around-the-world-suspected-war-criminal-dies-in-argentina.html | AROUND THE WORLD; Suspected War Criminal Dies in Argentina | False | AP | 1986-09-05 | TX 1-900243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/l-war-on-drugs-may-justify-abridged-freedom-625886.html | War on Drugs May Justify Abridged Freedom | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/quotation-of-the-day-715386.html | Quotation of the Day | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/brett-s-shoulder-to-be-examined.html | Brett's Shoulder To Be Examined | False | AP | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/l-farmers-not-prices-need-cash-support-738186.html | Farmers, Not Prices, Need Cash Support | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/business-digest-monday-september-1-1986.html | BUSINESS DIGEST: MONDAY, SEPTEMBER 1, 1986 | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/jersey-curbs-smoking-in-its-official-buildings.html | JERSEY CURBS SMOKING IN ITS OFFICIAL BUILDINGS | False | By Joseph F. Sullivan, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/style/britain-s-dr-who-captivates-fans-in-us.html | BRITAIN'S DR. WHO CAPTIVATES FANS IN U.S. | False | By Andree Brooks, Special to the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/one-dead-as-gunman-opens-fire-on-a-van.html | One Dead as Gunman Opens Fire on a Van | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/business-people-gelco-s-founder-makes-a-crossroads-choice.html | BUSINESS PEOPLE; Gelco's Founder Makes A Crossroads Choice | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/national-league-pirates-chase-knepper-to-defeat-astros.html | NATIONAL LEAGUE; PIRATES CHASE KNEPPER TO DEFEAT ASTROS | False | AP | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/us/horror-on-a-quiet-block-unfolds-with-a-boom.html | HORROR ON A QUIET BLOCK UNFOLDS WITH A BOOM | False | By Marcia Chambers, Special to the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/l-war-on-drugs-may-justiy-abridged-freeom-not-a-benign-method-728886.html | WAR ON DRUGS MAY JUSTIY ABRIDGED FREEOM; Not a Benign Method | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/us/mid-atlantic-journal-sex-shirts-and-signs-potion-too.html | MID-ATLANTIC JOURNAL; SEX SHIRTS AND SIGNS; POTION, TOO | False | By Lindsey Gruson, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/united-pilots-chief-fends-off-critics.html | UNITED PILOTS' CHIEF FENDS OFF CRITICS | False | By Steven Prokesch | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/c-h-butcher-acquitted-of-25-counts.html | C. H. BUTCHER ACQUITTED OF 25 COUNTS | False | AP | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/connors-falls-to-witsken.html | CONNORS FALLS TO WITSKEN | False | By Peter Alfano | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/world/elite-swiss-schools-say-curbs-could-force-them-to-close.html | ELITE SWISS SCHOOLS SAY CURBS COULD FORCE THEM TO CLOSE | False | By Thomas W. Netter, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/style/ellen-leslie-fox-becomes-a-bride.html | Ellen Leslie Fox Becomes a Bride | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/us/us-prosecutes-farmers-selling-loan-collateral.html | U.S. PROSECUTES FARMERS SELLING LOAN COLLATERAL | False | By Keith Schneider, Special to the New York Times | 1986-09-05 | TX 1-900243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/washington-watch-e-fhutton-to-seek-reprieve.html | WASHINGTON WATCH; E. F.Hutton to Seek Reprieve | False | By Nathaniel C. Nash | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/world/iranians-incite-lebanese-shiites-to-militancy.html | IRANIANS INCITE LEBANESE SHIITES TO MILITANCY | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/sports-news-briefs-rahal-wins-race-garza-is-injured.html | SPORTS NEWS BRIEFS; Rahal Wins Race; Garza Is Injured | False | AP | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/us/washington-talk-briefing-what-no-cotton-candy.html | WASHINGTON TALK: BRIEFING; What, No Cotton Candy? | False | By Wayne King and Irvin Molotsky | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/l-vip-s-don-t-get-vip-treatment-at-broadway-box-offices-625086.html | V.I.P.'s Don't Get V.I.P. Treatment at Broadway Box Offices | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/world/white-house-attacks-disclosures-by-officials-on-arms-talks-stand.html | WHITE HOUSE ATTACKS DISCLOSURES BY OFFICIALS ON ARMS-TALKS STAND | False | Special to the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/style/deborah-surnamer-married.html | Deborah Surnamer Married | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/ex-pro-wins-amateur.html | EX-PRO WINS AMATEUR | False | AP | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/world/soviet-reports-casualties-in-european-quake.html | SOVIET REPORTS CASUALTIES IN EUROPEAN QUAKE | False | AP | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/style/w-b-crenshaw-and-c-c-hauge-exchange-vows.html | W. B. Crenshaw And C. C. Hauge Exchange Vows | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/us/washington-talk-briefing-extraordinary-fan-mail.html | WASHINGTON TALK: BRIEFING; Extraordinary Fan Mail | False | By Wayne King and Irvin Molotsky | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/world/around-the-world-two-iranian-airmen-are-said-to-defect-to-iraq.html | AROUND THE WORLD; Two Iranian Airmen Are Said to Defect to Iraq | False | AP | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/executives-changes.html | EXECUTIVES CHANGES | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/us/damaged-hospital-inspected.html | Damaged Hospital Inspected | False | AP | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/dairy-queen-s-blizzard-is-hot.html | DAIRY QUEEN'S BLIZZARD IS HOT | False | By Stephen Phillips, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/american-league-jays-top-twins-7-5-to-win-8th-in-row.html | AMERICAN LEAGUE; JAYS TOP TWINS, 7-5, TO WIN 8TH IN ROW | False | AP | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/injured-haji-sheikh-may-lose-his-job.html | INJURED HAJI-SHEIKH MAY LOSE HIS JOB | False | By Frank Litsky, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/drive-in-tradition-beneath-the-li-stars.html | DRIVE-IN: TRADITION BENEATH THE L.I. STARS | False | By Clifford D. May, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/new-goal-is-to-train-teachers.html | NEW GOAL IS TO TRAIN TEACHERS | False | By Jane Perlez | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/holmes-joins-jets-and-is-hurt.html | HOLMES JOINS JETS AND IS HURT | False | By Gerald Eskenazi, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/use-of-crack-the-future-unclear-how-widely-the-drug-will-spread.html | USE OF CRACK: THE FUTURE; Unclear How Widely The Drug Will Spread | False | By Peter Kerr | 1986-09-05 | TX 1-900243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/us/4-states-hold-key-to-control-of-senate.html | 4 STATES HOLD KEY TO CONTROL OF SENATE | False | By R. W. Apple Jr., Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/us/around-the-nation-texas-and-north-carolina-raise-drinking-age-to-21.html | AROUND THE NATION; Texas and North Carolina Raise Drinking Age to 21 | False | AP | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/strawberry-hearing-it.html | STRAWBERRY HEARING IT | False | By George Vecsey | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/style/barbara-alvina-baxter-married-to-marc-postman.html | Barbara Alvina Baxter Married to Marc Postman | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/mare-victor-in-million.html | MARE VICTOR IN MILLION | False | AP | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/unions-absent-on-sunday-are-dead-on-monday.html | Unions Absent on Sunday Are Dead on Monday | False | By Eric Mann | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/style/dr-maria-l-buttolph-weds-dr-robert-i-tepper.html | Dr. Maria L. Buttolph Weds Dr. Robert I. Tepper | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/style/charlotte-ford-wed-to-edward-downe-jr.html | Charlotte Ford Wed to Edward Downe Jr. | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/us/crash-follows-pattern-feared-by-safety-aides.html | CRASH FOLLOWS PATTERN FEARED BY SAFETY AIDES | False | By Robert Lindsey, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/new-york-suburbs-offer-jobs-but-a-daunting-cost-of-living.html | NEW YORK SUBURBS OFFER JOBS BUT A DAUNTING COST OF LIVING | False | By Thomas J. Lueck, Special To The New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/washington-watch-tax-bill-summary-for-sale.html | WASHINGTON WATCH; Tax Bill Summary for Sale | False | By Nathaniel C. Nash | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/business-people-ami-chief-pursues-a-slimming-program.html | BUSINESS PEOPLE; A.M.I. Chief Pursues A Slimming Program | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/world/us-plans-anti-soviet-measures-if-american-reporter-is-not-freed.html | U.S. PLANS ANTI-SOVIET MEASURES IF AMERICAN REPORTER IS NOT FREED | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/for-queens-claire-shulman.html | For Queens: Claire Shulman | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/sports-world-specials-reaping-a-profit.html | SPORTS WORLD SPECIALS; Reaping a Profit | False | By Joel Millman | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/us/john-birch-group-has-money-woes.html | JOHN BIRCH GROUP HAS MONEY WOES | False | AP | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/l-war-on-drugs-may-justify-abridged-freedom-newsmaker-729286.html | WAR ON DRUGS MAY JUSTIFY ABRIDGED FREEDOM; Newsmaker | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/let-the-air-controllers-return.html | Let the Air Controllers Return | False | By Arthur B. Shostak | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/economic-calendar.html | Economic Calendar | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/top-matches-for-today.html | Top Matches For Today | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/sports-news-briefs-richmond-first-in-southern-500.html | SPORTS NEWS BRIEFS; Richmond First In Southern 500 | False | AP | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/kaiser-steel-reports-loss.html | Kaiser Steel Reports Loss | False | | 1986-09-05 | TX 1-900243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/inflationary-relapse-dismays-argentina.html | INFLATIONARY RELAPSE DISMAYS ARGENTINA | False | By Shirley Christian, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/international-report-japan-yields-a-bit-on-airport.html | INTERNATIONAL REPORT; Japan Yields a Bit on Airport | False | By Clyde Haberman, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/style/susan-landsman-wed-to-ethan-e-silverman.html | Susan Landsman Wed To Ethan E. Silverman | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/books/critic-s-notebook-form-over-function-minimalism-s-dead-end.html | CRITIC'S NOTEBOOK; FORM OVER FUNCTION: MINIMALISM'S DEAD END | False | By Michiko Kakutani | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/eastern-college-football-86-penn-state-still-top-choice.html | EASTERN COLLEGE FOOTBALL '86; PENN STATE STILL TOP CHOICE | False | By William N. Wallace | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/world/danny-the-green-hatches-surprises.html | DANNY (THE GREEN) HATCHES SURPRISES | False | By James M. Markham, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/news-summary-monday-september-1-1986.html | NEWS SUMMARY: MONDAY, SEPTEMBER 1, 1986 | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/sports-world-specials-examining-the-testers.html | SPORTS WORLD SPECIALS; Examining the Testers | False | By Steven Crist | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/filly-first-at-belmont.html | FILLY FIRST AT BELMONT | False | By Steven Crist | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/troubled-yankees-lose-to-mariners.html | TROUBLED YANKEES LOSE TO MARINERS | False | By Michael Martinez, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/how-labor-could-lead.html | How Labor Could Lead | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/valenzuela-defeats-darling-and-mets.html | VALENZUELA DEFEATS DARLING AND METS | False | By Joseph Durso | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/us/washington-talk-briefing-trade-mission-minus-jet.html | WASHINGTON TALK: BRIEFING; Trade Mission Minus Jet | False | By Wayne King and Irvin Molotsky | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/air-force-weighs-wing-competition.html | AIR FORCE WEIGHS WING COMPETITION | False | Special to the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/tax-bill-will-move-up-deadline-on-student-aid.html | TAX BILL WILL MOVE UP DEADLINE ON STUDENT AID | False | By Gary Klott, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/us/list-of-casualties-on-dc-9.html | LIST OF CASUALTIES ON DC-9 | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/world/us-wants-aquino-to-toughen-stand-on-the-insurgents.html | U.S. WANTS AQUINO TO TOUGHEN STAND ON THE INSURGENTS | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/arts/a-soap-celebrates-6000th-episode.html | A 'SOAP' CELEBRATES 6,000th EPISODE | False | By Thomas Morgan | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/l-a-message-for-dukakis-729886.html | A Message for Dukakis | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/a-weaker-net-under-workers.html | A Weaker Net Under Workers | False | By Sar A. Levitan and Isaac Shapiro | 1986-09-05 | TX 1-900243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/dividend-meetings-602186.html | Dividend Meetings | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/arts/tv-oresteia-aeschylus-tragedy.html | TV: 'ORESTEIA,' AESCHYLUS TRAGEDY | False | By John J. O'Connor | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/employees-are-upbeat-on-unions.html | EMPLOYEES ARE UPBEAT ON UNIONS | False | By Alexander Reid | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/c-correction-715486.html | CORRECTION | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/lloyd-wins-in-straight-sets.html | LLOYD WINS IN STRAIGHT SETS | False | By Roy S. Johnson | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/world/1984-attempt-to-frame-daniloff-reported.html | 1984 ATTEMPT TO FRAME DANILOFF REPORTED | False | Special to the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/red-sox-try-to-shuck-their-losing-legacy.html | RED SOX TRY TO SHUCK THEIR LOSING LEGACY | False | By Murray Chass | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/obituaries/tuggle-ex-giant-dies-of-cancer-at-25.html | TUGGLE, EX-GIANT, DIES OF CANCER AT 25 | False | By Frank Litsky | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/style/paul-brickfield-is-wed-to-nancy-scappaticci.html | Paul Brickfield Is Wed To Nancy Scappaticci | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/student-pilot-dies-in-crash.html | Student Pilot Dies in Crash | False | AP | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/sports/instincts-steer-graf-to-top.html | INSTINCTS STEER GRAF TO TOP | False | By Roy S. Johnson | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/us/for-ex-hormel-workers-no-forgive-and-forget.html | FOR EX-HORMEL WORKERS, NO FORGIVE AND FORGET | False | By Kenneth B. Noble, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/new-york-day-by-day-subway-clean-car-program-continues-apace.html | NEW YORK DAY BY DAY; Subway Clean-Car Program Continues Apace | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/new-name-and-image-for-harry-rothman.html | NEW NAME AND IMAGE FOR HARRY ROTHMAN | False | By Lisa Belkin | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/opinion/the-worm-and-the-apple-eyesore-and-earsore-peer-pressure.html | THE WORM AND THE APPLE; Eyesore and Earsore; Peer Pressure | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/business-people-a-shoe-challenge-for-bass-leader.html | BUSINESS PEOPLE; A Shoe Challenge For Bass Leader | False | | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/business/peru-may-ask-banks-for-major-debt-concessions.html | PERU MAY ASK BANKS FOR MAJOR DEBT CONCESSIONS | False | By Alan Riding, Special To the New York Times | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/li-candidate-concedes-he-got-tapes-on-a-rival.html | L.I. CANDIDATE CONCEDES HE GOT TAPES ON A RIVAL | False | By Josh Barbanel | 1986-09-05 | TX 1-900243 |
| 1986-09-01 | 1986-09-01 | https://www.nytimes.com/1986/09/01/nyregion/the-train-to-the-city-a-night-of-adventure.html | THE TRAIN TO THE CITY, A NIGHT OF ADVENTURE | False | By Samuel G. Freedman | 1986-09-05 | TX 1-900243 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/around-the-nation-13-arrested-in-riot-at-california-beach.html | AROUND THE NATION; 13 Arrested in Riot At California Beach | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/weary-detroit-blooms-as-jazz-fills-the-town.html | WEARY DETROIT BLOOMS AS JAZZ FILLS THE TOWN | False | By Isabel Wilkerson, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/yankees-revamp-but-lose.html | YANKEES REVAMP, BUT LOSE | False | By Michael Martinez, Special To the New York Times | 1986-09-04 | TX 1-896386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/foreign-affairs-poker-with-libya.html | FOREIGN AFFAIRS; Poker With Libya | False | By Flora Lewis | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/for-travelers-and-revelers-season-ends.html | FOR TRAVELERS AND REVELERS, SEASON ENDS | False | By Elizabeth Kolbert | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/the-bike-patrol.html | The Bike Patrol | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/science/experts-propose-anesthesia-plan.html | Experts Propose Anesthesia Plan | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/worried-parents-hope-children-are-free-of-drugs.html | WORRIED PARENTS HOPE CHILDREN ARE FREE OF DRUGS | False | By Dennis Hevesi | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/token-swaps-program-begins-at-6-sites-today.html | Token Swaps Program Begins at 6 Sites Today | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/health-officials-warn-public-on-lyme-disease.html | HEALTH OFFICIALS WARN PUBLIC ON LYME DISEASE | False | Special to the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/obituaries/isadore-illman.html | ISADORE ILLMAN | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/asian-group-delays-move.html | Asian Group Delays Move | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/scouting-class-operation.html | SCOUTING; Class Operation | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/obituaries/frederick-p-garrett.html | FREDERICK P. GARRETT | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/from-russia-faces.html | From Russia: Faces | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/aquino-administration-puzzled-by-criticism-from-us-officials.html | AQUINO ADMINISTRATION PUZZLED BY CRITICISM FROM U.S. OFFICIALS | False | By Seth Mydans, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/style/susan-seligsohn-weds-stephen-dana-howell.html | Susan Seligsohn Weds Stephen Dana Howell | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/electronic-publishing-on-rise.html | ELECTRONIC PUBLISHING ON RISE | False | Special to the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/6-hurt-as-car-and-cab-crash.html | 6 Hurt as Car and Cab Crash | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/mcconkey-and-2-others-cut.html | McCONKEY AND 2 OTHERS CUT | False | By Frank Litsky, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/public-found-ready-to-sacrifice-in-drug-fight.html | PUBLIC FOUND READY TO SACRIFICE IN DRUG FIGHT | False | By Adam Clymer | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/arts/tv-review-2-shows-of-comedy-from-hbo.html | TV REVIEW; 2 SHOWS OF COMEDY FROM HBO | False | By John J. O'Connor | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/around-the-nation-texas-senate-votes-to-allow-bets-on-racing.html | AROUND THE NATION; Texas Senate Votes To Allow Bets on Racing | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/obituaries/gordon-webber-dies-author-and-executive.html | Gordon Webber Dies; Author and Executive | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/accounting-shift-would-enhance-balance-sheets.html | ACCOUNTING SHIFT WOULD ENHANCE BALANCE SHEETS | False | By Eric N. Berg | 1986-09-04 | TX 1-896386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/laws-alone-won-t-stop-crack.html | Laws Alone Won't Stop Crack | False | By Anthony F. Japha; Anthony F. Japha Was Director of the Drug Law Evaluation Project of the Association of the Bar of the City of New York From 1974 To 1977. | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/l-two-more-years-749286.html | Two More Years | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/taiwan-agrees-to-liberalize-insurance-market.html | TAIWAN AGREES TO LIBERALIZE INSURANCE MARKET | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/washington-talk-briefing-the-kauls-are-everywhere.html | WASHINGTON TALK: BRIEFING; The Kauls Are Everywhere | False | By Wayne King and Irvin Molotsky | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/new-york-day-by-day-a-gift-refused-and-received.html | NEW YORK DAY BY DAY; A Gift Refused And Received | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/the-region-498-steelworkers-walk-off-jobs.html | THE REGION; 498 Steelworkers Walk Off Jobs | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/advertising-reorganization-at-wcrs-us.html | ADVERTISING; Reorganization At WCRS-U.S. | False | By Richard W. Stevenson | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/shultz-sends-aide-to-offer-mideast-a-us-peace-role.html | SHULTZ SENDS AIDE TO OFFER MIDEAST A U.S. PEACE ROLE | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/nicaragua-clinic-american-made.html | NICARAGUA CLINIC AMERICAN-MADE | False | By Stephen Kinzer, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/bridge-regency-club-resumes-play-after-a-long-summer-break.html | Bridge: Regency Club Resumes Play After A Long Summer Break | False | By Alan Truscott | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/woman-is-killed-in-palisades-fall.html | WOMAN IS KILLED IN PALISADES FALL | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/style/judith-block-marries.html | Judith Block Marries | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/science/peripherals-publishing-newsletters-by-computer.html | PERIPHERALS; PUBLISHING NEWSLETTERS BY COMPUTER | False | By Peter H. Lewis | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/city-earmarks-a-record-sum-for-rebuilding.html | CITY EARMARKS A RECORD SUM FOR REBUILDING | False | By Bruce Lambert | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/style/samuel-k-anderson-wed-to-dr-greta-m-rainsford.html | Samuel K. Anderson Wed To Dr. Greta M. Rainsford | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/chess-championship-to-resume-tomorrow.html | Chess Championship To Resume Tomorrow | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/third-world-bloc-pressed-on-apartheid.html | THIRD-WORLD BLOC PRESSED ON APARTHEID | False | By Sheila Rule, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/one-dead-in-moldavia-quake.html | ONE DEAD IN MOLDAVIA QUAKE | False | AP | 1986-09-04 | TX 1-896386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/credit-markets-rate-cut-hopes-are-growing.html | CREDIT MARKETS; Rate-Cut Hopes Are Growing | False | By Michael Quint | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/figures-show-3-rise-in-near-collisions.html | FIGURES SHOW 3% RISE IN NEAR COLLISIONS | False | By Robert O. Boorstin | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/mandlikova-defending-champion-falls-to-turnbull.html | MANDLIKOVA, DEFENDING CHAMPION, FALLS TO TURNBULL | False | By Roy S. Johnson | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/theater/robert-wilson-s-vision-of-theater-as-spectacle.html | ROBERT WILSON'S VISION OF THEATER AS SPECTACLE | False | By Stephen Holden | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/arts/music-lincoln-center-festival-ends.html | MUSIC: LINCOLN CENTER FESTIVAL ENDS | False | By Tim Page | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/news/barneys-unveils-women-s-store-at-last.html | BARNEYS UNVEILS WOMEN'S STORE (AT LAST) | False | By Michael Gross | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/company-news-higher-fares-reduced-service-expected-in-denver.html | COMPANY NEWS; HIGHER FARES, REDUCED SERVICE EXPECTED IN DENVER | False | By Jonathan P. Hicks | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/baby-who-got-heart-implant-dies-as-his-body-rejects-it.html | Baby Who Got Heart Implant Dies as His Body Rejects It | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/bomb-wounds-18-in-durban-store.html | BOMB WOUNDS 18 IN DURBAN STORE | False | By Serge Schmemann, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/arts/books-2-theater-lives.html | Books: 2 Theater Lives | False | By Mel Gussow | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/sports-people-vuckovich-to-start.html | SPORTS PEOPLE; Vuckovich to Start | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/movies/eighth-st-encounters-spielberg.html | EIGHTH ST. ENCOUNTERS SPIELBERG | False | By Marilyn Berger | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/manila-won-t-try-a-top-marcos-aide.html | MANILA WON'T TRY A TOP MARCOS AIDE | False | Special to the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/wilkison-advances-briskly.html | WILKISON ADVANCES BRISKLY | False | By Peter Alfano | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/bankruptcy-filing-follows-pattern.html | Bankruptcy Filing Follows Pattern | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/king-wins-in-playoff.html | KING WINS IN PLAYOFF | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/l-pitfalls-in-a-cash-only-proposal-to-aid-the-poor-928786.html | Pitfalls in a Cash-Only Proposal to Aid the Poor | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/arts/small-dance-companies-may-apply-for-grants.html | Small Dance Companies May Apply for Grants | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/obituaries/andrew-s-roscoe.html | ANDREW S. ROSCOE | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/mexican-families-see-hope-in-illegal-emigration.html | MEXICAN FAMILIES SEE HOPE IN ILLEGAL EMIGRATION | False | By William B. Stockton, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/florida-race-underscores-changes.html | FLORIDA RACE UNDERSCORES CHANGES | False | By Jon Nordheimer, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/l-when-us-trade-and-foreign-relations-collide-929986.html | When U.S. Trade and Foreign Relations Collide | False | | 1986-09-04 | TX 1-896386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/sports-people-dickey-released.html | SPORTS PEOPLE; Dickey Released | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/japanese-cyclist-dominates-for-a-decade.html | JAPANESE CYCLIST DOMINATES FOR A DECADE | False | By Samuel Abt, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/sports-people-raiders-waive-van-pelt.html | SPORTS PEOPLE; Raiders Waive Van Pelt | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/kaiser-steel-tightens-belt.html | Kaiser Steel Tightens Belt | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/washington-talk-how-leaders-think-the-unthinkable.html | WASHINGTON TALK; HOW LEADERS THINK THE UNTHINKABLE | False | By Richard Halloran, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/scouting-taking-a-series-more-seriously.html | SCOUTING; Taking a Series More Seriously | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/the-region-fire-truck-injures-13-at-competition.html | THE REGION; Fire Truck Injures 13 at Competition | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/players-double-ceremony.html | PLAYERS; Double Ceremony | False | By Malcolm Moran | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/labor-day-spirit-sans-the-parade.html | LABOR DAY: SPIRIT SANS THE PARADE | False | By James Barron | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/audit-says-city-mismanages-sale-of-foreclosed-property.html | AUDIT SAYS CITY MISMANAGES SALE OF FORECLOSED PROPERTY | False | By Josh Barbanel | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/qaddafi-appearing-hearty-and-confident-reviews-a-big-parade.html | QADDAFI, APPEARING HEARTY AND CONFIDENT, REVIEWS A BIG PARADE | False | By Edward Schumacher, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/maryland-defeats-pitt-on-late-kick.html | Maryland Defeats Pitt on Late Kick | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/obituaries/goffredo-parise-dead-at-57-published-in-italy-and-us.html | Goffredo Parise Dead at 57; Published in Italy and U.S. | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/news-summary-tuesday-september-2-1986.html | NEWS SUMMARY: TUESDAY, SEPTEMBER 2, 1986 | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/us-aides-voice-concern-for-detained-reporter.html | U.S. AIDES VOICE CONCERN FOR DETAINED REPORTER | False | By Bernard Weinraub, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/move-from-tainted-homes-prompts-debate.html | MOVE FROM TAINTED HOMES PROMPTS DEBATE | False | Special to the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/science/the-roots-of-terrorism-are-found-in-brutality-of-shattered-childhood.html | THE ROOTS OF TERRORISM ARE FOUND IN BRUTALITY OF SHATTERED CHILDHOOD | False | By Daniel Goleman | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/science/education-sending-reunions-to-alumni.html | EDUCATION; SENDING REUNIONS TO ALUMNI | False | By Matthew L. Wald, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/recent-maritime-disasters.html | RECENT MARITIME DISASTERS | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/low-prices-seen-for-heating-oil.html | LOW PRICES SEEN FOR HEATING OIL | False | By Lee A. Daniels | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/style/older-staff-in-fast-food-jobs.html | OLDER STAFF IN FAST-FOOD JOBS | False | | 1986-09-04 | TX 1-896386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/creditors-plan-to-ask-court-shift.html | CREDITORS PLAN TO ASK COURT SHIFT | False | By Thomas C. Hayes, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/finance-briefs-782486.html | FINANCE BRIEFS | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/the-hunts-bid-to-buy-time.html | THE HUNTS' BID TO BUY TIME | False | By Richard W. Stevenson, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/washington-talk-briefing-gun-owners-at-work.html | WASHINGTON TALK: BRIEFING; Gun Owners at Work | False | By Wayne King and Irvin Molotsky | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/science/science-watch-the-oldest-oil-ever-found.html | SCIENCE WATCH; THE OLDEST OIL EVER FOUND | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/washington-talk-briefing-further-assessment.html | WASHINGTON TALK: BRIEFING; Further Assessment | False | By Wayne King and Irvin Molotsky | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/new-clash-reported-in-gulf-iran-and-iraq-accounts-differ.html | NEW CLASH REPORTED IN GULF; IRAN AND IRAQ ACCOUNTS DIFFER | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/l-new-york-s-beacon-theater-has-been-saved-930386.html | New York's Beacon Theater Has Been Saved | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/194-accident-survivors-meet-to-promote-safety-belt-use.html | 194 ACCIDENT SURVIVORS MEET TO PROMOTE SAFETY-BELT USE | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/a-fairer-chance-for-school-riches.html | A Fairer Chance for School Riches | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/l-bag-it-749386.html | Bag It! | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/autopsy-shows-pilot-of-2d-plane-suffered-seizure.html | AUTOPSY SHOWS PILOT OF 2D PLANE SUFFERED SEIZURE | False | By Judith Cummings, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/l-pitfalls-in-a-cash-only-proposal-to-aid-the-poor-worth-a-try-748886.html | Pitfalls in a Cash-Only Proposal to Aid the Poor; Worth a Try | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/purchasers-say-orders-picked-up-in-august.html | PURCHASERS SAY ORDERS PICKED UP IN AUGUST | False | By Geraldine Fabrikant | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/transactions-801886.html | Transactions | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/coopervision-at-core-of-a-shrinking-empire.html | COOPERVISION AT CORE OF A SHRINKING EMPIRE | False | By Lawrence M. Fisher, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/primary-choices-for-civil-court.html | Primary Choices for Civil Court | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/fernandez-fans-14-mcdowell-wins.html | FERNANDEZ FANS 14; McDOWELL WINS | False | By Joseph Durso | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/holiday-closings.html | Holiday Closings | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/harvard-alters-recruiting-of-faculty.html | HARVARD ALTERS RECRUITING OF FACULTY | False | By Fox Butterfield, Special To the New York Times | 1986-09-04 | TX 1-896386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/baseball-red-sox-win-6-4-still-leading-by-3-1-2.html | BASEBALL; RED SOX WIN, 6-4; STILL LEADING BY 3 1/2 | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/l-the-year-our-century-lost-its-innocence-749086.html | The Year Our Century Lost Its Innocence | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/business-people-south-africa-a-problem-for-california-official.html | BUSINESS PEOPLE; SOUTH AFRICA A PROBLEM FOR CALIFORNIA OFFICIAL | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/japanese-hold-quake-drill.html | Japanese Hold Quake Drill | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/randomness-of-disaster-leaves-area-in-shock.html | RANDOMNESS OF DISASTER LEAVES AREA IN SHOCK | False | By Marcia Chambers, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/soviet-cruises-low-cost-efficient-and-polite.html | SOVIET CRUISES: LOW-COST, EFFICIENT AND POLITE | False | By Robert D. McFadden | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/business-digest-tuesday-september-2-1986.html | BUSINESS DIGEST: TUESDAY, SEPTEMBER 2, 1986 | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/advertising-rates-flat-for-sports-programs.html | Advertising Rates Flat For Sports Programs | False | By Richard W. Stevenson | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/devaluation-in-poland.html | Devaluation In Poland | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/executives.html | EXECUTIVES | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/jailed-nicaraguan-says-he-gave-data-to-us.html | JAILED NICARAGUAN SAYS HE GAVE DATA TO U.S. | False | Special to the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/scouting-iron-mike.html | SCOUTING; Iron Mike | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/style/louis-phillips-is-wed-to-miss-saltzman.html | Louis Phillips Is Wed to Miss Saltzman | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/the-un-today-sept-2-1986.html | THE U.N. TODAY; SEPT. 2, 1986 | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/around-the-nation-teachers-vote-to-strike-in-2-michigan-districts.html | AROUND THE NATION; Teachers Vote to Strike In 2 Michigan Districts | False | By United Press International | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/top-matches-for-today.html | Top Matches For Today | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/our-towns-attire-for-school-where-you-are-what-you-wear.html | OUR TOWNS; ATTIRE FOR SCHOOL, WHERE YOU ARE WHAT YOU WEAR | False | By Michael Winerip, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/l-coercion-sanctioned-by-the-conservatives-749186.html | Coercion Sanctioned By the Conservatives | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/buyers-rush-as-drinking-age-is-raised-to-21-in-five-states.html | BUYERS RUSH AS DRINKING AGE IS RAISED TO 21 IN FIVE STATES | False | By United Press International | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/market-place-future-growth-in-dividends.html | Market Place; Future Growth In Dividends | False | By Vartanig G. Vartan | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/movies/venice-film-festival-feels-tv-s-growing-impact.html | VENICE FILM FESTIVAL FEELS TV'S GROWING IMPACT | False | By Roberto Suro, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/woman-regains-sight-but-has-to-leave-job.html | Woman Regains Sight But Has to Leave Job | False | AP | 1986-09-04 | TX 1-896386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/after-chernobyl-it-s-school-bells.html | AFTER CHERNOBYL, IT'S SCHOOL BELLS | False | By Felicity Barringer, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/around-the-world-afghan-guerrillas-said-to-raid-soviet-bases.html | AROUND THE WORLD; Afghan Guerrillas Said to Raid Soviet Bases | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/business-and-the-law-book-errors-and-liability.html | Business and the Law; Book Errors And Liability | False | By Steven Greenhouse | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/the-region-li-local-strikes-garbage-haulers.html | THE REGION; L.I. Local Strikes Garbage Haulers | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/a-blow-to-rights-in-zaire.html | A BLOW TO RIGHTS IN ZAIRE | False | By Anthony W. Gambino: Anthony W. Gambino, A Staff Associate At the Overseas Development Council, A Public-Policy Organization, Spent Three Years In Zaire As A Peace Corps Volunteer. | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/science/q-a-787186.html | Q&A | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/science/science-watch-good-sign-in-pregnancy.html | SCIENCE WATCH; Good Sign in Pregnancy? | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/pigeon-shoot-a-barrage-of-charges.html | PIGEON SHOOT: A BARRAGE OF CHARGES | False | By Lindsey Gruson, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/opinion/140f1d1-or-maybe-408n.html | 1.40(f)-1(d)(1), or Maybe 408(n) | False | By Jay G. Baris: Jay G. Baris Is A Lawyer Who Writes On Business and Financial Issues. | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/quotation-of-the-day-974586.html | Quotation of the Day | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/navy-missile-test-successful.html | Navy Missile Test Successful | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/science/sea-turtle-s-breeding-ground-is-overwhelmed-by-tourism.html | SEA TURTLE'S BREEDING GROUND IS OVERWHELMED BY TOURISM | False | By Henry Kamm, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/books/books-of-the-times-759286.html | BOOKS OF THE TIMES | False | By John Gross | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/science/about-education-creationists-assert-they-hold-a-scientific-view.html | ABOUT EDUCATION; CREATIONISTS ASSERT THEY HOLD A SCIENTIFIC VIEW | False | By Fred M. Hechinger | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/ogygian-takes-jerome-in-a-close-finish.html | OGYGIAN TAKES JEROME IN A CLOSE FINISH | False | By Steven Crist | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/german-voices-doubts-on-qaddafi-terror-role.html | GERMAN VOICES DOUBTS ON QADDAFI TERROR ROLE | False | By James M. Markham, Special To the New York Times | 1986-09-04 | TX 1-896386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/science/radon-threat-is-real-but-scientists-argue-over-its-severity.html | RADON: THREAT IS REAL, BUT SCIENTISTS ARGUE OVER ITS SEVERITY | False | By Erik Eckholm | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/business-people-transworld-loses-restaurant-devotee.html | BUSINESS PEOPLE; Transworld Loses Restaurant Devotee | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/crash-inquiry-said-to-focus-on-error-by-private-plane.html | CRASH INQUIRY SAID TO FOCUS ON ERROR BY PRIVATE PLANE | False | By Richard Witkin | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/valuation-of-conrail-is-disputed.html | VALUATION OF CONRAIL IS DISPUTED | False | By James Sterngold | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/style/wendy-gliedman-wed-to-mordechai-beizer.html | Wendy Gliedman Wed To Mordechai Beizer | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/arts/dust-dulling-the-color-of-da-vinci-s-last-supper.html | DUST DULLING THE COLOR OF DA VINCI'S 'LAST SUPPER' | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/hawaii-editor-resigns-reveals-he-has-aids.html | Hawaii Editor Resigns; Reveals He Has AIDS | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/a-lull-in-treasuries-tax-exempts.html | A Lull in Treasuries, Tax-Exempts | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/dinkins-plays-a-strong-role-in-borough-job.html | DINKINS PLAYS A STRONG ROLE IN BOROUGH JOB | False | By Alan Finder | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/a-midtown-marketplace-for-antiques-planned.html | A MIDTOWN MARKETPLACE FOR ANTIQUES PLANNED | False | By David W. Dunlap | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/dollar-falls-and-gold-gains.html | Dollar Falls and Gold Gains | False | AP | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/atlanta-contest-puts-strain-on-ties-that-bind.html | ATLANTA CONTEST PUTS STRAIN ON TIES THAT BIND | False | By Dudley Clendinen, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/sports-people-dolphins-trim-defense.html | SPORTS PEOPLE; Dolphins Trim Defense | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/business-people-operations-chief-named-head-of-british-telecom.html | BUSINESS PEOPLE; Operations Chief Named Head of British Telecom | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/sports/sports-of-the-times-long-weekend-in-flushing.html | SPORTS OF THE TIMES; LONG WEEKEND IN FLUSHING | False | By George Vecsey | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/new-york-day-by-day-the-lower-east-side-month-by-month.html | NEW YORK DAY BY DAY; The Lower East Side, Month by Month | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/mexico-calls-austerity-effort-permanent.html | Mexico Calls Austerity Effort Permanent | False | By William Stockton, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/science/new-power-lets-computer-depict-images-invisible-to-eye.html | NEW POWER LETS COMPUTER DEPICT IMAGES INVISIBLE TO EYE | False | By William J. Broad | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/los-angeles-skies-heavily-traveled.html | LOS ANGELES SKIES HEAVILY TRAVELED | False | By Robert Lindsey, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/careers-fall-season-arrives-for-job-hunters.html | Careers; Fall Season Arrives for Job Hunters | False | By Elizabeth M. Fowler | 1986-09-04 | TX 1-896386 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/washington-talk-briefing-regulation-s-rebirth.html | WASHINGTON TALK: BRIEFING; Regulation's Rebirth | False | By Wayne King and Irvin Molotsky | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/science/science-watch-start-with-4937775.html | SCIENCE WATCH; Start With 4,937,775 | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/science/personal-computers-a-program-to-keep-peace-among-the-others.html | PERSONAL COMPUTERS; A PROGRAM TO KEEP PEACE AMONG THE OTHERS | False | By Erik Sandberg-Diment | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/world/soviet-liner-sinks-in-black-sea-toll-unreported-in-real-tragedy.html | SOVIET LINER SINKS IN BLACK SEA; TOLL UNREPORTED IN 'REAL TRAGEDY' | False | By Philip Taubman, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/us/washington-talk-old-friends-divide-in-old-dispute-water-in-west.html | WASHINGTON TALK; OLD FRIENDS DIVIDE IN OLD DISPUTE, WATER IN WEST | False | By Linda Greenhouse, Special To the New York Times | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/business/ceco-s-board-backs-buyout.html | Ceco's Board Backs Buyout | False | | 1986-09-04 | TX 1-896386 |
| 1986-09-02 | 1986-09-02 | https://www.nytimes.com/1986/09/02/nyregion/for-new-york-a-bonanza-of-summer-visitors.html | FOR NEW YORK, A BONANZA OF SUMMER VISITORS | False | By Dirk Johnson | 1986-09-04 | TX 1-896386 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/jackson-a-hit-in-first-game.html | Jackson a Hit In First Game | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/us-is-cutting-off-aid-to-zimbabwe.html | U.S. IS CUTTING OFF AID TO ZIMBABWE | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/zygo-corporation-reports-earnings-for-qtr-to-june-30.html | ZYGO CORPORATION reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/american-midland-reports-earnings-for-qtr-to-june-30.html | AMERICAN MIDLAND reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/detomaso-industries-reports-earnings-for-qtr-to-june-30.html | DETOMASO INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/texas-legislative-impasse-persists-in-fiscal-crisis.html | TEXAS LEGISLATIVE IMPASSE PERSISTS IN FISCAL CRISIS | False | By Peter Applebome, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/nch-corp-reports-earnings-for-qtr-to-july-31.html | NCH CORP reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/discoveries-for-smart-studies.html | DISCOVERIES; FOR SMART STUDIES | False | By Carol Lawson | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/executives.html | EXECUTIVES | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/business-people-ge-names-lineup-for-financial-unit.html | BUSINESS PEOPLE; G.E. Names Lineup For Financial Unit | False | By Daniel F. Cuff | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/transactions-145486.html | Transactions | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/currency-markets-gold-bug-revival-as-rally-continues.html | CURRENCY MARKETS; GOLD BUG REVIVAL AS RALLY CONTINUES | False | By Kenneth N. Gilpin | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/research-on-biological-warfare-is-challenged.html | RESEARCH ON BIOLOGICAL WARFARE IS CHALLENGED | False | By John H. Cushman Jr., Special To the New York Times | 1986-09-08 | TX 1-900267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/xtal-corp-reports-earnings-for-qtr-to-june-30.html | XTAL CORP reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/arts/tv-reviews-at-35-soap-opera-search-tries-to-adjust-to-changes.html | TV REVIEWS; AT 35, SOAP OPERA 'SEARCH' TRIES TO ADJUST TO CHANGES | False | By John J. O'Connor | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/police-say-two-security-guards-witnessed-college-rape-slaying.html | POLICE SAY TWO SECURITY GUARDS WITNESSED COLLEGE RAPE-SLAYING | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/chairman-leaves-gould.html | Chairman Leaves Gould | False | Special to the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/leader-of-anti-apartheid-group-is-ready-to-meet-british-official.html | LEADER OF ANTI-APARTHEID GROUP IS READY TO MEET BRITISH OFFICIAL | False | By Sheila Rule, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/washington-talk-briefing-new-deaver-quarters.html | WASHINGTON TALK: BRIEFING; New Deaver Quarters | False | By Wayne King and Warren Weaver Jr. | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/fabri-centers-of-america-inc-reports-earnings-for-qtr-to-aug-2.html | FABRI-CENTERS OF AMERICA INC reports earnings for Qtr to Aug 2 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/finance-new-issues-bond-investors-gets-aaa-rating.html | FINANCE/NEW ISSUES; Bond Investors Gets Aaa Rating | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/academy-insurance-group-inc-reports-earnings-for-qtr-to-june-30.html | ACADEMY INSURANCE GROUP INC reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/opinion/l-a-kennedy-s-views-228586.html | A Kennedy's Views | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/centuri-inc-reports-earnings-for-qtr-to-june-30.html | CENTURI INC reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/step-by-step-foolproof-pie-dough.html | STEP BY STEP; Foolproof Pie Dough | False | By Pierre Franey | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/in-tense-french-town-the-melting-pot-boils-over.html | IN TENSE FRENCH TOWN, THE MELTING POT BOILS OVER | False | By Richard Bernstein, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/washington-talk-briefing-dial-a-joke-zapped.html | WASHINGTON TALK: BRIEFING; Dial-a-Joke Zapped | False | By Wayne King and Warren Weaver Jr. | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/trump-helps-reclaim-georgia-suicide-s-farm.html | Trump Helps Reclaim Georgia Suicide's Farm | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/florida-runoffs-seem-likely-for-nominees-for-governor.html | FLORIDA RUNOFFS SEEM LIKELY FOR NOMINEES FOR GOVERNOR | False | By Jon Nordheimer, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/obituaries/arthur-peter-catalani.html | ARTHUR PETER CATALANI | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/armel-inc-reports-earnings-for-qtr-to-july-31.html | ARMEL INC reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/news-summary-wednesday-september-3-1986.html | NEWS SUMMARY: WEDNESDAY, SEPTEMBER 3, 1986 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/nova-pharmaceutical-reports-earnings-for-qtr-to-june-30.html | NOVA PHARMACEUTICAL reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-900267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/mecir-topples-wilander-in-4-sets.html | MECIR TOPPLES WILANDER IN 4 SETS | False | By Peter Alfano | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/wine-talk-050586.html | WINE TALK | False | By Frank J. Prial | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/american-home-shield-corporation-reports-earnings-for-qtr-to-june-30.html | AMERICAN HOME SHIELD CORPORATION reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/brown-group-inc-reports-earnings-for-qtr-to-aug-2.html | BROWN GROUP INC reports earnings for Qtr to Aug 2 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/china-party-plans-session.html | China Party Plans Session | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/finance-new-issues-citicorp-paper-rates-decline.html | FINANCE/NEW ISSUES; Citicorp Paper Rates Decline | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/decision-systems-reports-earnings-for-year-to-april-30.html | DECISION SYSTEMS reports earnings for Year to April 30 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/about-real-estate-a-fresh-look-is-created-at-33d-st-design-center.html | ABOUT REAL ESTATE; A FRESH LOOK IS CREATED AT 33D ST. DESIGN CENTER | False | By Shawn G. Kennedy | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/credit-markets-us-bond-prices-fall-sharply.html | CREDIT MARKETS; U.S. BOND PRICES FALL SHARPLY | False | By Michael Quint | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/personal-health-990586.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/obituaries/dr-george-d-cannon.html | DR. GEORGE D. CANNON | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/advertising-panasonic-ads-on-automation.html | ADVERTISING; Panasonic Ads On Automation | False | By Isadore Barmash | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/opinion/l-who-will-judge-the-judges-in-election-cases-228386.html | WHO WILL JUDGE THE JUDGES IN ELECTION CASES? | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/3-of-4-air-traffic-controllers-test-positive-for-off-duty-drug-use.html | 3 OF 4 AIR TRAFFIC CONTROLLERS TEST POSITIVE FOR OFF-DUTY DRUG USE | False | By Pauline Yoshihashi, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/opinion/when-the-yen-leaves-the-sky-it-may-capture-the-earth.html | When the Yen Leaves the Sky It May Capture the Earth | False | By Daniel Burstein | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/mustang-companies-reports-earnings-for-qtr-to-june-30.html | MUSTANG COMPANIES reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/church-seeks-end-to-status-as-landmark.html | CHURCH SEEKS END TO STATUS AS LANDMARK | False | By Joseph Berger | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/arts/henry-moore-will-be-buried-in-a-private-rite-in-england.html | Henry Moore Will Be Buried In a Private Rite in England | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/johnston-industries-inc-reports-earnings-for-qtr-to-june-30.html | JOHNSTON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/quanex-corp-reports-earnings-for-qtr-to-july-31.html | QUANEX CORP reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/sports-people-more-tests-on-brett.html | SPORTS PEOPLE; More Tests on Brett | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/krukow-stymies-mets-for-fourth-time.html | KRUKOW STYMIES METS FOR FOURTH TIME | False | By Joseph Durso | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/private-flying-safety-debate-flares.html | PRIVATE FLYING SAFETY DEBATE FLARES | False | By Ralph Blumenthal | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/deadline-given-to-the-suspect-in-park-slaying.html | DEADLINE GIVEN TO THE SUSPECT IN PARK SLAYING | False | By Kirk Johnson | 1986-09-08 | TX 1-900267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/ameriwest-financial-reports-earnings-for-year-to-june-30.html | AMERIWEST FINANCIAL reports earnings for Year to June 30 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/scouting-semi-tough.html | SCOUTING; Semi Tough | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/v-band-systems-reports-earnings-for-qtr-to-july-31.html | V BAND SYSTEMS reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/fay-s-drug-co-reports-earnings-for-qtr-to-july-31.html | FAY'S DRUG CO reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/advertising-saffer-changes-name.html | ADVERTISING; Saffer Changes Name | False | By Isadore Barmash | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/cyclists-shift-gears-for-the-open-road.html | CYCLISTS SHIFT GEARS FOR THE OPEN ROAD | False | By Samuel Abt | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-july-31.html | MITCHELL ENERGY & DEVELOPMENT CORP reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/genovese-drug-stores-reports-earnings-for-qtr-to-june-30.html | GENOVESE DRUG STORES reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/haight-put-on-injured-reserve.html | HAIGHT PUT ON INJURED RESERVE | False | By Frank Litsky | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/finance-briefs-049086.html | FINANCE BRIEFS | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/a-pollen-count-of-23-is-measured-in-jersey.html | A Pollen Count of 23 Is Measured in Jersey | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/obituaries/elizabeth-coatsworth-author-is-dead-at-93.html | Elizabeth Coatsworth, Author, Is Dead at 93 | False | Special to the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/sports-people-devils-sign-adams.html | SPORTS PEOPLE; Devils Sign Adams | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/company-briefs-143486.html | COMPANY BRIEFS | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/the-un-today-sept-3-1986.html | The U.N. Today: Sept. 3, 1986 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/construction-spending-advanced-0.5-in-july.html | CONSTRUCTION SPENDING ADVANCED 0.5% IN JULY | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/arts/nbc-rebuts-poll-results-on-drugs.html | NBC REBUTS POLL RESULTS ON DRUGS | False | By Thomas Morgan | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/northwestern-steel-wire-co-reports-earnings-for-qtr-to-july-31.html | NORTHWESTERN STEEL & WIRE CO reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/yanks-stun-a-s-with-rally-in-9th.html | YANKS STUN A'S WITH RALLY IN 9TH | False | By Michael Martinez, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/opinion/for-the-new-york-assembly.html | For the New York Assembly | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/arts/sutherland-drops-gala-citing-injured-eardrum.html | Sutherland Drops Gala, Citing Injured Eardrum | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/aids-related-virus-suppressed.html | AIDS-RELATED VIRUS SUPPRESSED | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/trend-to-cooperation-has-eased-many-town-gown-frictions.html | TREND TO COOPERATION HAS EASED MANY TOWN-GOWN FRICTIONS | False | Special to the New York Times | 1986-09-08 | TX 1-900267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/fairfield-county-is-key-to-gop-in-connecticut.html | FAIRFIELD COUNTY IS KEY TO G.O.P. IN CONNECTICUT | False | By Richard L. Madden, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/airline-aide-killed-in-bogota-after-finding-drugs.html | AIRLINE AIDE KILLED IN BOGOTA AFTER FINDING DRUGS | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/opinion/l-bf-skinner-didn-t-put-his-child-in-a-box-ann-arbor-mich-aug-24-1986-079986.html | B.F. Skinner Didn't Put His Child in a Box Ann Arbor, Mich., Aug 24, 1986 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/washington-talk-briefing-stockman-redux.html | WASHINGTON TALK: BRIEFING; Stockman Redux | False | By Wayne King and Warren Weaver Jr. | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/us-tax-plan-reduces-cuomo-s-payment-23.html | U.S. Tax Plan Reduces Cuomo's Payment 23% | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/opinion/the-editorial-notebook-the-woman-and-the-rat.html | The Editorial Notebook; The Woman and the Rat | False | By Mary Cantwell | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/anacomp-inc-reports-earnings-for-qtr-to-june-30.html | ANACOMP INC reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/obituaries/allen-case.html | ALLEN CASE | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/obituaries/florence-b-marston.html | FLORENCE B. MARSTON | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/culinary-class-of-1986-new-stature-new-vistas.html | CULINARY CLASS OF 1986: NEW STATURE, NEW VISTAS | False | By Lisa Wolfe | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/teacher-strikes-in-nation-spread.html | TEACHER STRIKES IN NATION SPREAD | False | By United Press International | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/bridge-players-in-world-olympiad-are-starting-to-arrive-in-us.html | Bridge: Players in World Olympiad Are Starting to Arrive in U.S. | False | By Alan Truscott | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/in-a-switch-dyson-and-green-focus-on-d-amato-in-debate.html | IN A SWITCH, DYSON AND GREEN FOCUS ON D'AMATO IN DEBATE | False | By Frank Lynn | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/washington-talk-billboards-on-highways-a-twice-fought-battle.html | WASHINGTON TALK; BILLBOARDS ON HIGHWAYS: A TWICE-FOUGHT BATTLE | False | By Linda Greenhouse, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/movies/cuts-in-film-lost-horizon-restored.html | CUTS IN FILM 'LOST HORIZON' RESTORED | False | By Stephen Farber, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/washington-talk-briefing-robertson-gears-up.html | WASHINGTON TALK: BRIEFING; Robertson Gears Up | False | By Wayne King and Warren Weaver Jr. | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/arts/the-pop-life-anita-baker-and-her-musical-roots.html | THE POP LIFE; ANITA BAKER AND HER MUSICAL ROOTS | False | By Stephen Holden | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/arts/jersey-landfill-to-become-an-artwork.html | JERSEY LANDFILL TO BECOME AN ARTWORK | False | By Douglas C. McGill | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/opinion/l-in-chile-rivalries-create-an-illusion-of-justice-003086.html | In Chile, Rivalries Create an Illusion of Justice | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/company-news-continental-begins-paying-off-debts.html | COMPANY NEWS; Continental Begins Paying Off Debts | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/obituaries/wilbur-streech.html | WILBUR STREECH | False | | 1986-09-08 | TX 1-900267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/advertising-new-creative-director-at-mccann-erickson.html | ADVERTISING; New Creative Director At McCann-Erickson | False | By Isadore Barmash | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/vacu-dry-co-reports-earnings-for-qtr-to-june-28.html | VACU-DRY CO reports earnings for Qtr to June 28 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/tech-data-corp-reports-earnings-for-qtr-to-july-31.html | TECH DATA CORP reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/opinion/l-nabokov-was-glad-the-enchanter-survived-002186.html | Nabokov Was Glad 'The Enchanter' Survived | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/sam-goldaper-on-pro-basketball-warriors-appeal-to-worriers.html | SAM GOLDAPER ON PRO BASKETBALL; WARRIORS APPEAL TO WORRIERS | False | By Sam Goldaper | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/bountiful-harvest-urban-workers-lend-a-hand-on-farms.html | BOUNTIFUL HARVEST: URBAN WORKERS LEND A HAND ON FARMS | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-aug-2.html | PEP BOYS-MANNY, MOE & JACK reports earnings for Qtr to Aug 2 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/moses-is-winner-of-47.38-hurdles.html | Moses Is Winner Of 47.38 Hurdles | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/east-germany-steps-up-contacts-with-china.html | EAST GERMANY STEPS UP CONTACTS WITH CHINA | False | By James M. Markham, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/advertising-newspaper-advertising-increase-is-estimated.html | ADVERTISING; Newspaper Advertising Increase Is Estimated | False | By Isadore Barmash | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/zaccaro-told-to-pay-20000-to-an-estate-he-used-to-manage.html | ZACCARO TOLD TO PAY $20,000 TO AN ESTATE HE USED TO MANAGE | False | By Joseph P. Fried | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/60-minute-gourmet-007786.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/researcher-links-pictures-to-abuse.html | RESEARCHER LINKS PICTURES TO ABUSE | False | By Philip Shenon, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/arts/new-jersey-tribe-plans-a-museum-for-artifacts.html | New Jersey Tribe Plans A Museum for Artifacts | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/donovan-trial-delayed-by-co-defendant-s-severance-request.html | DONOVAN TRIAL DELAYED BY CO-DEFENDANT'S SEVERANCE REQUEST | False | By Selwyn Raab | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/scouting-smell-of-success.html | SCOUTING; Smell of Success | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/sports-people-denials-on-dawson.html | SPORTS PEOPLE; Denials on Dawson | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/new-york-day-by-day-wrong-time-for-old-times.html | NEW YORK DAY BY DAY; Wrong Time for Old Times | False | By David Bird and David W. Dunlap | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/school-program-assailed-as-biased.html | SCHOOL PROGRAM ASSAILED AS BIASED | False | By Jane Perlez | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/arts/tv-reviews-abc-starting-campaign-on-illiteracy.html | TV REVIEWS; ABC STARTING CAMPAIGN ON ILLITERACY | False | By John Corry | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/mars-stores-inc-reports-earnings-for-qtr-to-july-26.html | MARS STORES INC reports earnings for Qtr to July 26 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/around-the-world-us-aide-in-france-on-anti-libya-tour.html | AROUND THE WORLD; U.S. Aide in France On Anti-Libya Tour | False | Special to The New York Times | 1986-09-08 | TX 1-900267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/national-lumber-supply-reports-earnings-for-qtr-to-july-31.html | NATIONAL LUMBER & SUPPLY reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/opinion/observer-the-federal-karloff.html | OBSERVER; The Federal Karloff | False | By Russell Baker | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/market-place-the-strategies-of-2-top-funds.html | Market Place; The Strategies Of 2 Top Funds | False | By Vartanig G. Vartan | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/398-feared-dead-on-russian-liner-in-the-black-sea.html | 398 FEARED DEAD ON RUSSIAN LINER IN THE BLACK SEA | False | By Philip Taubman, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/demand-for-excellence.html | 'DEMAND FOR EXCELLENCE' | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/dow-drops-by-27.98-to-1870.36.html | DOW DROPS BY 27.98, TO 1,870.36 | False | By John Crudele | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/the-money-s-not-hot-but-the-tellers-are.html | THE MONEY'S NOT HOT, BUT THE TELLERS ARE | False | By Jonathan Kolatch | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/circus-circus-enterprises-reports-earnings-for-qtr-to-july-31.html | CIRCUS CIRCUS ENTERPRISES reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/opinion/ominous-ghosts-in-moscow.html | Ominous Ghosts in Moscow | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/officials-say-18-20-on-ground-died-after-2-planes-collided.html | OFFICIALS SAY 18-20 ON GROUND DIED AFTER 2 PLANES COLLIDED | False | By Judith Cummings, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/semicon-inc-reports-earnings-for-qtr-to-june-30.html | SEMICON INC reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/jaruzelski-plan-to-visit-rome-on-hold.html | JARUZELSKI PLAN TO VISIT ROME ON HOLD | False | By Michael T. Kaufman, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/us-answering-unusual-request-seeks-illegal-aliens-in-westchester.html | U.S., ANSWERING UNUSUAL REQUEST, SEEKS ILLEGAL ALIENS IN WESTCHESTER | False | By Lydia Chavez, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/business-digest-wednesday-september-3-1986.html | BUSINESS DIGEST: WEDNESDAY, SEPTEMBER 3, 1986 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/powell-industries-inc-reports-earnings-for-qtr-to-july-31.html | POWELL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/opinion/l-through-the-hospital-looking-glass-to-the-world-of-drgs-002786.html | Through the Hospital Looking Glass to the World of D.R.G.'s | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/sports-of-the-times-inside-the-baseball-cap.html | SPORTS OF THE TIMES; Inside the Baseball Cap | False | By George Vecsey | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/drug-testing-set-for-more-workers.html | DRUG TESTING SET FOR MORE WORKERS | False | By Ronald Sullivan | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/kimbark-oil-gas-co-reports-earnings-for-qtr-to-june-30.html | KIMBARK OIL & GAS CO reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/advertising-southern-living-plans-to-increase-rate-base.html | ADVERTISING; Southern Living Plans To Increase Rate Base | False | By Isadore Barmash | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/baseball-youmans-wins-2-hitter-1-0.html | BASEBALL; YOUMANS WINS 2-HITTER, 1-0 | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/digital-hires-dr-hopper.html | Digital Hires Dr. Hopper | False | | 1986-09-08 | TX 1-900267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/plane-crash-killed-4-from-li.html | PLANE CRASH KILLED 4 FROM L.I. | False | Special to the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/fries-entertainment-reports-earnings-for-qtr-to-may-31.html | FRIES ENTERTAINMENT reports earnings for Qtr to May 31 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/books/books-of-the-times.html | Books of The Times | False | By Michiko Kakutani | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/the-region-garbage-strike-on-li-is-ended.html | THE REGION; Garbage Strike On L.I. Is Ended | False | Special to The New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Isadore Barmash | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/company-news-wickes-sells-last-of-owens-stake.html | COMPANY NEWS; Wickes Sells Last Of Owens Stake | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/style/food-explorer-knows-no-bounds.html | FOOD EXPLORER KNOWS NO BOUNDS | False | By Schuyler Ingle | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/sports-people-grievance-on-gossage.html | SPORTS PEOPLE; Grievance on Gossage | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/around-the-nation-prince-charles-in-boston-for-harvard-celebration.html | AROUND THE NATION; Prince Charles in Boston For Harvard Celebration | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/all-new-detectives-for-city-must-submit-to-drug-tests.html | ALL NEW DETECTIVES FOR CITY MUST SUBMIT TO DRUG TESTS | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/santa-fe-petitions-icc-on-merger.html | Santa Fe Petitions I.C.C. on Merger | False | Special to the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/obituaries/alexandra-h-clark-52-dies-folk-artist-and-art-historian.html | Alexandra H. Clark, 52, Dies; Folk Artist and Art Historian | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/halmi-robert-inc-reports-earnings-for-qtr-to-may-31.html | HALMI, ROBERT INC reports earnings for Qtr to May 31 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/thor-industries-reports-earnings-for-qtr-to-july-31.html | THOR INDUSTRIES reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/metropolitan-diary-978086.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/goetz-s-lawyers-win-a-delay-in-his-trial-for-84-shooting.html | Goetz's Lawyers Win a Delay In His Trial for '84 Shooting | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/around-the-world-iran-reports-capturing-iraqi-radar-platform.html | AROUND THE WORLD; Iran Reports Capturing Iraqi Radar Platform | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/lawyers-defend-hunt-filing.html | LAWYERS DEFEND HUNT FILING | False | By Thomas C. Hayes, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/butcher-facing-new-charges.html | Butcher Facing New Charges | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/public-funerals-barred-for-victims-in-soweto.html | PUBLIC FUNERALS BARRED FOR VICTIMS IN SOWETO | False | By Serge Schmemann, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/injecting-belushi-with-fatal-drugs-brings-a-3-year-term-for-woman.html | INJECTING BELUSHI WITH FATAL DRUGS BRINGS A 3-YEAR TERM FOR WOMAN | False | By Marcia Chambers, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/air-control-data-show-small-plane-sent-radar-signal.html | AIR CONTROL DATA SHOW SMALL PLANE SENT RADAR SIGNAL | False | By Richard Witkin | 1986-09-08 | TX 1-900267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/the-region-connecticut-fire-kills-boy-9.html | THE REGION; Connecticut Fire Kills Boy, 9 | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/bennett-urges-overhaul-of-elementary-curriculum.html | BENNETT URGES OVERHAUL OF ELEMENTARY CURRICULUM | False | By Edward B. Fiske, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/us-aides-reject-deal-for-newsman.html | U.S. AIDES REJECT DEAL FOR NEWSMAN | False | Special to the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/florida-slayer-gets-2-life-terms.html | FLORIDA SLAYER GETS 2 LIFE TERMS | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/tomato-s-abundance-can-be-a-problem.html | TOMATO'S ABUNDANCE CAN BE A PROBLEM | False | By Robert Farrar Capon | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/company-news-kodak-products.html | COMPANY NEWS; Kodak Products | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/citywide-crackdown-to-begin-against-under-age-drinking.html | CITYWIDE CRACKDOWN TO BEGIN AGAINST UNDER-AGE DRINKING | False | By Bruce Lambert | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/mcdowell-at-best-under-pressure.html | MCDOWELL AT BEST UNDER PRESSURE | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/thrift-units-deposits-up.html | Thrift Units' Deposits Up | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/obituaries/margaret-grant-plumb-100-a-longtime-hunter-librarian.html | Margaret Grant Plumb, 100, A Longtime Hunter Librarian | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/lugar-after-visit-to-manila-praises-aquino.html | LUGAR, AFTER VISIT TO MANILA, PRAISES AQUINO | False | By Steven V. Roberts, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/3-graduates-eye-future.html | 3 GRADUATES EYE FUTURE | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/opinion/a-bitter-pill-for-epileptics.html | A Bitter Pill for Epileptics | False | By Richard Pollack | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/factories-july-orders-grew-2.2.html | FACTORIES JULY ORDERS GREW 2.2% | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/median-home-price-declines.html | Median Home Price Declines | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/ex-colleague-upsets-julian-bond-in-atlanta-congressional-runoff.html | EX-COLLEAGUE UPSETS JULIAN BOND IN ATLANTA CONGRESSIONAL RUNOFF | False | By Dudley Clendinen, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/business-people-trilogy-official-chosen-as-president-and-chief.html | BUSINESS PEOPLE; Trilogy Official Chosen As President and Chief | False | By Daniel F. Cuff | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/hay-fever-time-worsens-grain-by-grain.html | HAY FEVER TIME WORSENS, GRAIN BY GRAIN | False | By Elizabeth Kolbert, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/sports-people-encore-for-pele.html | SPORTS PEOPLE; Encore for Pele | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/soviet-foreign-ministry-endorses-spy-charge-against-us-reporter.html | SOVIET FOREIGN MINISTRY ENDORSES SPY CHARGE AGAINST U.S. REPORTER | False | Special to the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/new-york-day-by-day-a-classic-carousel.html | NEW YORK DAY BY DAY; A Classic Carousel | False | By David Bird and David W. Dunlap | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/key-rates-178486.html | KEY RATES | False | | 1986-09-08 | TX 1-900267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/scouting-seeing-stars-usfl-style.html | SCOUTING; Seeing Stars, U.S.F.L. Style | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/robbery-at-empire-state.html | ROBBERY AT EMPIRE STATE | False | By Todd S. Purdum | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/27-lose-party-cards-for-chernobyl-roles.html | 27 Lose Party Cards For Chernobyl Roles | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/arms-goals-flexibility-and-firmness.html | ARMS GOALS: FLEXIBILITY AND FIRMNESS | False | By Michael R. Gordon, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/eye-care-centers-of-america-inc-reports-earnings-for-year-to-june-28.html | EYE CARE CENTERS OF AMERICA INC reports earnings for Year to June 28 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/movies/tv-reviews-one-river-one-country-on-cbs.html | TV REVIEWS; 'ONE RIVER, ONE COUNTRY,' ON CBS | False | By John Corry | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/economic-scene-alleviating-tax-bill-s-drag.html | Economic Scene; Alleviating Tax Bill's Drag | False | By Leonard Silk | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/theater/greek-classics-come-to-the-masses.html | GREEK CLASSICS COME TO THE MASSES | False | By Paul Anastasi, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/aceto-corp-reports-earnings-for-qtr-to-june-30.html | ACETO CORP reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/lebanese-cabinet-backs-political-pact.html | LEBANESE CABINET BACKS POLITICAL PACT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/tear-gas-disrupts-soviet-dancers-in-performance-at-lincoln-center.html | TEAR GAS DISRUPTS SOVIET DANCERS IN PERFORMANCE AT LINCOLN CENTER | False | By Dennis Hevesi | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/company-news-boeing-mcdonnell-get-several-orders.html | COMPANY NEWS; Boeing, McDonnell Get Several Orders | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/fluorocarbon-co-reports-earnings-for-qtr-to-july-31.html | FLUOROCARBON CO reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/minority-students-intern-on-wall-st.html | MINORITY STUDENTS INTERN ON WALL ST. | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/the-region-hartford-surplus-put-at-350-million.html | THE REGION; Hartford Surplus Put at $350 Million | False | AP | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/national-entertainment-reports-earnings-for-qtr-to-july-31.html | NATIONAL ENTERTAINMENT reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/navratilova-beats-shriver-by-6-2-6-4.html | NAVRATILOVA BEATS SHRIVER BY 6-2, 6-4 | False | By Roy S. Johnson | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/quotation-of-the-day-168386.html | Quotation of the Day | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/local-federal-savings-loan-assn-reports-earnings-for-qtr-to-june-30.html | LOCAL FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/ibm-s-new-reply-to-clones.html | I.B.M.'S NEW REPLY TO 'CLONES' | False | By David E. Sanger, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/books/books-of-the-times-001586.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/coopervision-inc-reports-earnings-for-qtr-to-july-31.html | COOPERVISION INC reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-900267 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/thermodynetics-inc-reports-earnings-for-qtr-to-june-30.html | THERMODYNETICS INC reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/advertising-a-merger-in-public-relations.html | ADVERTISING; A Merger In Public Relations | False | By Isadore Barmash | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/builder-sues-to-continue-project-koch-withdrew.html | BUILDER SUES TO CONTINUE PROJECT KOCH WITHDREW | False | By Alan Finder | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/scouting-double-trouble.html | SCOUTING; Double Trouble | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/sun-trust-set-to-acquire-major-nashville-bank.html | SUN TRUST SET TO ACQUIRE MAJOR NASHVILLE BANK | False | By Eric N. Berg | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/finance-new-issues-180486.html | FINANCE/NEW ISSUES; | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/business/eastern-air-will-lay-off-1534-as-part-of-a-drive-to-stem-losses.html | EASTERN AIR WILL LAY OFF 1,534 AS PART OF A DRIVE TO STEM LOSSES | False | By Agis Salpukas | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/washington-talk-required-reading-beer-and-the-military.html | WASHINGTON TALK: REQUIRED READING; Beer and the Military | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/world/around-the-world-gas-victims-in-cameroon-may-have-died-quickly.html | AROUND THE WORLD; Gas Victims in Cameroon May Have Died Quickly | False | Special to The New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/new-york-day-by-day-token-trade-few-for-new.html | NEW YORK DAY BY DAY; Token Trade: Few for New | False | By David Bird and David W. Dunlap | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/opinion/l-who-will-judge-the-judges-in-election-cases-002686.html | Who Will Judge the Judges in Election Cases? | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/food-fitness-grain-bean-protein.html | FOOD & FITNESS; GRAIN-BEAN PROTEIN | False | By Nancy Harmon Jenkins | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/us/washington-talk-finding-the-park-space-for-future-memorials.html | WASHINGTON TALK; FINDING THE PARK SPACE FOR FUTURE MEMORIALS | False | By Robin Toner, Special To the New York Times | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/style/foodnotes.html | FOODNOTES | False | By Florence Fabicant | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/nyregion/new-york-day-by-day-koch-system-stymied.html | NEW YORK DAY BY DAY; Koch System Stymied | False | By David Bird and David W. Dunlap | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/garden/children-s-clothes-grow-up.html | CHILDREN'S CLOTHES GROW UP | False | By Michael Gross | 1986-09-08 | TX 1-900267 |
| 1986-09-03 | 1986-09-03 | https://www.nytimes.com/1986/09/03/sports/nfl-cousineau-waived-trade-effort-fails.html | N.F.L.; COUSINEAU WAIVED; TRADE EFFORT FAILS | False | | 1986-09-08 | TX 1-900267 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/cuomo-his-conditions-met-accepts-a-debate-invitation.html | CUOMO, HIS CONDITIONS MET, ACCEPTS A DEBATE INVITATION | False | By Jeffrey Schmalz | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/recruiting-goals-met-by-military-services-in-1986.html | RECRUITING GOALS MET BY MILITARY SERVICES IN 1986 | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/quotation-of-the-day-500186.html | Quotation of the Day | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-banks-merger-encounters-snag.html | COMPANY NEWS; Banks' Merger Encounters Snag | False | | 1986-09-05 | TX 1-888159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/check-technology-corp-reports-earnings-for-qtr-to-june-30.html | CHECK TECHNOLOGY CORP reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/recycling-back-in-favor-in-metropolitan-region.html | RECYCLING BACK IN FAVOR IN METROPOLITAN REGION | False | Special to the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/sigmaform-corp-reports-earnings-for-qtr-to-july-31.html | SIGMAFORM CORP reports earnings for Qtr to July 31 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/cogenic-energy-systems-inc-reports-earnings-for-qtr-to-july-31.html | COGENIC ENERGY SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/washington-talk-getting-varied-help-in-emergencies.html | WASHINGTON TALK; GETTING VARIED HELP IN EMERGENCIES | False | Special to the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/recall-of-gm-cars-urged.html | Recall of G.M. Cars Urged | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/books/books-of-the-times-292286.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/officer-s-brother-slain-in-harlem-at-a-drug-location-police-say.html | OFFICER'S BROTHER SLAIN IN HARLEM AT A 'DRUG LOCATION,' POLICE SAY | False | By Dennis Hevesi | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/world/101-members-of-nonaligned-movement.html | 101 MEMBERS OF NONALIGNED MOVEMENT | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/world/chile-s-handcuffed-press-can-still-jab-at-pinochet.html | CHILE'S HANDCUFFED PRESS CAN STILL JAB AT PINOCHET | False | By Shirley Christian, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/clayton-silver-mines-inc-reports-earnings-for-qtr-to-june-30.html | CLAYTON SILVER MINES INC reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/new-york-day-by-day-avian-invalids.html | NEW YORK DAY BY DAY; Avian Invalids | False | By David Bird and David W. Dunlap | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/royal-bank-of-canada-reports-earnings-for-qtr-to-july-31.html | ROYAL BANK OF CANADA reports earnings for Qtr to July 31 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/graphic-media-inc-reports-earnings-for-qtr-to-june-30.html | GRAPHIC MEDIA INC reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/mafia-soldier-secretly-recorded-talks-with-gotti-over-two-years.html | MAFIA 'SOLDIER' SECRETLY RECORDED TALKS WITH GOTTI OVER TWO YEARS | False | By Leonard Buder | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/sale-of-moore-sculpture-sparks-seattle-dispute.html | Sale of Moore Sculpture Sparks Seattle Dispute | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/washington-talk-briefing-b-nai-b-rith-leadership.html | WASHINGTON TALK: BRIEFING; B'nai B'rith Leadership | False | By Wayne King and Warren Weaver Jr. | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/official-quits-over-gun-deal.html | Official Quits Over Gun Deal | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/q-a-179986.html | Q&A | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/advertising-455186.html | ADVERTISING; | False | By Isadore Barmash | 1986-09-05 | TX 1-888159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/washington-talk-the-methods-open-or-quiet-of-special-counsels.html | WASHINGTON TALK; THE METHODS, OPEN OR QUIET, OF SPECIAL COUNSELS | False | By Martin Tolchin, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/world/shultz-may-see-south-african-rebel-official-says.html | SHULTZ MAY SEE SOUTH AFRICAN REBEL, OFFICIAL SAYS | False | Special to the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/the-city-state-and-city-to-audit-schools.html | THE CITY; State and City To Audit Schools | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/business-people-sale-to-suntrust-hailed-by-third-national-chief.html | BUSINESS PEOPLE; Sale to SunTrust Hailed By Third National Chief | False | By Dee Wedemeyer and Daniel F. Cuff | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/for-the-new-york-senate.html | For the New York Senate | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/yanks-lose-john-and-henderson-injured.html | YANKS LOSE; JOHN AND HENDERSON INJURED | False | By Michael Martinez, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/scouting-a-congressman-carries-the-ball.html | SCOUTING; A Congressman Carries the Ball | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/agent-orange-let-it-lie.html | Agent Orange - Let It Lie | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-may-in-move-to-ease-deal.html | COMPANY NEWS; May in Move To Ease Deal | False | Special to the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/world/pope-reinforcing-clerics-in-dispute-with-sandinistas.html | POPE REINFORCING CLERICS IN DISPUTE WITH SANDINISTAS | False | By Roberto Suro, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/advertising-people.html | ADVERTISING; People | False | By Isadore Barmash | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/a-college-trains-would-be-supers.html | A COLLEGE TRAINS WOULD-BE 'SUPERS' | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/us-decisions-clash-on-ballot-cases.html | U.S. DECISIONS CLASH ON BALLOT CASES | False | By Frank Lynn | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/dance-russian-troupe-the-moiseyev-company.html | DANCE: RUSSIAN TROUPE, THE MOISEYEV COMPANY | False | By Anna Kisselgoff | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/towle-manufacturing-co-reports-earnings-for-qtr-to-june-29.html | TOWLE MANUFACTURING CO reports earnings for Qtr to June 29 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/l-more-of-the-mentally-ill-to-join-homeless-wanderers-of-the-streets-272086.html | More of the Mentally Ill to Join Homeless Wanderers of the Streets | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-santa-fe-to-sell-timber-unit.html | COMPANY NEWS; Santa Fe to Sell Timber Unit | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-storage-proposes-reorganization.html | COMPANY NEWS; Storage Proposes Reorganization | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/karpov-gets-a-timeout-in-world-chess-match.html | Karpov Gets a Timeout In World Chess Match | False | AP | 1986-09-05 | TX 1-888159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/electro-rent-corp-reports-earnings-for-qtr-to-may-31.html | ELECTRO RENT CORP reports earnings for Qtr to May 31 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/kodak-plans-drug-tests.html | Kodak Plans Drug Tests | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/educational-computer-corp-reports-earnings-for-qtr-to-june-30.html | EDUCATIONAL COMPUTER CORP reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/adc-telecommunications-reports-earnings-for-qtr-to-july-31.html | ADC TELECOMMUNICATIONS reports earnings for Qtr to July 31 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/traditional-industries-reports-earnings-for-qtr-to-june-30.html | TRADITIONAL INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/newmark-lewis-inc-reports-earnings-for-qtr-to-july-31.html | NEWMARK & LEWIS INC reports earnings for Qtr to July 31 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/oil-meeting-set-in-london.html | Oil Meeting Set in London | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/arrow-automotive-indusries-reports-earnings-for-qtr-to-june-28.html | ARROW AUTOMOTIVE INDUSRIES reports earnings for Qtr to June 28 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-judge-rejects-kendavis-motion.html | COMPANY NEWS; Judge Rejects Kendavis Motion | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/city-principals-reported-to-deny-use-of-crack-by-their-students.html | CITY PRINCIPALS REPORTED TO DENY USE OF CRACK BY THEIR STUDENTS | False | By Jane Perlez | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/finance-new-issues-fannie-mae-offer.html | FINANCE/NEW ISSUES; Fannie Mae Offer | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/business-people-putnam-s-president-quits-to-start-firm.html | BUSINESS PEOPLE; Putnam's President Quits to Start Firm | False | By Dee Wedemeyer and Daniel F. Cuff | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-bamberger-s-shift.html | COMPANY NEWS; Bamberger's Shift | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/bridge-messages-not-always-clear-from-long-suit-in-dummy.html | Bridge: Messages Not Always Clear From Long Suit in Dummy | False | By Alan Truscott | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/audio-video-affiliates-inc-reports-earnings-for-qtr-to-july-31.html | AUDIO-VIDEO AFFILIATES INC reports earnings for Qtr to July 31 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/walker-to-see-limited-action.html | WALKER TO SEE LIMITED ACTION | False | By Frank Litsky, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/calendar-of-events-antiques-flea-market.html | CALENDAR OF EVENTS: ANTIQUES FLEA MARKET | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/sports-of-the-times-forgotten-rivalry.html | SPORTS OF THE TIMES; FORGOTTEN RIVALRY | False | By Murray Chass | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/manes-s-estate-of-625000-is-left-to-wife.html | MANES'S ESTATE OF $625,000 IS LEFT TO WIFE | False | By Joseph P. Fried | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/caracas-seeks-investors.html | Caracas Seeks Investors | False | Special to the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/world/cabinet-pact-gives-lebanon-a-respite.html | CABINET PACT GIVES LEBANON A RESPITE | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-05 | TX 1-888159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/gardening-what-to-do-in-september-country-preparing-for-frost-also-for-spring.html | GARDENING: WHAT TO DO IN SEPTEMBER - COUNTRY; Preparing for Frost and Also for Spring | False | By Joan Lee Faust | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/obituaries/lord-maybray-king-ex-commons-speaker.html | Lord Maybray-King, Ex-Commons Speaker | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/the-willard-is-restored-as-a-jewel-of-pennsylvania-avenue.html | THE WILLARD IS RESTORED AS A JEWEL OF PENNSYLVANIA AVENUE | False | By Barbara Gamarekian, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/3-artists-who-work-in-wood-fiber-glass.html | 3 ARTISTS WHO WORK IN WOOD, FIBER, GLASS | False | By Betty Freudenheim | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/baseball-red-sox-win-fifth-straight.html | BASEBALL; RED SOX WIN FIFTH STRAIGHT | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/news-summary-thursday-september-4-1986.html | NEWS SUMMARY: THURSDAY, SEPTEMBER 4, 1986 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/washington-talk-briefing-big-red-machine.html | WASHINGTON TALK: BRIEFING; Big Red Machine | False | By Wayne King and Warren Weaver Jr. | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/the-city-suspect-in-slaying-gets-new-deadline.html | THE CITY; Suspect in Slaying Gets New Deadline | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/world/greek-premier-may-demand-removal-of-a-arms.html | GREEK PREMIER MAY DEMAND REMOVAL OF A-ARMS | False | By Henry Kamm, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/4-year-fight-in-florida-just-can-t-stop-drugs.html | 4-YEAR FIGHT IN FLORIDA 'JUST CAN'T STOP DRUGS' | False | By Joel Brinkley, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/education-chief-using-bully-pulpit.html | EDUCATION CHIEF: USING 'BULLY PULPIT' | False | By Edward B. Fiske | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/critic-s-notebook-for-a-return-to-musical-simplicity.html | CRITIC'S NOTEBOOK; FOR A RETURN TO MUSICAL SIMPLICITY | False | By Will Crutchfield | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/western-activist-aims-at-paychecks.html | WESTERN ACTIVIST AIMS AT PAYCHECKS | False | By Robert Lindsey, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/advertising-caterpillar-chooses-first-agency-in-years.html | ADVERTISING; Caterpillar Chooses First Agency in Years | False | By Isadore Barmash | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/advertising-public-relations-firm-is-acquired-by-bozell.html | ADVERTISING; Public Relations Firm Is Acquired by Bozell | False | By Isadore Barmash | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/computrac-inc-reports-earnings-for-qtr-to-july-31.html | COMPUTRAC INC reports earnings for Qtr to July 31 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/c-correction-501486.html | CORRECTION | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/a-4day-week-is-long-overdue.html | A 4-Day Week Is Long Overdue | False | By Frank Riessman | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/c-correction-502186.html | CORRECTION | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/dance-troupe-returns-to-met-amid-security.html | DANCE TROUPE RETURNS TO MET AMID SECURITY | False | By Todd S. Purdum | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/advertising-son-leaving-the-firm-of-rogers-cowan.html | ADVERTISING; Son Leaving the Firm Of Rogers & Cowan | False | By Isadore Barmash | 1986-09-05 | TX 1-888159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-kodak-printer.html | COMPANY NEWS; Kodak Printer | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/credit-markets-rates-continue-to-advance.html | CREDIT MARKETS; Rates Continue to Advance | False | By Michael Quint | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/world/us-aides-are-looking-to-gains-at-a-test-talks-resuming-today.html | U.S. AIDES ARE LOOKING TO GAINS AT A-TEST TALKS RESUMING TODAY | False | By Michael R. Gordon, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/to-rebuild-city-buffalo-starts-with-a-fish-reef.html | TO REBUILD CITY, BUFFALO STARTS WITH A FISH REEF | False | By Clifford D. May, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/astro-med-inc-reports-earnings-for-qtr-to-aug-2.html | ASTRO-MED INC reports earnings for Qtr to Aug 2 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/capital-federal-savings-loan-reports-earnings-for-qtr-to-june-30.html | CAPITAL FEDERAL SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/harvard-plans-teacher-fellowship-program.html | HARVARD PLANS TEACHER FELLOWSHIP PROGRAM | False | By Fox Butterfield, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/37-governors-races-buoy-up-gop-hopes.html | 37 GOVERNORS' RACES BUOY UP G.O.P. HOPES | False | By Phil Gailey, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/standard-brands-paint-co-reports-earnings-for-qtr-to-july-27.html | STANDARD BRANDS PAINT CO reports earnings for Qtr to July 27 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/world/the-un-today-sept-4-1986.html | The U.N. Today: Sept. 4, 1986 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/sports-people-two-devils-sign.html | SPORTS PEOPLE; Two Devils Sign | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/study-questions-fetal-monitoring.html | STUDY QUESTIONS FETAL MONITORING | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/new-york-day-by-day-stewardship.html | NEW YORK DAY BY DAY; Stewardship | False | By David Bird and David W. Dunlap | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/hers.html | HERS | False | By Joanne Kates: For the Next Several Weeks the Hers Column Will Be Written By Joanne Kates, An Author and Journalist Who Lives In Toronto. | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/world/shultz-decides-against-trip-to-mideast.html | SHULTZ DECIDES AGAINST TRIP TO MIDEAST | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/an-unlikely-victory-in-runoff-in-atlanta-stuns-the-black-elite.html | AN UNLIKELY VICTORY IN RUNOFF IN ATLANTA STUNS THE BLACK ELITE | False | By Dudley Clendinen, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/to-promote-philippine-democracy-provide-aid-and-investment.html | TO PROMOTE PHILIPPINE DEMOCRACY; Provide Aid and Investment | False | By Nadine B. Hack | 1986-09-05 | TX 1-888159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/archdiocese-to-bar-dissidents-from-speaking-in-its-parishes.html | ARCHDIOCESE TO BAR DISSIDENTS FROM SPEAKING IN ITS PARISHES | False | By Ari L. Goldman | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/for-hasidin-school-buses-stir-a-dispute.html | FOR HASIDIN, SCHOOL BUSES STIR A DISPUTE | False | By Edward Hudson | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/stock-windows-custom-looks-everyday-prices.html | STOCK WINDOWS: CUSTOM LOOKS, EVERYDAY PRICES | False | By Rachel Carley | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/high-computer-cost-for-pension-agency-criticized-by-gao.html | HIGH COMPUTER COST FOR PENSION AGENCY CRITICIZED BY G.A.O. | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/sandwich-co-operative-bank-reports-earnings-for-qtr-to-july-31.html | SANDWICH CO-OPERATIVE BANK reports earnings for Qtr to July 31 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/fine-art-acquisitions-ltd-reports-earnings-for-qtr-to-june-30.html | FINE ART ACQUISITIONS LTD reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/the-city-city-aides-urged-to-screen-for-lead.html | THE CITY; City Aides Urged To Screen for Lead | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/realism-at-any-cost-caused-movie-deaths-a-jury-is-told.html | 'REALISM AT ANY COST' CAUSED MOVIE DEATHS, A JURY IS TOLD | False | By Marcia Chambers, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/finance-briefs-306686.html | FINANCE BRIEFS | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-britoil-layoffs.html | COMPANY NEWS; BRITOIL LAYOFFS | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/washington-talk-briefing-conable-and-gatt.html | WASHINGTON TALK: BRIEFING; Conable and GATT | False | By Wayne King and Warren Weaver Jr. | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/baker-j-inc-reports-earnings-for-qtr-to-aug-2.html | BAKER J INC reports earnings for Qtr to Aug 2 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/sports-people-more-on-pavelich.html | SPORTS PEOPLE; More on Pavelich | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/world/south-africa-tightens-press-curbs-on-the-eve-of-funerals-in-soweto.html | SOUTH AFRICA TIGHTENS PRESS CURBS ON THE EVE OF FUNERALS IN SOWETO | False | By Serge Schmemann, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-a-texas-size-legal-brouhaha.html | COMPANY NEWS; A TEXAS-SIZE LEGAL BROUHAHA | False | By Richard W. Stevenson, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/aceto-corp-reports-earnings-for-qtr-to-june-30.html | ACETO CORP reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-owens-cites-details-of-restructuring.html | COMPANY NEWS; Owens Cites Details Of Restructuring | False | By Eric Schmitt | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/weinberger-criticizes-efforts-to-cut-military.html | Weinberger Criticizes Efforts to Cut Military | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/westchester-financial-servces-reports-earnings-for-qtr-to-june-30.html | WESTCHESTER FINANCIAL SERVCES reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/tv-reviews-cbs-on-crack-street.html | TV REVIEWS; CBS ON 'CRACK STREET' | False | By John Corry | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/little-prince-productions-ltd-reports-earnings-for-qtr-to-june-30.html | LITTLE PRINCE PRODUCTIONS LTD reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/sports-people-bullets-get-vincent.html | SPORTS PEOPLE; Bullets Get Vincent | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/sports-people-reluctant-report.html | SPORTS PEOPLE; Reluctant Report | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/2-are-hurt-on-sidewalk-when-cab-jumps-curb.html | 2 Are Hurt on Sidewalk When Cab Jumps Curb | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/fidata-corp-reports-earnings-for-qtr-to-june-30.html | FIDATA CORP reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/fcs-laboratories-reports-earnings-for-qtr-to-june-30.html | FCS LABORATORIES reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/jersey-mob-figure-arrested.html | Jersey Mob Figure Arrested | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/world/us-bars-an-oxfam-shipment-of-farm-tools-to-nicaragua.html | U.S. Bars an Oxfam Shipment Of Farm Tools to Nicaragua | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/top-matches-for-today.html | Top Matches For Today | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/italian-team-paid-baldi-s-11000-fees.html | ITALIAN TEAM PAID BALDI'S $11,000 FEES | False | By Sam Goldaper | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/wilkison-loss-puts-all-americans-out.html | WILKISON LOSS PUTS ALL AMERICANS OUT | False | By Peter Alfano | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/the-electronic-home-a-new-thermostat-you-set-and-forget.html | THE ELECTRONIC HOME; A NEW THERMOSTAT YOU SET AND FORGET | False | By William R. Greer | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/obituaries/mildred-a-gutwillig.html | MILDRED A. GUTWILLIG | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/drug-checks-of-motorists-planned-at-the-george-washington-bridge.html | DRUG CHECKS OF MOTORISTS PLANNED AT THE GEORGE WASHINGTON BRIDGE | False | By Robert Hanley, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/black-men-show-gain-in-earnings.html | BLACK MEN SHOW GAIN IN EARNINGS | False | By Robert Pear, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/world/us-links-summit-to-reporter-case-and-offers-deal.html | U.S. LINKS SUMMIT TO REPORTER CASE AND OFFERS DEAL | False | By Bernard Weinraub, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/jazz-jim-hall-trio-in-village.html | JAZZ: JIM HALL TRIO IN VILLAGE | False | By Robert Palmer | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/telecredit-inc-reports-earnings-for-qtr-to-july-31.html | TELECREDIT INC reports earnings for Qtr to July 31 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/new-york-day-by-day-new-counsel-for-von-bulow.html | NEW YORK DAY BY DAY; New Counsel for von Bulow | False | By David Bird and David W. Dunlap | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/newport-pharmaceuticals-international-inc-reports-earnings-for-qtr-to-july-31.html | NEWPORT PHARMACEUTICALS INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/scouting-second-half-standings.html | SCOUTING; Second-Half Standings | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/ojeda-defeats-giants-for-victory-no-16.html | OJEDA DEFEATS GIANTS FOR VICTORY NO. 16 | False | By Joseph Durso | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/books/court-rules-on-disputed-judaica.html | COURT RULES ON DISPUTED JUDAICA | False | By Douglas C. McGill | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/comp-u-card-international-inc-reports-earnings-for-qtr-to-july-31.html | COMP-U-CARD INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1986-09-05 | TX 1-888159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/sports-people-king-signs-with-nets.html | SPORTS PEOPLE; King Signs With Nets | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/emerson-head-to-retire-early.html | Emerson Head To Retire Early | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/nixon-confident-on-tape-from-74.html | NIXON CONFIDENT ON TAPE FROM '74 | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/jerseyan-is-poisoned-by-cyanide-in-soup-tampering-is-cited.html | JERSEYAN IS POISONED BY CYANIDE IN SOUP; TAMPERING IS CITED | False | By James Barron | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/c-correction-501886.html | CORRECTION | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/us-calls-in-debt-collector-for-delinquent-farm-loans.html | U.S. CALLS IN DEBT COLLECTOR FOR DELINQUENT FARM LOANS | False | By Ben A. Franklin, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/c-correction-504186.html | CORRECTION | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/coming-home-to-a-classroom-a-new-kind-of-school-spirit.html | COMING HOME TO A CLASSROOM: A NEW KIND OF SCHOOL SPIRIT | False | By Patricia Leigh Brown | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/equitec-financial-group-reports-earnings-for-qtr-to-july-31.html | EQUITEC FINANCIAL GROUP reports earnings for Qtr to July 31 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/donaldson-chief-quits-suddenly.html | DONALDSON CHIEF QUITS SUDDENLY | False | By James Sterngold | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/l-origins-of-two-songs-that-americans-sing-469286.html | Origins of Two Songs That Americans Sing | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/executive-changes-280386.html | EXECUTIVE CHANGES | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/german-unemployment.html | German Unemployment | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/dance-macabre.html | Dance Macabre | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/the-empty-nest-is-refeathered-temporarily.html | THE EMPTY NEST IS REFEATHERED - TEMPORARILY | False | By Andree Brooks | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/world/aftershock-strikes-moldavia-45000-homes-are-damaged.html | AFTERSHOCK STRIKES MOLDAVIA; 45,000 HOMES ARE DAMAGED | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/business-digest-thursday-september-4-1986.html | BUSINESS DIGEST: THURSDAY, SEPTEMBER 4, 1986 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/epa-lists-75-to-measure-radon-gas.html | E.P.A. LISTS 75 TO MEASURE RADON GAS | False | Special to the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/theater/mckellen-relishes-a-scoundrel.html | MCKELLEN RELISHES A SCOUNDREL | False | By Leslie Bennetts | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/push-on-hiring-bias-in-ulster.html | PUSH ON HIRING BIAS IN ULSTER | False | By Steve Lohr, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/to-an-author-violence-comes-again.html | TO AN AUTHOR, VIOLENCE COMES AGAIN | False | By Michael Norman | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/perot-sues-hanover-bank.html | Perot Sues Hanover Bank | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/lloyd-advances-to-open-semifinal.html | LLOYD ADVANCES TO OPEN SEMIFINAL | False | By Roy S. Johnson | 1986-09-05 | TX 1-888159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/phil-berger-on-boxing-for-czyz-pro-career-was-inevitable.html | PHIL BERGER ON BOXING; FOR CZYZ, PRO CAREER WAS INEVITABLE | False | By Phil Berger | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/information-science-inc-reports-earnings-for-year-to-april-30.html | INFORMATION SCIENCE INC reports earnings for Year to April 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/home-beat.html | HOME BEAT | False | By Elaine Louie | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/advertising-a-journal-meant-for-scientists.html | ADVERTISING; A Journal Meant for Scientists | False | By Isadore Barmash | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/baker-communications-reports-earnings-for-qtr-to-june-30.html | BAKER COMMUNICATIONS reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/to-promote-philippine-democracy-help-win-the-leftist-guerrillas.html | TO PROMOTE PHILIPPINE DEMOCRACY; Help Win The Leftist Guerrillas | False | By Lucy Komisar | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-us-made-toyota.html | COMPANY NEWS; U.S.-Made Toyota | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/entex-inc-reports-earnings-for-qtr-to-june-30.html | ENTEX INC reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/digital-s-surprising-revival.html | DIGITAL'S SURPRISING REVIVAL | False | By David E. Sanger, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/amc-adds-free-financing.html | A.M.C. ADDS FREE FINANCING | False | Special to the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/essay-gorbachev-s-hostage.html | ESSAY; Gorbachev's Hostage | False | By William Safire | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/pee-wee-herman-readies-playhouse.html | PEE-WEE HERMAN READIES 'PLAYHOUSE' | False | By Peter J. Boyer | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/world/around-the-world-soviet-diplomat-in-bangkok-for-talks.html | AROUND THE WORLD; Soviet Diplomat In Bangkok for Talks | False | Special to The New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/world/us-special-envoy-confers-with-kohl-on-the-libya-issue.html | U.S. Special Envoy Confers With Kohl on the Libya Issue | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/the-bears-of-summer.html | The Bears of Summer | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/regis-corp-reports-earnings-for-qtr-to-june-30.html | REGIS CORP reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/obituaries/frank-brady-61-dies-was-a-boswell-scholar.html | Frank Brady, 61, Dies; Was a Boswell Scholar | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/transactions-410786.html | Transactions | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/technology-storing-images-and-not-paper.html | TECHNOLOGY; Storing Images And Not Paper | False | By Andrew Pollack | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/obituaries/julius-spector-60-city-s-top-engineer-at-planning-agency.html | JULIUS SPECTOR, 60, CITY'S TOP ENGINEER AT PLANNING AGENCY | False | By Albin Krebs | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/late-rally-pushes-dow-up-by-10.97.html | Late Rally Pushes Dow Up by 10.97 | False | By John Crudele | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/4-people-shot-three-fatally-all-victims-were-handcuffed.html | 4 PEOPLE SHOT, THREE FATALLY; ALL VICTIMS WERE HANDCUFFED | False | By John T. McQuiston | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/merger-lawyer-joining-kidder.html | Merger Lawyer Joining Kidder | False | | 1986-09-05 | TX 1-888159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/l-more-of-the-mentally-ill-to-join-homeless-wanderers-of-the-streets-469786.html | More of the Mentally Ill to Join Homeless Wanderers of the Streets | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/florida-vote-seen-hinging-on-miami.html | FLORIDA VOTE SEEN HINGING ON MIAMI | False | By Jon Nordheimer, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/l-dairy-farmers-today-are-not-in-clover-272286.html | Dairy Farmers Today Are Not in Clover | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/production-defects-still-plague-navy-missile.html | PRODUCTION DEFECTS STILL PLAGUE NAVY MISSILE | False | By John H. Cushman Jr., Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/world-air-to-cut-service-and-staff.html | WORLD AIR TO CUT SERVICE AND STAFF | False | By Agis Salpukas | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-ruling-today-on-hunts-bankruptcy-filing-site.html | COMPANY NEWS; RULING TODAY ON HUNTS' BANKRUPTCY FILING SITE | False | By Thomas C. Hayes, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/hispanic-poverty-rate-nears-that-of-blacks.html | HISPANIC POVERTY RATE NEARS THAT OF BLACKS | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/western-energy-developent-co-reports-earnings-for-qtr-to-june-30.html | WESTERN ENERGY DEVELOPENT CO reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/tv-reviews-soldier-boy-follows-life-in-the-soviet-army-.html | TV REVIEWS; 'SOLDIER BOY' FOLLOWS LIFE IN THE SOVIET ARMY | False | By Herbert Mitgang | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/overseas-role-for-tdx.html | Overseas Role for TDX | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/finance-new-issues-sears-stock-sale.html | FINANCE/NEW ISSUES; Sears Stock Sale | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/house-of-fabrics-inc-reports-earnings-for-qtr-to-july-31.html | HOUSE OF FABRICS INC reports earnings for Qtr to July 31 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/consumer-rates-yields-fall-again.html | CONSUMER RATES; YIELDS FALL AGAIN | False | By Robert Hurtado | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/l-reform-in-south-korea-off-to-a-poor-start-272386.html | Reform in South Korea Off to a Poor Start | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/sun-electric-corp-reports-earnings-for-qtr-to-july-31.html | SUN ELECTRIC CORP reports earnings for Qtr to July 31 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/acs-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | ACS ENTERPRISES INC reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/l-world-class-bribery-272186.html | World-Class Bribery | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/bishop-graphic-inc-reports-earnings-for-qtr-to-june-30.html | BISHOP GRAPHIC INC reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/company-news-cnw-job-plan.html | COMPANY NEWS; CNW Job Plan | False | Special to the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/former-abc-producer-to-head-cbs-program.html | Former ABC Producer To Head CBS Program | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/washinigton-talk-battle-for-date-in-zip-20515.html | WASHINGTON TALK; BATTLE FOR DATE IN ZIP 20515 | False | Special to the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/c-correction-501986.html | CORRECTION | False | | 1986-09-05 | TX 1-888159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/advertising-juice-account-moves.html | ADVERTISING; Juice Account Moves | False | By Isadore Barmash | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/players-a-champion-in-any-language.html | PLAYERS; A CHAMPION IN ANY LANGUAGE | False | By Malcolm Moran | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/world/communists-warn-manila-over-peace-talks.html | COMMUNISTS WARN MANILA OVER PEACE TALKS | False | By Seth Mydans, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/bethlehem-sells-a-unit.html | Bethlehem Sells a Unit | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/theater/agreement-reached-in-theater-talks.html | AGREEMENT REACHED IN THEATER TALKS | False | By Tim Page | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-july-31.html | STEWART & STEVENSON SERVICES INC reports earnings for Qtr to July 31 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/associated-communications-corp-reports-earnings-for-qtr-to-june-30.html | ASSOCIATED COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/another-ace-for-palmer.html | Another Ace for Palmer | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/gulf-western-industry-inc-reports-earnings-for-qtr-to-july-31.html | GULF & WESTERN INDUSTRY INC reports earnings for Qtr to July 31 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/bribery-is-charged-to-guam-governor.html | BRIBERY IS CHARGED TO GUAM GOVERNOR | False | By Philip Shenon, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/marwick-kmg-plan-to-merge.html | MARWICK, KMG PLAN TO MERGE | False | By Kenneth N. Gilpin | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/market-place-rorer-rumors-heat-up-again.html | MARKET PLACE; Rorer Rumors Heat Up Again | False | By John Crudele | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/around-the-nation-reagan-approval-rating-declines-slightly-in-poll.html | AROUND THE NATION; Reagan Approval Rating Declines Slightly in Poll | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/cooper-lasersonics-inc-reports-earnings-for-qtr-to-july-31.html | COOPER-LASERSONICS INC reports earnings for Qtr to July 31 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/world/zimbabwe-says-it-won-t-be-moved.html | ZIMBABWE SAYS IT 'WON'T BE MOVED' | False | By Sheila Rule, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/sports-people-surgery-for-lewis.html | SPORTS PEOPLE; Surgery for Lewis | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/little-rock-fights-dream-of-a-soda-machine-in-every-yard.html | LITTLE ROCK FIGHTS DREAM OF A SODA MACHINE IN EVERY YARD | False | By William E. Schmidt, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/uas-automation-systems-reports-earnings-for-qtr-to-june30.html | UAS AUTOMATION SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/obituaries/earl-b-dickerson-dies-at-95-lawyer-and-rights-advocate.html | EARL B. DICKERSON DIES AT 95; LAWYER AND RIGHTS ADVOCATE | False | By John T. McQuiston | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/l-liberated-woman-meets-uncommitted-man-sick-of-stereotypes-329486.html | Liberated Woman Meets Uncommitted Man; Sick of Stereotypes | False | | 1986-09-05 | TX 1-888159 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/garden/gardening-what-to-do-in-september-city-preparing-for-frost-and-also.html | GARDENING: WHAT TO DO IN SEPTEMBER - CITY; Preparing for Frost and Also for Spring | False | By Eric Rosenthal | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/nyregion/editors-note-499486.html | EDITORS' NOTE | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/trimedyne-inc-reports-earnings-for-qtr-to-june-30.html | TRIMEDYNE INC reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/key-rates-446286.html | KEY RATES | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/sterling-inc-reports-earnings-for-qtr-to-july-26.html | STERLING INC reports earnings for Qtr to July 26 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/amendment-to-alaska-lands-legislation-stalled.html | AMENDMENT TO ALASKA LANDS LEGISLATION STALLED | False | By Wallace Turner, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/data-design-laboratories-reports-earnings-for-qtr-to-june-30.html | DATA DESIGN LABORATORIES reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/arts/pop-thomas-bogdan-sings.html | POP: THOMAS BOGDAN SINGS | False | By Stephen Holden | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/western-health-plans-inc-reports-earnings-for-qtr-to-june-30.html | WESTERN HEALTH PLANS INC reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/kelly-to-test-jet-defense.html | KELLY TO TEST JET DEFENSE | False | By William C. Rhoden, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/duratek-corp-reports-earnings-for-qtr-to-june-30.html | DURATEK CORP reports earnings for Qtr to June 30 | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/animal-rescue-planned.html | Animal Rescue Planned | False | AP | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/opinion/l-liberated-woman-meets-uncommitted-man-468186.html | Liberated Woman Meets Uncommitted Man | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/air-controller-was-doing-2-chores-official-says.html | AIR CONTROLLER WAS DOING 2 CHORES, OFFICIAL SAYS | False | By Judith Cummings, Special To the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/business/briefs-412886.html | BRIEFS | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/chicago-panel-rejects-mayoral-vote-change.html | Chicago Panel Rejects Mayoral Vote Change | False | Special to the New York Times | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/us/washington-talk-briefing-rehnquist-opposition.html | WASHINGTON TALK: BRIEFING; Rehnquist Opposition | False | By Wayne King and Warren Weaver Jr. | 1986-09-05 | TX 1-888159 |
| 1986-09-04 | 1986-09-04 | https://www.nytimes.com/1986/09/04/sports/scouting-true-blue.html | SCOUTING; True Blue | False | | 1986-09-05 | TX 1-888159 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/gotti-informer-says-he-was-mafia-hit-man.html | GOTTI INFORMER SAYS HE WAS MAFIA 'HIT MAN' | False | By Leonard Buder | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/key-rates-743686.html | KEY RATES | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/moynihan-view-of-poverty.html | MOYNIHAN VIEW OF POVERTY | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/art-flower-collages-from-the-18th-century.html | ART: FLOWER COLLAGES FROM THE 18TH CENTURY | False | By Vivien Raynor | 1986-09-08 | TX 1-888151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/new-politics-emerging-out-of-demographic-changes.html | NEW POLITICS EMERGING OUT OF DEMOGRAPHIC CHANGES | False | By John Herbers, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/special-pre-summit-us-soviet-arms-consultations-resume-today.html | SPECIAL PRE-SUMMIT U.S.-SOVIET ARMS CONSULTATIONS RESUME TODAY | False | Special to the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/quotation-of-the-day-791286.html | Quotation of the Day | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/tangstad-seeks-acceptance.html | TANGSTAD SEEKS ACCEPTANCE | False | By Phil Berger, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/cyanide-death-in-jersey-called-isolated-incident.html | CYANIDE DEATH IN JERSEY CALLED ISOLATED INCIDENT | False | By Donald Janson, Special to the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/legion-commander-elected.html | Legion Commander Elected | False | AP | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/style/from-utah-to-new-guinea-a-lesson-in-transition.html | FROM UTAH TO NEW GUINEA, A LESSON IN TRANSITION | False | By Barbara Crossette, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/reagans-plan-speech-to-start-campaign-by-administration-against-drugs.html | REAGANS PLAN SPEECH TO START CAMPAIGN BY ADMINISTRATION AGAINST DRUGS | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/becker-reaches-semifinal.html | BECKER REACHES SEMIFINAL | False | By Peter Alfano | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/ferry-s-set-to-swing.html | FERRY'S SET TO SWING | False | By Robert E. Tomasson | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/theater/theater-all-male-japanese-medea.html | THEATER: ALL-MALE, JAPANESE 'MEDEA' | False | By Mel Gussow | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/washington-talk-congress-tax-bill-could-die-with-vote-on-rule.html | WASHINGTON TALK: CONGRESS; Tax Bill Could Die With Vote On Rule | False | By David E. Rosenbaum, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/threat-to-leave-virginia-base-may-win-falwell-a-tax-waiver.html | THREAT TO LEAVE VIRGINIA BASE MAY WIN FALWELL A TAX WAIVER | False | By Dudley Clendinen, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/article-707686-no-title.html | Article 707686 -- No Title | False | AP | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/zone-is-winning-territory.html | 'ZONE' IS WINNING TERRITORY | False | By Holcomb B. Noble | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/for-scarsdale-teacher-new-term-s-a-fresh-challenge.html | FOR SCARSDALE TEACHER, NEW TERM'S A FRESH CHALLENGE | False | By Sara Rimer, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/news-summary-friday-september-51986.html | NEWS SUMMARY: FRIDAY SEPTEMBER 5,1986 | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/allied-stores-receives-2.4-billion-canadian-bid.html | ALLIED STORES RECEIVES $2.4 BILLION CANADIAN BID | False | By Isadore Barmash | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/company-news-aug-21-31-auto-sales-off-12.html | COMPANY NEWS; AUG. 21-31 AUTO SALES OFF 12% | False | Special to the New York Times | 1986-09-08 | TX 1-888151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/museum-s-design-is-based-on-promising-concept.html | MUSEUM'S DESIGN IS BASED ON PROMISING CONCEPT | False | By Joseph Giovannini | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/charles-on-uses-of-science.html | CHARLES ON USES OF SCIENCE | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/scouting-how-dry-i-am.html | SCOUTING; How Dry I Am | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/washington-talk-briefing-tall-tales-and-all.html | WASHINGTON TALK: BRIEFING; Tall Tales and All | False | By Wayne King and Warren Weaver Jr. | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/obituaries/sidney-tanenbaum-ex-player.html | SIDNEY TANENBAUM, EX-PLAYER | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/candidates-ruled-off-primary-ballot.html | CANDIDATES RULED OFF PRIMARY BALLOT | False | By Arnold H. Lubasch | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/dow-soars-38.38-points-to-1919.71.html | DOW SOARS 38.38 POINTS, TO 1,919.71 | False | By John Crudele | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/soviet-seizes-ship-captains-over-sinking.html | SOVIET SEIZES SHIP CAPTAINS OVER SINKING | False | By Philip Taubman, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/sports-people-pitcher-loses-suit.html | SPORTS PEOPLE; Pitcher Loses Suit | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/washington-talk-employment-data-day-one-figure-is-the-same.html | WASHINGTON TALK; Employment Data Day: One Figure Is the Same | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/sports-news-briefs-lsu-football-put-on-probation.html | SPORTS NEWS BRIEFS; L.S.U. Football Put on Probation | False | AP | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/epa-plans-new-curb-on-radioactive-water.html | E.P.A. PLANS NEW CURB ON RADIOACTIVE WATER | False | By Philip Shabecoff, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/musical-comedy.html | Musical Comedy | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/obituaries/philip-siegel-is-dead-at-85-owner-of-belmore-cafeteria.html | Philip Siegel Is Dead at 85; Owner of Belmore Cafeteria | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/washington-talk-briefing-diplomatic-switch.html | WASHINGTON TALK: BRIEFING; Diplomatic Switch | False | By Wayne King and Warren Weaver Jr. | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/around-the-world-iran-is-reported-to-free-soviet-ship-after-search.html | AROUND THE WORLD; Iran Is Reported to Free Soviet Ship After Search | False | AP | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/cuomo-at-odds-with-archdiocese-over-policy-on-dissident-speakers.html | CUOMO AT ODDS WITH ARCHDIOCESE OVER POLICY ON DISSIDENT SPEAKERS | False | By Jeffrey Schmalz | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/us-and-soviet-resume-chemical-arms-talks.html | U.S. and Soviet Resume Chemical Arms Talks | False | Special to the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/opinion/l-regents-exams-should-be-given-only-in-english-true-or-false-539486.html | Regents Exams Should Be Given Only in English, True or False? | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/tv-weekend-597786.html | TV WEEKEND | False | By John J. O'Connor | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/company-news-ge-credit-plans-a-write-down.html | COMPANY NEWS; G.E. Credit Plans A Write-Down | False | | 1986-09-08 | TX 1-888151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/obituaries/charles-e-wyzanski-80-is-dead-judge-on-us-court-for-45-years.html | CHARLES E. WYZANSKI, 80, IS DEAD; JUDGE ON U.S. COURT FOR 45 YEARS | False | By Eric Pace | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/workers-in-california-strike-2-more-wineries.html | Workers in California Strike 2 More Wineries | False | AP | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/mets-beat-red-sox-7-3-just-for-the-fun-of-it-all.html | METS BEAT RED SOX, 7-3, JUST FOR THE FUN OF IT ALL | False | By Joseph Durso, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/opinion/foreign-affairs-borrowed-time.html | FOREIGN AFFAIRS; Borrowed Time | False | By Flora Lewis | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/vatican-moves-to-curb-power-of-a-liberal-prelate-in-seattle.html | VATICAN MOVES TO CURB POWER OF A LIBERAL PRELATE IN SEATTLE | False | AP | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/israeli-test-flight-is-off.html | Israeli Test Flight Is Off | False | Special to the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/rape-and-murder-scar-innocence-of-potsdam.html | RAPE AND MURDER SCAR INNOCENCE OF POTSDAM | False | By Clifford D. May, Special To The New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/company-news-kodak-to-delay-electronic-camera.html | COMPANY NEWS; Kodak to Delay Electronic Camera | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/executives.html | EXECUTIVES | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/fed-inactive-on-dollar.html | Fed Inactive On Dollar | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/business-digest-friday-september-5-1986.html | BUSINESS DIGEST: FRIDAY, SEPTEMBER 5, 1986 | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/movies/film-a-documentary-sherman-s-march.html | FILM: A DOCUMENTARY, 'SHERMAN'S MARCH' | False | By Vincent Canby | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/sports-of-the-times-the-goose-country-hardball.html | SPORTS OF THE TIMES; The Goose: Country Hardball | False | By George Vecsey | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/washington-talk-briefing-hot-hotel-competition.html | WASHINGTON TALK: BRIEFING; Hot Hotel Competition | False | By Wayne King and Warren Weaver Jr. | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/around-the-world-100-are-detained-in-chile-as-a-protest-strike-starts.html | AROUND THE WORLD; 100 Are Detained in Chile As a Protest Strike Starts | False | Special to the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/market-place-some-caution-on-tandem.html | MARKET PLACE; Some Caution On Tandem | False | Vartanig G. Vartan | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/in-crash-s-wake-a-new-test-for-pilots-lobby.html | IN CRASH'S WAKE, A NEW TEST FOR PILOTS' LOBBY | False | By Martin Tolchin, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/motorist-skirts-closed-gates-and-dies-when-hit-by-train.html | MOTORIST SKIRTS CLOSED GATES AND DIES WHEN HIT BY TRAIN | False | By John T. McQuiston | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/opinion/l-archives-nominee-transcends-party-labels-539386.html | Archives Nominee Transcends Party Labels | True | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/pop-and-jazz-guide-605986.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-09-08 | TX 1-888151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/suspect-in-park-slaying-will-not-testify-to-jury.html | SUSPECT IN PARK SLAYING WILL NOT TESTIFY TO JURY | False | By Kirk Johnson | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/us-plans-first-space-based-antimissile-test.html | U.S. PLANS FIRST SPACE-BASED ANTIMISSILE TEST | False | By Michael R. Gordon, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/aquino-asserts-she-won-t-bow-to-us-pressure.html | AQUINO ASSERTS SHE WON'T BOW TO U.S. PRESSURE | False | By Seth Mydans, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/canadian-imperial-bank-of-commerce-reports-earnings-for-qtr-to-july-31.html | CANADIAN IMPERIAL BANK OF COMMERCE reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/steven-crist-on-horse-racing-cup-program-finds-cash-goes-begging.html | STEVEN CRIST ON HORSE RACING; Cup Program Finds Cash Goes Begging | False | By Steven Crist | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Eric Schmitt | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/rutgers-football-is-progressing-slowly.html | RUTGERS FOOTBALL IS PROGRESSING SLOWLY | False | By William N. Wallace, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/obituaries/hank-greenberg-top-hitter-and-member-of-hall-of-fame.html | HANK GREENBERG, TOP HITTER AND MEMBER OF HALL OF FAME | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/scouting-tight-formation.html | SCOUTING; Tight Formation | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/sports-news-briefs-skipper-rescued-as-yacht-sinks.html | SPORTS NEWS BRIEFS; Skipper Rescued As Yacht Sinks | False | Special to the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/japan-warns-south-africa-it-may-adopt-new-santions.html | JAPAN WARNS SOUTH AFRICA IT MAY ADOPT NEW SANTIONS | False | Special to the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/company-news-dow-confirms-sale-of-rorer-stake.html | COMPANY NEWS; Dow Confirms Sale Of Rorer Stake | False | Special to the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/sports-people-salming-suspended.html | SPORTS PEOPLE; Salming Suspended | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/palmer-littler-help-us-lead.html | Palmer, Littler Help U.S. Lead | False | AP | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/opinion/l-regents-exams-should-be-given-only-in-english-true-or-false-783986.html | Regents Exams Should Be Given Only in English, True or False? | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/festivals-and-fairs.html | Festivals And Fairs | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/around-the-nation-two-louisiana-officials-charged-in-bribery-case.html | AROUND THE NATION; Two Louisiana Officials Charged in Bribery Case | False | AP | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/violin-piano-duo.html | Violin-Piano Duo | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/company-news-continental-reduces-fares.html | COMPANY NEWS; Continental Reduces Fares | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/obituaries/philip-feldesman-dies-at-67-national-champion-in-bridge.html | Philip Feldesman Dies at 67; National Champion in Bridge | False | | 1986-09-08 | TX 1-888151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/hunts-lose-on-site-for-bankruptcy.html | HUNTS LOSE ON SITE FOR BANKRUPTCY | False | By Thomas C. Hayes, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/movies/civil-war-sherman-and-1980-s-love.html | Civil War, Sherman and 1980's love. | False | By Nina Darnton | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/style/rhymes-among-the-wrenches.html | RHYMES AMONG THE WRENCHES | False | By Ron Alexander | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/opinion/l-jewish-groups-support-south-africa-sanctions-538986.html | Jewish Groups Support South Africa Sanctions | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/forest-city-enterprises-inc-reports-earnings-for-qtr-to-july-31.html | FOREST CITY ENTERPRISES INC reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/the-un-today-sept-5-1986.html | THE U.N. TODAY: SEPT. 5, 1986 | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/washington-talk-briefing-mondale-to-the-fore.html | WASHINGTON TALK: BRIEFING; Mondale to the Fore | False | By Wayne King and Warren Weaver Jr. | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/opinion/leave-fair-hiring-rules-alone.html | Leave Fair Hiring Rules Alone | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/opinion/l-arms-control-is-in-president-reagan-s-power-782486.html | Arms Control Is in President Reagan's Power | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/obituaries/dr-herbert-d-welte.html | DR. HERBERT D. WELTE | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/finance-new-issues-fitch-joint-venture-on-korean-ratings.html | FINANCE/NEW ISSUES; Fitch Joint Venture On Korean Ratings | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/dining-out-guide-for-enophiles.html | Dining Out Guide; For Enophiles | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/movies/us-aide-assails-tv-series-on-africa.html | U.S. AIDE ASSAILS TV SERIES ON AFRICA | False | By Irvin Molotsky, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/resignation-is-delayed.html | Resignation is Delayed | False | Special to the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/advertising-ted-bates-gets-new-president.html | ADVERTISING; Ted Bates Gets New President | False | By Eric Schmitt | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/new-york-day-by-day-ziegfeld-memories.html | NEW YORK DAY BY DAY; Ziegfeld Memories | False | By David Bird and David W. Dunlap | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/theater/broadway-musical-version-of-original-dracula-is-being-prepared.html | BROADWAY; Musical version of original 'Dracula' is being prepared. | False | By Enid Nemy | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/company-news-ford-plans-to-shut-ohio-forge-plant.html | COMPANY NEWS; Ford Plans to Shut Ohio Forge Plant | False | AP | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/movies/the-screen-heimat-an-epic-on-german-life.html | THE SCREEN: 'HEIMAT,' AN EPIC ON GERMAN LIFE | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/credit-markets-treasury-rates-up-a-bit-more.html | CREDIT MARKETS; Treasury Rates Up a Bit More | False | By Michael Quint | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/advertising-people.html | ADVERTISING; People | False | By Eric Schmitt | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/transactions-713386.html | Transactions | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/company-news-fdic-plans-payment-in-golden-pacific-case.html | COMPANY NEWS; F.D.I.C. PLANS PAYMENT IN GOLDEN PACIFIC CASE | False | By Eric Berg | 1986-09-08 | TX 1-888151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/theater/theater-beckett-s-staging-of-krapp-s-last-tape.html | THEATER: BECKETT'S STAGING OF 'KRAPP'S LAST TAPE' | False | By Frank Rich | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/business-people-glaxo-subsidiary-gets-new-president.html | BUSINESS PEOPLE; Glaxo Subsidiary Gets New President | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/sid-tanenbaum-killed.html | Sid Tanenbaum Killed | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/sports-people-webster-streak-end.html | SPORTS PEOPLE; Webster Streak End | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/asylum-mystery-at-capitol-begins-with-a-family-plea.html | 'ASYLUM' MYSTERY AT CAPITOL BEGINS WITH A FAMILY PLEA | False | By Ben A. Franklin, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/quentin-crisp-show.html | Quentin Crisp Show | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/opinion/l-no-border-in-berlin-783486.html | No Border in Berlin | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/about-real-estate-condominiums-in-park-avenue-vicinity.html | ABOUT REAL ESTATE; CONDOMINIUMS IN PARK AVENUE VICINITY | False | By Philip S. Gutis | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/scouting-the-earl-of-air.html | SCOUTING; The Earl of Air | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/pop-and-jazz-guide-790986.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/opinion/l-arms-control-is-in-president-reagan-s-power-in-a-cold-war-rut-539286.html | Arms Control Is in President Reagan's Power; In a Cold War Rut | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/c-correction-716386.html | CORRECTION | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/finance-new-issues-share-offerings-by-global-growth.html | FINANCE/NEW ISSUES; Share Offerings By Global Growth | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/company-news-us-seeks-talks-on-imported-steel.html | COMPANY NEWS; U.S. Seeks Talks On Imported Steel | False | Special to the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/qaddafi-calls-third-world-helpless.html | QADDAFI CALLS THIRD WORLD HELPLESS | False | By Sheila Rule, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/nebraska-suspensions-put-off.html | NEBRASKA SUSPENSIONS PUT OFF | False | By Gordon S. White Jr. | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/new-york-day-by-day-adopting-a-neighborhood.html | NEW YORK DAY BY DAY; Adopting a Neighborhood | False | By David Bird and David W. Dunlap | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/opinion/the-simplest-way-to-fight-drugs.html | The Simplest Way to Fight Drugs | False | By James Mills: James Mills Spent the Last Six Years Working On A Recently Published Book About the International Narcotics Industry. | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/advertising-cutty-s-bid-to-leave-last-place.html | ADVERTISING; Cutty's Bid To Leave Last Place | False | By Eric Schmitt | 1986-09-08 | TX 1-888151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/2-in-levine-case-plead-guilty.html | 2 IN LEVINE CASE PLEAD GUILTY | False | By James Sterngold | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/brooklyn-man-shot-in-racial-exchange-policeman-arrested.html | BROOKLYN MAN SHOT IN RACIAL EXCHANGE; POLICEMAN ARRESTED | False | By Robert O. Boorstin | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/nasa-cutting-work-force-at-space-center-in-florida.html | NASA CUTTING WORK FORCE AT SPACE CENTER IN FLORIDA | False | By William J. Broad, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/rostenkowski-proposes-tax-rate-rise-in-future.html | ROSTENKOWSKI PROPOSES TAX RATE RISE IN FUTURE | False | By Gary Klott, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/scouting-an-exercise-for-the-heart.html | SCOUTING; An Exercise For the Heart | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/hudson-valley-harvest.html | HUDSON VALLEY HARVEST | False | By Harold Faber | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/litton-industries-inc-reports-earnings-for-qtr-to-july-31.html | LITTON INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/economic-scene-no-certainty-on-inflation.html | ECONOMIC SCENE; No Certainty On Inflation | False | By Leonard Silk | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/a-festival-on-125th-st.html | A FESTIVAL ON 125TH ST. | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/tutu-s-title-is-now-archbishop.html | TUTU'S TITLE IS NOW ARCHBISHOP | False | AP | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/opinion/in-the-nation-rehnquist-vs-rights.html | IN THE NATION; Rehnquist Vs. Rights | False | By Tom Wicker | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/dance-folk-ensemble-the-moiseyev-troupe.html | DANCE: FOLK ENSEMBLE, THE MOISEYEV TROUPE | False | By Anna Kisselgoff | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/litton-net-falls-60.6.html | Litton Net Falls 60.6% | False | Special to the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/beethoven-festival-in-oyster-bay-li.html | Beethoven Festival In Oyster Bay, L.I. | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/holocaust-memorial-to-rise-near-battery-park.html | HOLOCAUST MEMORIAL TO RISE NEAR BATTERY PARK | False | By Joseph Berger | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/weekend-free-for-all-throughout-the-city.html | WEEKEND FREE FOR ALL THROUGHOUT THE CITY | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/washington-talk-western-white-house-unexpected-events-aren-t-subject-to-edict.html | WASHINGTON TALK: WESTERN WHITE HOUSE; Unexpected Events Aren't Subject to Edict | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Tim Page | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/around-the-world-polish-church-drops-plan-for-farm-fund.html | AROUND THE WORLD; Polish Church Drops Plan for Farm Fund | False | Special to The New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/opinion/cutting-off-noses-in-zimbabwe.html | Cutting Off Noses in Zimbabwe | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/yamani-scans-oil-price-future.html | Yamani Scans Oil Price Future | False | Special to the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/sports-people-a-son-but-no-contract.html | SPORTS PEOPLE; A Son but No Contract | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/around-the-nation-supreme-court-blocks-execution-in-louisiana.html | AROUND THE NATION; Supreme Court Blocks Execution in Louisiana | False | AP | 1986-09-08 | TX 1-888151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/alexander-s-plans-150-million-mall-for-rego-park.html | ALEXANDER'S PLANS $150 MILLION MALL FOR REGO PARK | False | By Joseph P. Fried | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/bridge-a-venture-into-five-spades-is-a-trip-to-no-man's-land.html | Bridge: A Venture Into Five Spades Is a Trip to No Man's Land | False | By Alan Truscott | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/theater/avang-garde-antics-for-the-adventurous.html | AVANG-GARDE ANTICS FOR THE ADVENTUROUS | False | By Stephen Holden | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/around-the-nation-texas-lawmakers-to-get-2d-chance-to-fix-deficit.html | AROUND THE NATION; Texas Lawmakers to Get 2d Chance to Fix Deficit | False | AP | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/sports-people-tribute-to-tuggle.html | SPORTS PEOPLE; Tribute to Tuggle | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/japan-plan-for-elderly-green-pastures-overseas.html | JAPAN PLAN FOR ELDERLY: GREEN PASTURES OVERSEAS | False | By Clyde Haberman, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/new-york-day-by-day-lionel-hampton-on-the-run.html | NEW YORK DAY BY DAY; Lionel Hampton on the Run | False | By David Bird and David W. Dunlap | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/man-tells-the-police-he-murdered-family-after-taking-crack.html | MAN TELLS THE POLICE HE MURDERED FAMILY AFTER TAKING CRACK | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/coroner-offers-to-perform-second-autopsy-of-pilot-of-small-plane.html | CORONER OFFERS TO PERFORM SECOND AUTOPSY OF PILOT OF SMALL PLANE | False | By Judith Cummings, Special to the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/advertising-741986.html | ADVERTISING; | False | By Eric Schmitt | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/c-correction-791786.html | CORRECTION | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/fidata-corp-reports-earnings-for-qtr-to-june-30.html | FIDATA CORP reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/opinion/the-mccarran-walter-mischief.html | The McCarran-Walter Mischief | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/inman-to-resign-at-mcc.html | INMAN TO RESIGN AT M.C.C. | False | By David E. Sanger, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/o-rourke-establishes-conditions-for-debate.html | O'Rourke Establishes Conditions for Debate | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/blacks-in-soweto-try-to-defy-curb-on-a-mass-funeral.html | BLACKS IN SOWETO TRY TO DEFY CURB ON A MASS FUNERAL | False | By Serge Schmemann, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/top-matches-for-today.html | Top Matches For Today | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/banner-industries-inc-reports-earnings-for-qtr-to-june-30.html | BANNER INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/obituaries/dr-armin-c-braun-74-dies-researched-cancer-in-plants.html | Dr. Armin C. Braun, 74, Dies; Researched Cancer in Plants | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/c-correction-791486.html | CORRECTION | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/detour-for-doubles-prodigies.html | DETOUR FOR DOUBLES PRODIGIES | False | By Roy S. Johnson | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/two-in-the-50-s-east-and-west.html | Two in the 50's, East and West. | False | By Bryan Miller | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/sports-people-contract-for-polynice.html | SPORTS PEOPLE; Contract for Polynice | False | | 1986-09-08 | TX 1-888151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/business-people-difficult-task-faces-kaiser-steel-chairman.html | BUSINESS PEOPLE; Difficult Task Faces Kaiser Steel Chairman | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/books/auctions.html | AUCTIONS | False | By Rita Reif | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/heldor-industries-inc-reports-earnings-for-qtr-to-july-31.html | HELDOR INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/city-again-boasts-a-science-museum.html | CITY AGAIN BOASTS A SCIENCE MUSEUM | False | By Malcolm W. Browne | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/a-look-at-a-turbulent-era-in-chinese-art.html | A LOOK AT A TURBULENT ERA IN CHINESE ART | False | By Michael Brenson | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/navy-says-production-flaws-are-delaying-missile.html | NAVY SAYS PRODUCTION FLAWS ARE DELAYING MISSILE | False | By John H. Cushman Jr., Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/kelly-to-pose-test-for-jet-secondary.html | KELLY TO POSE TEST FOR JET SECONDARY | False | By William C. Rhoden, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/argentina-seeks-imf-loan-tied-to-crop-prices.html | ARGENTINA SEEKS I.M.F. LOAN TIED TO CROP PRICES | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/harvard-350-gets-prince-s-warning-and-jests.html | HARVARD, 350, GETS PRINCE'S WARNING AND JESTS | False | By Fox Butterfield, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/reagan-extending-limited-sanctions.html | REAGAN EXTENDING LIMITED SANCTIONS | False | By Bernard Weinraub, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/pueblo-international-inc-reports-earnings-for-qtr-to-aug-9.html | PUEBLO INTERNATIONAL INC reports earnings for Qtr to Aug 9 | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/weather-update.html | Weather Update | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/daniloff-testified-in-78-against-spying-efforts.html | Daniloff Testified in '78 Against Spying Efforts | False | Special to the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/wagner-praises-board-s-change-on-audit-policy.html | WAGNER PRAISES BOARD'S CHANGE ON AUDIT POLICY | False | By Jane Perlez | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/the-profitable-road-to-natural-beef.html | THE PROFITABLE ROAD TO NATURAL BEEF | False | By Keith Schneider, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/3-french-soldiers-killed-in-lebanon.html | 3 FRENCH SOLDIERS KILLED IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/movies/screen-90-days-canadian-comedy.html | SCREEN: '90 DAYS,' CANADIAN COMEDY | False | By Janet Maslin | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/nyregion/west-side-congressman-is-facing-hardest-primary-fight-in-10-years.html | WEST SIDE CONGRESSMAN IS FACING HARDEST PRIMARY FIGHT IN 10 YEARS | False | | 1986-09-08 | TX 1-888151 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/4-gunmen-in-pakistani-city-seize-a-pan-am-jet-with-400-aboard.html | 4 GUNMEN IN PAKISTANI CITY SEIZE A PAN AM JET WITH 400 ABOARD | False | AP | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/finance-new-issues-a-new-gmac-entry-into-eurobond-market.html | FINANCE/NEW ISSUES; A New G.M.A.C. Entry Into Eurobond Market | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/justice-department-rejects-appeal-for-rehnquist-inquiry.html | Justice Department Rejects Appeal for Rehnquist Inquiry | False | AP | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/books/books-of-the-times-495286.html | BOOKS OF THE TIMES | False | By John Gross | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/book-tells-of-us-data-on-downing-of-korean-jet.html | BOOK TELLS OF U.S. DATA ON DOWNING OF KOREAN JET | False | By Stephen Engelberg, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/john-may-delay-retirement.html | JOHN MAY DELAY RETIREMENT | False | By Michael Martinez, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/sports-people-walls-stages-boycott.html | SPORTS PEOPLE; Walls Stages Boycott | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/arts/pop-jazz-jordan-sings-with-direct-deep-feeling.html | POP/JAZZ; JORDAN SINGS WITH DIRECT, DEEP FEELING | False | By Robert Palmer | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/world/us-weighs-moves-against-moscow-in-reporter-case.html | U.S. WEIGHS MOVES AGAINST MOSCOW IN REPORTER CASE | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/senate-race-in-nevada-is-seen-as-close-and-vital.html | SENATE RACE IN NEVADA IS SEEN AS CLOSE AND VITAL | False | By R.w. Apple Jr., Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/sports/martin-may-start-at-dallas.html | MARTIN MAY START AT DALLAS | False | By Frank Litsky, Special To the New York Times | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/us/drugs-after-cancer-surgery.html | Drugs After Cancer Surgery | False | AP | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/advertising-chiat-day-gets-arrow-account.html | ADVERTISING; Chiat Day Gets Arrow Account | False | By Eric Schmitt | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/opinion/trade-deficits-a-global-failure.html | Trade Deficits: A Global Failure | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-05 | 1986-09-05 | https://www.nytimes.com/1986/09/05/business/company-news-trump-stake-in-holiday.html | COMPANY NEWS; Trump Stake In Holiday | False | | 1986-09-08 | TX 1-888151 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/india-sues-carbide-in-bhopal.html | INDIA SUES CARBIDE IN BHOPAL | False | By Sanjoy Hazarika, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/sports-people-riggs-is-eager.html | SPORTS PEOPLE; Riggs Is Eager | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/weinberger-denies-antimissile-shift.html | WEINBERGER DENIES ANTIMISSILE SHIFT | False | By David E. Sanger, Special To the New York Times | 1986-09-10 | TX 1-888110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/american-cablesystems-reports-earnings-for-qtr-to-june-30.html | AMERICAN CABLESYSTEMS reports earnings for Qtr to June 30 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/benihana-national-corp-reports-earnings-for-qtr-to-july-20.html | BENIHANA NATIONAL CORP reports earnings for Qtr to July 20 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/style/de-gustibus-dining-out-recital-of-specials-no-treat.html | DE GUSTIBUS; Dining Out: Recital of Specials No Treat | False | By Marian Burros | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/cracker-barrel-old-country-store-inc-reports-earnings-for-qtr-to-aug-1.html | CRACKER BARREL OLD COUNRY STORE INC reports earnings for Qtr to Aug 1 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/22-hurt-in-power-plant-fire.html | 22 HURT IN POWER PLANT FIRE | False | AP | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/books/german-book-sets-off-new-holocaust-debate.html | GERMAN BOOK SETS OFF NEW HOLOCAUST DEBATE | False | By James M. Markham, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/sports-people-change-for-expos.html | SPORTS PEOPLE; Change for Expos | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/sukova-stuns-lloyd-6-2-6-4-in-semifinal-at-open.html | SUKOVA STUNS LLOYD, 6-2, 6-4, IN SEMIFINAL AT OPEN | False | By Roy S. Johnson | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/brooklyn-man-seized-in-stabbing-of-dancer.html | Brooklyn Man Seized In Stabbing of Dancer | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/arts/tv-the-kirov-ballet-offers-giselle-on-bravo.html | TV: THE KIROV BALLET OFFERS 'GISELLE' ON BRAVO | False | By Jack Anderson | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/starting-dates-set-for-playoffs.html | Starting Dates Set for Playoffs | False | By United Press International | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/patents-2-aircraft-control-systems.html | PATENTS; 2 Aircraft Control Systems | False | By Stacy V. Jones | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/gotti-denies-knowing-mob-informer.html | GOTTI DENIES KNOWING MOB INFORMER | False | By Leonard Buder | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/college-games-at-a-glance.html | COLLEGE GAMES AT A GLANCE | False | By Gordon S. White Jr. | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/obituaries/arthur-p-upgren-dies-at-89-an-economist-and-professor.html | Arthur P. Upgren Dies at 89; An Economist and Professor | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/arts/ferguson-and-butler.html | Ferguson and Butler | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/style/consumer-saturday-complaints-on-buying-by-mail.html | CONSUMER SATURDAY; Complaints On Buying By Mail | False | By William R. Greer | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/distinct-styles-clash-in-final.html | DISTINCT STYLES CLASH IN FINAL | False | By Peter Alfano | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/c-correction-106786.html | CORRECTION | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/memorial-services-for-crash-victims.html | MEMORIAL SERVICES FOR CRASH VICTIMS | False | AP | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/american-controlled-indusries-inc-reports-earnings-for-qtr-to-june-30.html | AMERICAN CONTROLLED INDUSRIES INC reports earnings for Qtr to June 30 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/us-and-soviet-end-session-on-spread-of-chemical-arms.html | U.S. AND SOVIET END SESSION ON SPREAD OF CHEMICAL ARMS | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/company-news-first-commodity-s-expulsion-sought.html | COMPANY NEWS; First Commodity's Expulsion Sought | False | AP | 1986-09-10 | TX 1-888110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/the-hunts-misfortune.html | The Hunts' Misfortune | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/millicom-inc-reports-earnings-for-qtr-to-june-30.html | MILLICOM INC reports earnings for Qtr to June 30 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/bgs-systems-inc-reports-earnings-for-qtr-to-july-31.html | BGS SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/csi-tele-marketing-inc-reports-earnings-for-qtr-to-july-31.html | CSI TELE-MARKETING INC reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/hijacking-karachi-15-dead-scores-hurt-hijacked-us-jet-300-are-saved-pakistanis.html | HIJACKING IN KARACHI; 15 DEAD, SCORES HURT ON HIJACKED U.S. JET; 300 ARE SAVED AS PAKISTANIS KILL 2 GUNMEN | False | By Steven R. Weisman, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/land-of-lincoln-savings-loan-reports-earnings-for-qtr-to-june-30.html | LAND OF LINCOLN SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/obituaries/anna-neagoe.html | ANNA NEAGOE | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/alfin-fragrances-inc-reports-earnings-for-qtr-to-july-31.html | ALFIN FRAGRANCES INC reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/arts/arts-of-adornment.html | 'Arts of Adornment' | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/arts/nrbq-to-perform.html | NRBQ TO PERFORM | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/highland-superstores-reports-earnings-for-qtr-to-july-31.html | HIGHLAND SUPERSTORES reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/hijacking-karachi-us-wants-extradite-hijacking-suspects-for-trial-fbi-sends-team.html | HIJACKING IN KARACHI; U.S. WANTS TO EXTRADITE HIJACKING SUSPECTS FOR TRIAL; F.B.I. SENDS TEAM TO PAKISTAN | False | By Stephen Engelberg, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/eac-industries-inc-reports-earnings-for-qtr-to-july-31.html | EAC INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/company-news-allied-stores-stock-dips-1.125-a-share.html | COMPANY NEWS; Allied Stores Stock Dips $1.125 a Share | False | By Isadore Barmash | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/karachi-s-day-of-madness.html | Karachi's Day of Madness | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/hijacking-karachi-investigators-seek-determine-gunmen-s-identities-affiliation.html | HIJACKING IN KARACHI; INVESTIGATORS SEEK TO DETERMINE GUNMEN'S IDENTITIES AND AFFILIATION | False | Special to the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/obituaries/keith-clearwaters-45-dies-key-official-in-at-t-case.html | Keith Clearwaters, 45, Dies; Key Official in A.T.&T. Case | False | Special to the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/angeles-corp-reports-earnings-for-year-to-june-30.html | ANGELES CORP reports earnings for Year to June 30 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/theater/hunger-premiere.html | 'Hunger' Premiere | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/gull-inc-reports-earnings-for-year-to-may-31.html | GULL INC reports earnings for Year to May 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/c-correction-051386.html | CORRECTION | False | | 1986-09-10 | TX 1-888110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/unmanned-rocket-on-secret-mission-launched-by-us.html | UNMANNED ROCKET ON SECRET MISSION LAUNCHED BY U.S. | False | By William J. Broad, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/seagram-co-ltd-reports-earnings-for-qtr-to-july-31.html | SEAGRAM CO LTD reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/l-a-critic-remembered-103486.html | A Critic Remembered | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/bioassay-systems-reports-earnings-for-qtr-to-june-30.html | BIOASSAY SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/marino-will-get-9-million-contract.html | MARINO WILL GET $9 MILLION CONTRACT | False | By Michael Janofsky | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/glass-unit-to-be-sold.html | Glass Unit to Be Sold | False | AP | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/mets-and-padres-rained-out.html | METS AND PADRES RAINED OUT | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/obituaries/peggy-cornell-benline-dies-dancer-became-ziegfeld-girl.html | Peggy Cornell Benline Dies; Dancer Became Ziegfeld Girl | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/baseball-red-sox-win-12-2-increase-lead-to-5-1-2.html | BASEBALL; RED SOX WIN, 12-2, INCREASE LEAD TO 5 1/2 | False | AP | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/special-military-forces-congress-sees-room-for-improvement.html | SPECIAL MILITARY FORCES; CONGRESS SEES ROOM FOR IMPROVEMENT | False | By Bernard E. Trainor | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/hijacking-in-karachi-state-dept-lauds-pakistan.html | HIJACKING IN KARACHI; State Dept. Lauds Pakistan | False | By Charles Mohr, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/patents-system-improves-use-of-nuclear-plant-fuel.html | PATENTS; System Improves Use Of Nuclear Plant Fuel | False | By Stacy V. Jones | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/naugles-inc-reports-earnings-for-qtr-to-june-30.html | NAUGLES INC reports earnings for Qtr to June 30 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/franklin-savings-loan-reports-earnings-for-qtr-to-june-30.html | FRANKLIN SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/rail-crash-victim-identified.html | Rail Crash Victim Identified | False | AP | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/style/fredrika-rhodie-a-singer-marries.html | Fredrika Rhodie, A Singer, Marries | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/hijacking-in-karachi-excerpts-from-the-briefings-by-white-house-and-state-dept.html | HIJACKING IN KARACHI; EXCERPTS FROM THE BRIEFINGS BY WHITE HOUSE AND STATE DEPT. | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/style/local-supermarket-a-declining-breed.html | LOCAL SUPERMARKET: A DECLINING BREED | False | By Shawn G. Kennedy | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/l-eliminate-taxi-tips-846186.html | Eliminate Taxi Tips | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/admac-inc-reports-earnings-for-qtr-to-july-31.html | ADMAC INC reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/company-news-holly-sugar-proxy-contest.html | COMPANY NEWS; Holly Sugar Proxy Contest | False | Special to the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/biw-cable-systems-inc-reports-earnings-for-qtr-to-june-30.html | BIW CABLE SYSTEMS INC reports earnings for Qtr to June 30 | False | | 1986-09-10 | TX 1-888110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/sports-of-the-times-which-side-of-the-net.html | SPORTS OF THE TIMES; Which Side of the Net? | False | By Peter Alfano | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/patents-safety-jump-suit.html | PATENTS; Safety Jump Suit | False | By Stacy V. Jones | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/vatican-change-in-seattle-protested.html | VATICAN CHANGE IN SEATTLE PROTESTED | False | Special to the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/sports-people-surgery-for-outfielder.html | SPORTS PEOPLE; Surgery for Outfielder | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/child-world-reports-earnings-for-qtr-to-aug-2.html | CHILD WORLD reports earnings for Qtr to Aug 2 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/guilty-verdict-in-murder-case-is-overturned.html | GUILTY VERDICT IN MURDER CASE IS OVERTURNED | False | By Kirk Johnson | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/company-news-vw-to-lift-prices-an-average-4.2.html | COMPANY NEWS; VW to Lift Prices An Average 4.2% | False | AP | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/international-hrs-industries-inc-reports-earnings-for-year-to-march-31.html | INTERNATIONAL H.R.S. INDUSTRIES INC reports earnings for Year to March 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/autopsy-contradicts-suspect-in-park-slaying.html | AUTOPSY CONTRADICTS SUSPECT IN PARK SLAYING | False | By Selwyn Raab | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/a-scare-in-paris-prompts-warning.html | A SCARE IN PARIS PROMPTS WARNING | False | By Richard Bernstein | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/new-chief-is-sought-in-search-by-mcc.html | New Chief Is Sought In Search by M.C.C. | False | Special to the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/around-the-world-east-german-family-of-4-swims-river-to-west.html | AROUND THE WORLD; East German Family of 4 Swims River to West | False | AP | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/hijacking-in-karachi-faa-distributed-recent-terror-alert-found-airport-safe.html | HIJACKING IN KARACHI; F.A.A. DISTRIBUTED RECENT TERROR ALERT; FOUND AIRPORT SAFE | False | By Dennis Hevesi | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/jlg-industriesn-inc-reports-earnings-for-qtr-to-july-31.html | JLG INDUSTRIESN INC reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/sage-laboratories-inc-reports-earnings-for-year-to-june-30.html | SAGE LABORATORIES INC reports earnings for Year to June 30 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/style/a-new-short-shape-in-denim.html | A NEW SHORT SHAPE IN DENIM | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/cosmopolitan-care-reports-earnings-for-qtr-to-july-31.html | COSMOPOLITAN CARE reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/cuomo-and-aide-to-o-connor-clash-over-abortion-dissent.html | CUOMO AND AIDE TO O'CONNOR CLASH OVER ABORTION DISSENT | False | By Ari L. Goldman | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/city-s-unemployment-rate-is-lowest-for-august-in-a-dozen-years.html | CITY'S UNEMPLOYMENT RATE IS LOWEST FOR AUGUST IN A DOZEN YEARS | False | By Michael Jensen Jr. | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/tribble-issues-denial.html | Tribble Issues Denial | False | AP | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/briefs-931786.html | BRIEFS | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/crew-saved-3-days-after-ship-s-sinking.html | CREW SAVED 3 DAYS AFTER SHIP'S SINKING | False | By Robert D. McFadden | 1986-09-10 | TX 1-888110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/europeans-say-us-envoy-was-vague-on-qaddafi.html | EUROPEANS SAY U.S. ENVOY WAS VAGUE ON QADDAFI | False | By James M. Markham, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/dow-falls-19.96-points-to-1899.75.html | DOW FALLS 19.96 POINTS, TO 1,899.75 | False | By John Crudele | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/washington-talk-briefing-pointing-the-finger.html | WASHINGTON TALK: BRIEFING; Pointing the Finger | False | By Wayne King and Warren Weaver Jr. | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/patents-artificial-tree-machine.html | PATENTS; Artificial Tree Machine | False | By Stacy V. Jones | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/reporters-in-moscow-face-new-anxiety.html | REPORTERS IN MOSCOW FACE NEW ANXIETY | False | By Alex S. Jones | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/end-life-tenure-for-judges.html | END LIFE TENURE FOR JUDGES | False | By Doug Bandow | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/hijacking-in-karachi-as-the-shooting-began-visions-of-a-holocaust.html | HIJACKING IN KARACHI; AS THE SHOOTING BEGAN, VISIONS OF A 'HOLOCAUST' | False | Special to the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/connecticut-museum-chief-is-dismissed-for-gun-trading.html | Connecticut Museum Chief Is Dismissed for Gun Trading | False | AP | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/diagnostic-inc-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTIC INC reports earnings for Qtr to June 30 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/books/books-of-the-times-a-sense-of-peril.html | BOOKS OF THE TIMES; A Sense of Peril | False | By Michiko Kakutani | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/britannica-computer-foils-tampering-with-facts.html | BRITANNICA COMPUTER FOILS TAMPERING WITH FACTS | False | By Andrew H. Malcolm, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/texas-town-leading-in-executions-in-a-new-us-era-of-death-penalty.html | TEXAS TOWN LEADING IN EXECUTIONS IN A NEW U.S. ERA OF DEATH PENALTY | False | By Peter Applebome | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/o-neill-is-honored-at-harvard-s-fete.html | O'NEILL IS HONORED AT HARVARD'S FETE | False | By Fox Butterfield | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/sec-grants-hutton-plea.html | S.E.C. Grants Hutton Plea | False | Special to the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/theater/a-raisin-in-the-sun-is-extended-2-weeks.html | 'A Raisin in the Sun' Is Extended 2 Weeks | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/napco-security-systems-inc-reports-earnings-for-year-to-june-30.html | NAPCO SECURITY SYSTEMS INC reports earnings for Year to June 30 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/dayco-corp-reports-earnings-for-qtr-to-july-31.html | DAYCO CORP reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/american-businessphones-reports-earnings-for-qtr-to-june-30.html | AMERICAN BUSINESSPHONES reports earnings for Qtr to June 30 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/us-and-soviet-start-washington-arms-talks.html | U.S. AND SOVIET START WASHINGTON ARMS TALKS | False | By Michael R. Gordon, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/close-the-pentagon-s-revolving-door.html | Close the Pentagon's Revolving Door | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/washington-talk-briefing-little-red-book-usa.html | WASHINGTON TALK: BRIEFING; Little Red Book (USA) | False | By Wayne King and Warren Weaver Jr. | 1986-09-10 | TX 1-888110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/dairy-mart-convenience-stores-reports-earnings-for-qtr-to-aug-2.html | DAIRY MART CONVENIENCE STORES reports earnings for Qtr to Aug 2 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/washing-the-election-law-laundry.html | Washing the Election-Law Laundry | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/business-digest-saturday-september-6-1986.html | BUSINESS DIGEST: SATURDAY, SEPTEMBER 6, 1986 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/aztech-international-ltd-reports-earnings-for-qtr-to-june-30.html | AZTECH INTERNATIONAL LTD reports earnings for Qtr to June 30 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/your-money-some-parental-tax-breaks.html | YOUR MONEY; SOME PARENTAL TAX BREAKS | False | By Leonard Sloane | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/american-software-inc-reports-earnings-for-qtr-to-july-31.html | AMERICAN SOFTWARE INC reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/arts/tv-laurie-anderson-performs.html | TV: LAURIE ANDERSON PERFORMS | False | By Walter Goodman | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/mr-steak-inc-reports-earnings-for-13wks-to-june-29.html | MR. STEAK INC reports earnings for 13wks to June 29 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/group-names-panel-on-teacher-certification.html | GROUP NAMES PANEL ON TEACHER CERTIFICATION | False | By Leslie Maitland Werner, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/hijacking-in-karachi-reagan-brands-hijacking-of-jet-a-cowardly-act.html | HIJACKING IN KARACHI; REAGAN BRANDS HIJACKING OF JET A COWARDLY ACT | False | By Bernard Weinraub, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/police-seeking-2-men-linked-to-series-of-assaults.html | POLICE SEEKING 2 MEN LINKED TO SERIES OF ASSAULTS | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/600-pounds-of-cocaine-seized-in-jersey.html | 600 POUNDS OF COCAINE SEIZED IN JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/l-change-in-south-africa-needs-encouragement-845986.html | Change in South Africa Needs Encouragement | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/around-the-nation-3500-workers-go-out-at-armco-steel-plant.html | AROUND THE NATION; 3,500 Workers Go Out At Armco Steel Plant | False | AP | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/barris-industries-inc-reports-earnings-for-qtr-to-may-31.html | BARRIS INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/l-what-s-happened-to-playgrounds-since-the-30-s-103986.html | What's Happened to Playgrounds Since the 30's | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/israeli-soldier-killed-in-raid-in-lebanon.html | ISRAELI SOLDIER KILLED IN RAID IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/seven-oaks-international-reports-earnings-for-qtr-to-july-31.html | SEVEN OAKS INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/reeves-communications-corp-reports-earnings-for-qtr-to-june-30.html | REEVES COMMUNICATIONS CORP reports earnings for Qtr to June 30 | False | | 1986-09-10 | TX 1-888110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/judge-rejects-hunt-bid-refuses-to-leave-case.html | JUDGE REJECTS HUNT BID, REFUSES TO LEAVE CASE | False | By Thomas C. Hayes, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/theater/stage-dixie-dewdrop-portrait-of-uncle-dave.html | STAGE: 'DIXIE DEWDROP,' PORTRAIT OF UNCLE DAVE | False | By Stephen Holden | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/2d-livery-driver-is-found-dead-near-parkway.html | 2d LIVERY DRIVER IS FOUND DEAD NEAR PARKWAY | False | By Todd S. Purdum | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/l-is-andrew-wyeth-s-art-too-easy-to-understand-veronese-s-case-846286.html | Is Andrew Wyeth's Art Too Easy to Understand?; Veronese's Case | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/skinner-drives-in-four-runs.html | SKINNER DRIVES IN FOUR RUNS | False | By Michael Martinez, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/experts-say-chemicals-peril-farm-belt-s-water.html | EXPERTS SAY CHEMICALS PERIL FARM BELT'S WATER | False | By Thomas J. Knudson | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/sale-talk-for-rca-records.html | SALE TALK FOR RCA RECORDS | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/back-to-the-sweatshop.html | BACK TO THE SWEATSHOP | False | By Jay Mazur | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/joblessness-in-slight-drop-encouraging-some-analysts.html | JOBLESSNESS IN SLIGHT DROP, ENCOURAGING SOME ANALYSTS | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/about-new-york-in-the-face-of-a-plague-a-party.html | ABOUT NEW YORK; In the Face of a Plague, A Party | False | By William E. Geist | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/for-1940-s-star-a-violent-end-in-rockaway.html | FOR 1940'S STAR, A VIOLENT END IN ROCKAWAY | False | By George James | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/healthdyne-inc-reports-earnings-for-qtr-to-june-30.html | HEALTHDYNE INC reports earnings for Qtr to June 30 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/hadco-corp-reports-earnings-for-qtr-to-july-26.html | HADCO CORP reports earnings for Qtr to July 26 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/doubts-raised-about-origin-of-walker-s-spy-ring.html | DOUBTS RAISED ABOUT ORIGIN OF WALKER'S SPY RING | False | By Philip Shenon, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/a-loophole-lets-fiber-surge.html | A LOOPHOLE LETS FIBER SURGE | False | By Lisa Belkin | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/deltak-corp-reports-earnings-for-qtr-to-july-31.html | DELTAK CORP reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/graphic-industries-inc-reports-earnings-for-qtr-to-july-31.html | GRAPHIC INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/arts/new-moon-5-times.html | 'New Moon,' 5 Times | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/arts/the-dance-petronio-and-skaggs-in-the-park.html | THE DANCE: PETRONIO AND SKAGGS IN THE PARK | False | By Jack Anderson | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/tenniss-fickle-fans.html | TENNIS'S FICKLE FANS | False | BY Michelle Preston | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/a-model-public-servant.html | A MODEL PUBLIC SERVANT | False | By Verne W. Newton | 1986-09-10 | TX 1-888110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/obituaries/ae-meyerhoff-ad-executive-and-critic-of-usia-dies.html | A.E. Meyerhoff, Ad Executive And Critic of U.S.I.A., Dies | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/aquino-meets-with-guerrilla-leader-and-truce-is-extended.html | AQUINO MEETS WITH GUERRILLA LEADER AND TRUCE IS EXTENDED | False | Special to the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/washington-talk-fishing-for-japan-s-technology-data.html | WASHINGTON TALK; Fishing for Japan's Technology Data | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/washington-talk-briefing-license-issue-goes-away.html | WASHINGTON TALK: BRIEFING; License Issue Goes Away | False | By Wayne King and Warren Weaver Jr. | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/narragansett-capital-corp-reports-earnings-for-qtr-to-june-30.html | NARRAGANSETT CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/pca-international-reports-earnings-for-qtr-to-aug-3.html | PCA INTERNATIONAL reports earnings for Qtr to Aug 3 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/bridge-philip-feldesman-was-force-in-many-national-contests.html | BRIDGE; Philip Feldesman Was Force In Many National Contests | False | By Alan Truscott | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/dycom-industries-reports-earnings-for-qtr-to-july-31.html | DYCOM INDUSTRIES reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/fire-dept-test-declared-invalid.html | FIRE DEPT. TEST DECLARED INVALID | False | By Suzanne Daley | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/cooper-development-reports-earnings-for-qtr-to-july-31.html | COOPER DEVELOPMENT reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/top-matches-for-today.html | TOP MATCHES FOR TODAY | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/obituaries/vladimir-vassilieff.html | VLADIMIR VASSILIEFF | False | AP | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/porex-technologies-reports-earnings-for-qtr-to-june30.html | POREX TECHNOLOGIES reports earnings for Qtr to June 30 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/press-letter-to-gorbachev.html | PRESS LETTER TO GORBACHEV | False | Special to the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/arts/d-rivera-quintet.html | D'Rivera Quintet | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/general-cinema-corp-reports-earnings-for-qtr-to-july-31.html | GENERAL CINEMA CORP reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/st-john-s-wins.html | St. John's Wins | False | AP | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/hijacking-in-karachi-first-victim-was-a-proud-new-american.html | HIJACKING IN KARACHI; FIRST VICTIM WAS A PROUD NEW AMERICAN | False | By Marcia Chambers, Special to the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/key-rates-063586.html | KEY RATES | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/l-is-andrew-wyeth-s-art-too-easy-to-understand-in-chadds-ford-102086.html | Is Andrew Wyeth's Art Too Easy to Understand?; In Chadds Ford | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/credit-markets-bond-prices-sharply-lower.html | CREDIT MARKETS; Bond Prices Sharply Lower | False | By Kenneth N. Gilpin | 1986-09-10 | TX 1-888110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/company-news-air-alaska-adds-to-airline-bid.html | COMPANY NEWS; Air Alaska Adds To Airline Bid | False | Special to the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/around-the-nation-california-wine-strike-spreads-to-almaden-sites.html | AROUND THE NATION; California Wine Strike Spreads to Almaden Sites | False | AP | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/gulf-canada-allied-pact-splits-up-hiram-walker.html | GULF CANADA-ALLIED PACT SPLITS UP HIRAM WALKER | False | By Douglas Martin, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/tax-bill-s-broad-effect-on-multinationals.html | TAX BILL'S BROAD EFFECT ON MULTINATIONALS | False | By Gary Klott, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/kasler-corp-reports-earnings-for-qtr-to-july-31.html | KASLER CORP reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/merrill-corp-reports-earnings-for-qtr-to-july-31.html | MERRILL CORP reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/l-no-true-miskito-revolution-in-nicaragua-846086.html | No True Miskito Revolution in Nicaragua | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/the-talk-of-buffalo-a-new-hero-resurrects-the-civic-pride-in-buffalo.html | THE TALK OF BUFFALO; A NEW HERO RESURRECTS THE CIVIC PRIDE IN BUFFALO | False | By Dirk Johnson, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/new-york-day-by-day-a-new-focus-on-fort-greene-park.html | NEW YORK DAY BY DAY; A New Focus On Fort Greene Park | False | By David Bird and David W. Dunlap | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/cognitronics-corp-reports-earnings-for-qtr-to-june-30.html | COGNITRONICS CORP reports earnings for Qtr to June 30 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/players-champion-cyclist-has-modest-hopes.html | PLAYERS; Champion Cyclist Has Modest Hopes | False | By Samuel Abt | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/interactive-technologies-reports-earnings-for-qtr-to-july-31.html | INTERACTIVE TECHNOLOGIES reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/7-czech-cultural-dissidents-seized-in-prague.html | 7 CZECH CULTURAL DISSIDENTS SEIZED IN PRAGUE | False | By Michael T. Kaufman | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/c-correction-051286.html | CORRECTION | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/worst-trouble-spots-for-weekend-traffic.html | Worst Trouble Spots For Weekend Traffic | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/observer-a-bungle-in-sheep-s-clothing.html | OBSERVER; A BUNGLE IN SHEEP'S CLOTHING | False | By Russell Baker | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/amrep-corp-reports-earnings-for-qtr-to-july-31.html | AMREP CORP reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/the-deal-for-dealer-s-digest.html | THE DEAL FOR DEALER'S DIGEST | False | By Geraldine Fabrikant | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/new-york-day-by-day-to-the-bronx-with-love.html | NEW YORK DAY BY DAY; To the Bronx, With Love | False | By David Bird and David W. Dunlap | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/opinion/l-is-andrew-wyeth-s-art-too-easy-to-understand-101586.html | Is Andrew Wyeth's Art Too Easy to Understand? | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/re-the-lawyer-client-relationship.html | RE: THE LAWYER-CLIENT RELATIONSHIP | False | By Alan Finder | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/quotation-of-the-day-051186.html | Quotation of the Day | False | | 1986-09-10 | TX 1-888110 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/new-york-day-by-day-time-runs-out-for-dime-parking-meters.html | NEW YORK DAY BY DAY; Time Runs Out For Dime Parking Meters | False | By David Bird and David W. Dunlap | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/obituaries/paul-sann-author-and-former-editor-of-new-york-post.html | PAUL SANN, AUTHOR AND FORMER EDITOR OF NEW YORK POST | False | By Wolfgang Saxon | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/company-news-larger-stake-sought-in-caesars.html | COMPANY NEWS; Larger Stake Sought in Caesars | False | Special to the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/chernobyl-disaster-leaving-a-long-trail-of-lists.html | CHERNOBYL DISASTER LEAVING A LONG TRAIL OF LISTS | False | By Felicity Barringer | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/intelogic-trace-inc-reports-earnings-for-year-to-july-26.html | INTELOGIC TRACE INC reports earnings for Year to July 26 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/obituaries/sid-tanenbaum-60-is-slain-nyu-basketball-star-in-40-s.html | SID TANENBAUM, 60, IS SLAIN; N.Y.U. BASKETBALL STAR IN 40'S | False | By Sam Goldaper | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/kasparov-and-karpov-play-to-draw-in-game-13.html | KASPAROV AND KARPOV PLAY TO DRAW IN GAME 13 | False | AP | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/excerpts-from-shultz-speech-at-harvard-s-350-anniversary-celebration.html | EXCERPTS FROM SHULTZ SPEECH AT HARVARD'S 350 ANNIVERSARY CELEBRATION | False | Special to the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/style/evelyn-h-murray-becomes-a-bride.html | Evelyn H. Murray Becomes a Bride | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/us/political-prisoners-in-cuba-are-to-be-admitted-to-us.html | POLITICAL PRISONERS IN CUBA ARE TO BE ADMITTED TO U.S. | False | By Robert Pear, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/world/shultz-demands-that-soviet-free-us-journalist.html | SHULTZ DEMANDS THAT SOVIET FREE U.S. JOURNALIST | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/news-summary-saturday-september-6-1986.html | NEWS SUMMARY: SATURDAY, SEPTEMBER 6, 1986 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/some-real-interest-in-this-ballet.html | SOME REAL INTEREST IN THIS BALLET | False | By Andrew Pollack, Special To the New York Times | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/nyregion/cleric-prays-for-death-penalty.html | CLERIC PRAYS FOR DEATH PENALTY | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/bayly-corp-reports-earnings-for-qtr-to-july-31.html | BAYLY CORP reports earnings for Qtr to July 31 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/arts/concert-bernstein-introduces-3-proteges.html | CONCERT: BERNSTEIN INTRODUCES 3 PROTEGES | False | By Will Crutchfield | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/cellcom-corp-reports-earnings-for-qtr-to-june-30.html | CELLCOM CORP reports earnings for Qtr to June 30 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-06 | 1986-09-06 | https://www.nytimes.com/1986/09/06/business/russ-togs-inc-reports-earnings-for-qtr-to-aug-2.html | RUSS TOGS INC reports earnings for Qtr to Aug 2 | False | | 1986-09-10 | TX 1-888110 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/maine-s-wealth-of-art.html | MAINE'S WEALTH OF ART | False | By Leslie Land | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/gardening-the-bradford-pear-tree-for-the-cities.html | GARDENING; THE BRADFORD PEAR: TREE FOR THE CITIES | False | By Carl Totemeier | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/early-primary-returns-show-guam-s-governor-in-the-lead.html | Early Primary Returns Show Guam's Governor in the Lead | False | AP | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/lady-s-secret-takes-maskette.html | LADY'S SECRET TAKES MASKETTE | False | By Steven Crist | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/edward-leh-wed-to-miss-worthing.html | Edward Leh Wed To Miss Worthing | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/witt-s-7-hitter-stops-yanks-9-2.html | WITT'S 7-HITTER STOPS YANKS, 9-2 | False | By Michael Martinez, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/miss-eyster-married-to-hart-woodson-3d.html | Miss Eyster Married To Hart Woodson 3d | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/lieut-a-p-f-schmidt-marries-miss-bollman.html | Lieut. A. P. F. Schmidt Marries Miss Bollman | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/personal-finance-the-fading-allure-of-incorporation.html | PERSONAL FINANCE; The Fading Allure of Incorporation | False | By Carole Gould | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/westchester-journal-art-and-construction.html | WESTCHESTER JOURNAL; ART AND CONSTRUCTION | False | By Betsy Brown | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Aaron A. Rhodes | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Howard Thompson | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/l-adults-or-young-adults-517586.html | Adults or Young Adults | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/movies/home-video-recent-releases-of-video-cassettes-797386.html | HOME VIDEO; RECENT RELEASES OF VIDEO CASSETTES | False | By Howard Thompson | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/topics-717586.html | TOPICS | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/sports-people-dolphins-ban-charles.html | SPORTS PEOPLE; Dolphins Ban Charles | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/in-westchester-and-connecticut-waterbury-finally-coming-into-its-own.html | IN WESTCHESTER AND CONNECTICUT; Waterbury Finally Coming Into Its Own | False | By Andree Brooks | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/national-notebook-chicago-making-sears-more-friendly.html | NATIONAL NOTEBOOK: Chicago; Making Sears More Friendly | False | By Stephen Phillips | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/dr-arguimbau-becomes-bride.html | Dr. Arguimbau Becomes Bride | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/construction-called-illegal-alien-magnet.html | CONSTRUCTION CALLED ILLEGAL ALIEN 'MAGNET' | False | By Joseph Deitch | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-nonfiction-186386.html | IN SHORT: NONFICTION | False | By Kyle Gann | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/speaking-personally-it-s-not-just-students-who-get-first-day-of-school-jitters.html | SPEAKING PERSONALLY; IT'S NOT JUST STUDENTS WHO GET FIRST-DAY-OF-SCHOOL JITTERS | False | By Janet S. Pollack | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/time-is-running-out-for-the-coin-operated-parking-meter.html | TIME IS RUNNING OUT FOR THE COIN-OPERATED PARKING METER | False | By James Brooke | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/terror-in-istanbul-religious-groups-urge-a-bigger-war-on-terrorism.html | TERROR IN ISTANBUL; RELIGIOUS GROUPS URGE A BIGGER WAR ON TERRORISM | False | By Robert O. Boorstin | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/outdoors-pools-hills-and-so-so-skills.html | OUTDOORS; POOLS, HILLS AND SO-SO SKILLS | False | BY Nelson Bryant | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | Barbara Delatiner | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/has-lou-piniella-done-the-job-for-the-yankees.html | HAS LOU PINIELLA DONE THE JOB FOR THE YANKEES? | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/scholars-tackle-whodunits.html | SCHOLARS TACKLE 'WHODUNITS' | False | By Sharon L. Bass | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/c-a-correction-242086.html | A Correction | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/follow-up-on-the-news-from-alley-cat-to-celebrity.html | FOLLOW-UP ON THE NEWS; From Alley Cat To Celebrity | False | By Richard Haitch | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/katherine-wise-is-wed-in-maine.html | Katherine Wise Is Wed in Maine | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/for-congress-from-new-york.html | For Congress From New York | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/experts-to-begin-mammals-rescue.html | EXPERTS TO BEGIN MAMMALS' RESCUE | False | Special to the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/critics-choices-music.html | CRITICS' CHOICES; Music | False | By Allen Hughes | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/tensions-on-rise-at-lebanon-port.html | TENSIONS ON RISE AT LEBANON PORT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/news-summary-sunday-september-7-1986.html | NEWS SUMMARY: SUNDAY, SEPTEMBER 7, 1986 | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/marta-bouzas-varela-weds-fellow-lawyer.html | Marta Bouzas Varela Weds Fellow Lawyer | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/movies/cinematic-reflections-on-jewish-life-in-15-work-festival-at-92nd-street-y.html | CINEMATIC REFLECTIONS ON JEWISH LIFE IN 15-WORK FESTIVAL AT 92ND STREET Y | False | By Richard F. Shepard | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/complex-play-is-dominant-in-13th-game.html | COMPLEX PLAY IS DOMINANT IN 13TH GAME | False | By Robert Byrne | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/l-say-yes-to-reform-243286.html | Say Yes to Reform | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/tv-view-thoughts-about-home-while-flipping-dial-abroad.html | TV VIEW; THOUGHTS ABOUT HOME, WHILE FLIPPING DIAL ABROAD | False | BY John J. O'Connor | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/production-dazzles-in-candlewood-s-superstar.html | PRODUCTION DAZZLES IN CANDLEWOOD'S 'SUPERSTAR' | False | Alvin Klein | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/college-football-south-alabama-trounces-vanderbilt.html | COLLEGE FOOTBALL; SOUTH; ALABAMA TROUNCES VANDERBILT | False | AP | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/the-well-made-suit.html | THE WELL-MADE SUIT | False | BY Lance Ringel | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/new-york-inspectors-cite-34-establishments.html | NEW YORK INSPECTORS CITE 34 ESTABLISHMENTS | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/washington-voice-for-dairy-farmers.html | WASHINGTON VOICE FOR DAIRY FARMERS | False | | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/music-two-finales-signal-start-of-fall-season.html | MUSIC; TWO FINALES SIGNAL START OF FALL SEASON | False | By Robert Sherman | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/indians-keeping-gem-trade-with-de-beers-group.html | INDIANS KEEPING GEM TRADE WITH DE BEERS GROUP | False | By Sanjoy Hazarika, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/movies/when-film-makers-play-it-by-ear.html | WHEN FILM MAKERS PLAY IT BY EAR | False | BY Annette Insdorf | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/the-details-of-personal-style-leigh-and-leslie-keno-classic-clothing.html | THE DETAILS OF PERSONAL STYLE; LEIGH AND LESLIE KENO: CLASSIC CLOTHING | False | BY Ben Brantley | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/pleasure-beach-luster-long-lost-awaits-its-renewal.html | PLEASURE BEACH, LUSTER LONG LOST, AWAITS ITS RENEWAL | False | By Eleanor Charles | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/obituaries/edwin-h-albano-ex-coroner.html | Edwin H. Albano, Ex-Coroner | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/an-airborne-disaster-revives-old-questions.html | AN AIRBORNE DISASTER REVIVES OLD QUESTIONS | False | By Robert Lindsey | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/for-sale-key-west-s-white-house.html | FOR SALE: KEY WEST'S 'WHITE HOUSE' | False | By Jon Nordheimer, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/nicaragua-finds-cia-behind-every-mishap.html | NICARAGUA FINDS C.I.A. BEHIND EVERY MISHAP | False | By Stephen Kinzer | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/mets-rally-to-top-padres-4-3-2-homers-for-carter.html | METS RALLY TO TOP PADRES, 4-3; 2 HOMERS FOR CARTER | False | By Joseph Durso | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/concerts-and-albums-from-rock-perennials.html | CONCERTS AND ALBUMS FROM ROCK PERENNIALS | False | By Robert Palmer | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/elizabeth-gail-harris-weds-patrick-hayes-baird.html | Elizabeth Gail Harris Weds Patrick Hayes Baird | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/l-new-chagall-drawings-516186.html | New Chagall Drawings | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/at-harvest-time-war-is-declared-on-garden-robbers.html | AT HARVEST TIME, WAR IS DECLARED ON GARDEN ROBBERS | False | By George Bria | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/yugoslav-captain-is-charged.html | YUGOSLAV CAPTAIN IS CHARGED | False | Special to the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/music-a-gala-4-winners-and-a-premiere.html | MUSIC; A GALA, 4 WINNERS AND A PREMIERE | False | By Rena Fruchter | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/chess-theory-aside-the-king-safety-is-foremost.html | CHESS; THEORY ASIDE, THE KING SAFETY IS FOREMOST | False | BY Robert Byrne | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/dr-j-r-boscamp-weds-dr-kimura.html | Dr. J. R. Boscamp Weds Dr. Kimura | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/college-football-east-shaffer-s-passing-routs-temple-45-15.html | COLLEGE FOOTBALL: EAST; SHAFFER'S PASSING ROUTS TEMPLE, 45-15 | False | AP | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/sunday-observer-rats-in-the-warehouse.html | SUNDAY OBSERVER; Rats in the Warehouse | False | By Russell Baker | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/l-dangers-foreseen-in-host-liability-law-100386.html | DANGERS FORESEEN IN HOST-LIABILITY LAW | False | | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/terror-resurgent-karachi-16-are-slain-scores-hurt-terrorists-spray-airliner-with.html | TERROR RESURGENT: KARACHI; 16 ARE SLAIN, SCORES HURT AS TERRORISTS SPRAY AIRLINER WITH GUNFIRE | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/trilby-holmes-is-wed-to-parker-c-barrett-jr.html | Trilby Holmes Is Wed To Parker C. Barrett Jr. | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/project-hurts-philadelphia-s-mayor.html | PROJECT HURTS PHILADELPHIA'S MAYOR | False | By Lindsey Gruson, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/mob-s-ruling-commission-to-go-on-trial-in-new-york.html | MOB'S RULING 'COMMISSION' TO GO ON TRIAL IN NEW YORK | False | By Arnold H. Lubasch | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/long-island-journal-180986.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/data-bank-august-31-1986.html | DATA BANK: August 31, 1986 | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/new-season-under-way.html | New Season Under Way | False | BY Robert E. Tomasson | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/2-bartenders-are-cited-in-minors-liquor-sales.html | 2 Bartenders Are Cited In Minors' Liquor Sales | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/topics-gifted-athletes-strokes-of-luck.html | Topics: Gifted Athletes; Strokes of Luck | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/reagan-writes-to-gorbachev-about-reporter.html | REAGAN WRITES TO GORBACHEV ABOUT REPORTER | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/cycling-stature-is-sought.html | CYCLING STATURE IS SOUGHT | False | By Lynne Ames | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/laying-the-blame-on-britain.html | LAYING THE BLAME ON BRITAIN | False | BY Charles S. Maier | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/navratilova-edges-graf-mecir-upsets-becker-she-gains-final-6-1-6-7-7-6.html | NAVRATILOVA EDGES GRAF; MECIR UPSETS BECKER; SHE GAINS FINAL, 6-1, 6-7, 7-6 | False | By Roy S. Johnson | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/for-brazilian-us-trip-marks-surge-in-status.html | FOR BRAZILIAN, U.S. TRIP MARKS SURGE IN STATUS | False | By Alan Riding, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/fehr-posts-67-to-lead.html | FEHR POSTS 67 TO LEAD | False | AP | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/season-preview-dance-visitors-anniversaries-and-premieres-galore.html | SEASON PREVIEW: DANCE; VISITORS, ANNIVERSARIES AND PREMIERES GALORE | False | By Jennifer Dunning | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/ideas-trends-drug-poll-raises-questions-for-tv.html | IDEAS & TRENDS; Drug Poll Raises Questions For TV | False | By Laura Mansnerus and Katherine Roberts | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/q-and-a-077186.html | Q AND A | False | By Shawn G. Kennedy | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/of-greek-gods-and-murray-the-furrier.html | OF GREEK GODS AND 'MURRAY THE FURRIER' | False | By Alvin Klein | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/archbishop-rites-honor-tutu-today.html | ARCHBISHOP RITES HONOR TUTU TODAY | False | By Serge Schmemann, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/the-evolution-of-an-island-of-academe.html | THE EVOLUTION OF AN ISLAND OF ACADEME | False | By Donald M. Blinken | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/sports-of-the-times-commuter-ivan-explains.html | SPORTS OF THE TIMES; COMMUTER IVAN EXPLAINS | False | By George Vecsey | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/l-stock-buybacks-850786.html | Stock Buybacks | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/harvard-group-ponders-poverty-toll.html | HARVARD GROUP PONDERS POVERTY TOLL | False | By Matthew L. Wald, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/washington-talk-briefing-biting-fund-raising-hand.html | WASHINGTON TALK: BRIEFING; Biting Fund-Raising Hand | False | By Wayne King and Warren Weaver Jr. | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/education-watch-fall-arrives-bringing-strikes.html | EDUCATION WATCH; FALL ARRIVES, BRINGING STRIKES | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/sports-people-islanders-await-ruling.html | SPORTS PEOPLE; Islanders Await Ruling | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/library-fire-in-los-angeles-is-under-scrutiny.html | LIBRARY FIRE IN LOS ANGELES IS UNDER SCRUTINY | False | By Pauline Yoshihashi, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/l-teachers-can-still-learn-a-few-useful-things-about-teaching-847986.html | Teachers Can Still Learn a Few Useful Things About Teaching | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/movies/season-preview-film-view-films-for-viewers-who-think-for-themselves.html | SEASON PREVIEW: FILM VIEW; FILMS FOR VIEWERS WHO THINK FOR THEMSELVES | False | By Vincent Canby | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-world-iran-intercepts-russian-vessels.html | THE WORLD; Iran Intercepts Russian Vessels | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/tracking-scents.html | TRACKING SCENTS | False | By Amy Singer | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/a-metaphor-is-a-terrible-thing-to-waste.html | A METAPHOR IS A TERRIBLE THING TO WASTE | False | By Louis Menand | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/at-350th-anniversary-the-us-university-is-a-vast-but-unfocused-institution.html | AT 350TH ANNIVERSARY, THE U.S. UNIVERSITY IS A VAST BUT UNFOCUSED INSTITUTION | False | By Edward B. Fiske | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | Fred McMorrow | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/westchester-opinion-despite-teacher-s-manual-spirit-of-optimism-prevails.html | WESTCHESTER OPINION; DESPITE TEACHER'S MANUAL, SPIRIT OF OPTIMISM PREVAILS | False | By Betty Walsh | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/swedes-report-progress-in-palme-investigation.html | Swedes Report Progress In Palme Investigation | False | Special to the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/jennifer-watson-wed-in-scarsdale.html | Jennifer Watson Wed in Scarsdale | False | | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/what-s-new-among-executive-pitchmen.html | WHAT'S NEW AMONG EXECUTIVE PITCHMEN | False | By Susan Sontag | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/l-pantelleria-210886.html | Pantelleria | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/sanctions-test-mettle-of-leaders-at-harare.html | SANCTIONS TEST METTLE OF LEADERS AT HARARE | False | By Sheila Rule | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/vermont-s-ubiquitous-symphony-orchestra.html | VERMONT'S UBIQUITOUS SYMPHONY ORCHESTRA | False | AP | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/investing-pandick-s-strange-slide.html | INVESTING; PANDICK'S STRANGE SLIDE | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/season-preview-recordings-conductors-are-spotlight-new-classical-releases.html | SEASON PREVIEW: RECORDINGS; CONDUCTORS ARE IN THE SPOTLIGHT ON NEW CLASSICAL RELEASES | False | By Gerald Gold | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-world-two-soviet-ships-collide-in-the-night.html | THE WORLD; Two Soviet Ships Collide in the Night | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/food-grazing-meals.html | FOOD; GRAZING MEALS | False | BY Bruce Cost | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/architecture-thrives-on-and-off-the-street.html | ARCHITECTURE THRIVES ON AND OFF THE STREET | False | By Joseph Giovannini | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/theater-review-mousetrap-killingly-clever.html | THEATER REVIEW; 'MOUSETRAP': KILLINGLY CLEVER | False | By Leah D. Frank | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/resort-planning-veterans-reunion.html | RESORT PLANNING VETERANS REUNION | False | By Carlo M. Sardella | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/sarah-foster-to-wed-gregory-wetsone.html | Sarah Foster to Wed Gregory Wetsone | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/l-we-ll-all-pay-corporate-tax-hike-in-higher-prices-243186.html | We'll All Pay Corporate-Tax Hike in Higher Prices | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/married-for-his-maid.html | MARRIED FOR HIS MAID? | False | BY Richard Wiley | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/long-islanders-a-writer-discovers-the-clues-to-crafting-the-mystery-novel.html | LONG ISLANDERS; A WRITER DISCOVERS THE CLUES TO CRAFTING THE MYSTERY NOVEL | False | By Lawrence Van Gelder | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/subway-incident-ends-in-death.html | SUBWAY INCIDENT ENDS IN DEATH | False | By Crystal Nix | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/judgeship-primary-is-challenge-to-ban-on-endorsing.html | JUDGESHIP PRIMARY IS CHALLENGE TO BAN ON ENDORSING | False | By Frank Lynn | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/theater-pump-boys-staged-with-good-cheer-in-bridgeport.html | THEATER; 'PUMP BOYS' STAGED WITH GOOD CHEER IN BRIDGEPORT | False | By Alvin Klein | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/article-142786-no-title.html | Article 142786 -- No Title | False | By Richard L. Berke, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/a-maker-of-magic-souffles.html | A MAKER OF MAGIC SOUFFLES | False | BY Charles Newman | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-region-cuomo-clashes-with-archdiocese.html | THE REGION; Cuomo Clashes With Archdiocese | False | By Mary Connelly and Carlyle C. Douglas | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/ideas-trends-another-dispute-between-the-pope-and-us-catholics.html | IDEAS & TRENDS; Another Dispute Between the Pope And U.S. Catholics | False | By Laura Mansnerus and Katherine Roberts | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/a-furniture-maker-displays-his-craft.html | A FURNITURE MAKER DISPLAYS HIS CRAFT | False | By Nancy Tutko | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/in-the-nation-is-the-us-a-bully.html | IN THE NATION; Is the U.S. a 'Bully'? | False | By Tom Wicker | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/chief-under-pressure-lawrence-o-kitchen-fighting-scandal-at-lockheed.html | CHIEF UNDER PRESSURE: LAWRENCE O. KITCHEN; Fighting Scandal at Lockheed | False | By Nicholas D. Kristof | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/andrew-walter-weds-susan-furman.html | Andrew Walter Weds Susan Furman | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/the-new-subtlety.html | THE NEW SUBTLETY | False | By Ruth La Ferla | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/joan-salzman-is-wed.html | Joan Salzman Is Wed | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/too-ecumenical.html | TOO ECUMENICAL | False | BY Meredith Tax | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/a-connecticut-mall-to-compete-soon.html | A CONNECTICUT MALL TO COMPETE SOON | False | By Martha Molnar | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/connecticut-opinion-mingling-the-trivial-and-vital-of-the-day.html | CONNECTICUT OPINION; MINGLING THE TRIVIAL AND VITAL OF THE DAY | False | By Kitty Florey | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/children-s-books-bookshelf-186886.html | CHILDREN'S BOOKS: Bookshelf | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/mr-reagans-myopia-on-arms-control.html | Mr. Reagan's Myopia on Arms Control | False | By Townsend Hoopes | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/what-s-new-among-executive-pitchmen-why-greenspan-stumped-for-apple.html | WHAT'S NEW AMONG EXECUTIVE PITCHMEN; Why Greenspan Stumped for Apple | False | By Susan Sontag | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/dining-out-a-find-at-a-tourist-attraction.html | DINING OUT; A FIND AT A TOURIST ATTRACTION | False | By Patricia Brooks | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/megan-lynch-marries.html | Megan Lynch Marries | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/lunacy-among-the-teacups.html | LUNACY AMONG THE TEACUPS | False | BY James Purdy | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/hope-dim-for-russian-accepted-by-boston-u.html | HOPE DIM FOR RUSSIAN ACCEPTED BY BOSTON U. | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/portrait-of-a-medieval-city.html | PORTRAIT OF A MEDIEVAL CITY | False | BY Frank Prial | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/travel-advisory-santa-fe-trail-exhibit-new-england-fair.html | TRAVEL ADVISORY; Santa Fe Trail Exhibit, New England Fair | False | By Lawrence Van Gelder | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/a-lively-race-for-lieutenant-governor-too.html | A LIVELY RACE FOR LIEUTENANT GOVERNOR, TOO | False | By Richard L. Madden | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/political-gains-for-blacks-lag-in-state-legislatures.html | POLITICAL GAINS FOR BLACKS LAG IN STATE LEGISLATURES | False | By John Herbers | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/consultant-wed-to-miss-connell.html | Consultant Wed To Miss Connell | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/c-a-correction-132886.html | A CORRECTION | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/margaret-segal-david-j-topper-exchange-vows.html | Margaret Segal, David J.Topper Exchange Vows | False | | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/around-the-nation-lawyers-get-6.3-million-in-buck-trust-fund-case.html | AROUND THE NATION; Lawyers Get $6.3 Million In Buck Trust Fund Case | False | AP | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/computer-listing-volunteers.html | COMPUTER LISTING VOLUNTEERS | False | By Felice Buckvar | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/immigration-aides-seek-money-to-stop-terrorists.html | IMMIGRATION AIDES SEEK MONEY TO STOP TERRORISTS | False | By Robert Pear, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/the-imperial-academy.html | THE IMPERIAL ACADEMY | False | BY Robert A. McCaughey | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/your-dog-is-sizing-you-up.html | YOUR DOG IS SIZING YOU UP | False | By Yi-Fu Tuan | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-pre-summit-pattern-seems-reversed-this-year.html | THE PRE-SUMMIT PATTERN SEEMS REVERSED THIS YEAR | False | By David K. Shipler | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/not-everyone-s-cup-of-tea.html | NOT EVERYONE'S CUP OF TEA | False | By Robert Elegant | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/c-correction-232486.html | CORRECTION | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/l-upper-income-couple-243686.html | 'Upper-Income' Couple | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/art-works-by-sultan-and-german-expressionists-at-wesleyan.html | ART; WORKS BY SULTAN AND GERMAN EXPRESSIONISTS AT WESLEYAN | False | By William Zimmer | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/us-reporter-says-moscow-interrogators-hint-at-a-possible-trade.html | U.S. REPORTER SAYS MOSCOW INTERROGATORS HINT AT A POSSIBLE TRADE | False | By Felicity Barringer, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/l-the-tax-bill-198386.html | The Tax Bill | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/postings-park-slope-conversion-elegant-new-life-for-tenements.html | POSTINGS: Park Slope Conversion; Elegant New Life for Tenements | False | By Philip S. Gutis | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/lend-to-prosper.html | Lend to Prosper | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/art-byzantium-comes-to-princeton.html | ART; BYZANTIUM COMES TO PRINCETON | False | By Vivien Raynor | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/sports-of-the-times-greenberg-a-kind-of-beacon.html | SPORTS OF THE TIMES; Greenberg A Kind of Beacon | False | By Ira Berkow | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/nfl-86-american-football-conference-west-rises-broncos-look-toss-off-patriots.html | N.F.L. '86: AMERICAN FOOTBALL CONFERENCE; AS WEST RISES, BRONCOS LOOK TO TOSS OFF PATRIOTS | False | By Michael Janofsky | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/singer-steals-show.html | SINGER STEALS SHOW | False | By Procter Lippincott | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/l-arabs-and-jews-in-israel-472086.html | ARABS AND JEWS IN ISRAEL | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/follow-up-on-the-news-235886.html | FOLLOW-UP ON THE NEWS | False | By Richard Haitch | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/several-witnesses-testify-again-in-inquiry-on-cable-tv-franchise.html | SEVERAL WITNESSES TESTIFY AGAIN IN INQUIRY ON CABLE TV FRANCHISE | False | By Ralph Blumenthal | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/l-parkinson-group-s-plans-for-help-082986.html | PARKINSON GROUP'S PLANS FOR HELP | False | | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/dakota-senator-sees-his-lead-slip.html | DAKOTA SENATOR SEES HIS LEAD SLIP | False | By William Robbins, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/wanted-help-for-a-diocese.html | WANTED: HELP FOR A DIOCESE | False | Therese Madonia | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/in-kennedy-territory-a-not-so-easy-house-race.html | IN KENNEDY TERRITORY, A NOT-SO-EASY HOUSE RACE | False | By E. J. Dionne Jr., Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/nfl-86.html | N.F.L.'86 | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/literary-prize-for-black-foe-of-apartheid.html | LITERARY PRIZE FOR BLACK FOE OF APARTHEID | False | By Alan Cowell, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/hofstra-and-jets-good-teamwork.html | HOFSTRA AND JETS: GOOD TEAMWORK | False | By Gerald Eskenazi | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/college-football-west-byu-rolls-52-0-as-passer-gets-369.html | COLLEGE FOOTBALL: WEST; B.Y.U. ROLLS, 52-0, AS PASSER GETS 369 | False | AP | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/sexual-equality-in-court-is-gaining-report-finds.html | SEXUAL EQUALITY IN COURT IS GAINING, REPORT FINDS | False | By Leo H. Carney | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/soviet-captains-ignored-collision-warnings.html | SOVIET CAPTAINS IGNORED COLLISION WARNINGS | False | Special to the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/nfl-86-help-wanted-and-kelly-fits-the-bills.html | N.F.L. '86; HELP WANTED, AND KELLY FITS THE BILLS | False | By Gerald Eskenazi | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/portland-ore-gets-new-rail-transit-system.html | PORTLAND, ORE., GETS NEW RAIL TRANSIT SYSTEM | False | Special to the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/nfl-86-who-can-reach-what-in-86.html | N.F.L. '86; WHO CAN REACH WHAT IN '86 | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/investing-the-revival-of-the-can-t-lose-stock.html | INVESTING; The Revival of the 'Can't Lose' Stock | False | By John C. Boland | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/connecticut-opinion-fall-is-the-season-for-summer-s-reading.html | CONNECTICUT OPINION; FALL IS THE SEASON FOR SUMMER'S READING | False | By Peter D. Relic | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/c-correction-232386.html | CORRECTION | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/what-s-doing-in-taos.html | WHAT'S DOING IN; TAOS | False | By Jeanie Puleston Fleming | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/democrats-selecting-dioguardi-s-challenger.html | DEMOCRATS SELECTING DIOGUARDI'S CHALLENGER | False | By James Feron | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/more-people-giving-blood-for-selves.html | MORE PEOPLE GIVING BLOOD FOR SELVES | False | By Gordon Goldstein | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/fabi-gets-pole-position.html | FABI GETS POLE POSITION | False | AP | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/consumer-rates.html | CONSUMER RATES | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/kyle-hallsteen-marries-david-mcrobie.html | Kyle Hallsteen Marries David McRobie | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/theater/season-preview-theater-neil-simon-arthur-miller-and-a-david-hare-musical.html | SEASON PREVIEW: THEATER; NEIL SIMON, ARTHUR MILLER, AND A DAVID HARE MUSICAL | False | By Mel Gussow | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/oil-industry-is-pressing-for-california-deposits.html | OIL INDUSTRY IS PRESSING FOR CALIFORNIA DEPOSITS | False | By Robert Lindsey, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/nfl-86-at-long-last-focus-returns-to-the-field.html | N.F.L. '86; AT LONG LAST, FOCUS RETURNS TO THE FIELD | False | By Michael Janofsky | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/westchester-guide-460186.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/d-s-weil-to-wed-hope-b-wickser.html | D. S. Weil to Wed Hope B. Wickser | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/cynthia-manson-wed-in-riverdale-to-jeffrey-faville.html | Cynthia Manson Wed in Riverdale To Jeffrey Faville | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/crime-187586.html | CRIME | False | By Newgate Callendar | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/navratilova-edges-graf-mecir-upsets-becker-lendl-sails-unhindered-to-5th-final.html | NAVRATILOVA EDGES GRAF; MECIR UPSETS BECKER; Lendl Sails Unhindered to 5th Final | False | By Peter Alfano | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/sports-people-walls-faces-suspension.html | SPORTS PEOPLE; Walls Faces Suspension | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/sound-deep-bass-without-the-boom.html | SOUND; DEEP BASS WITHOUT THE BOOM | False | BY Hans Fantel | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-fiction-519686.html | IN SHORT: FICTION | False | By Todd S. Purdum | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/topics-gifted-athletes-the-ncaa-tigers.html | Topics: Gifted Athletes; The N.C.A.A. Tigers | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/david-andrews-wed-to-lisa-montgomery.html | David Andrews Wed To Lisa Montgomery | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/children-s-books-187086.html | CHILDREN'S BOOKS | False | BY Jennifer Allen | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/cynthia-katz-is-married.html | Cynthia Katz Is Married | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Michael Brenson | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/sports-people-manley-activated.html | SPORTS PEOPLE; Manley Activated | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/more-gratitude-than-money.html | MORE GRATITUDE THAN MONEY | False | By Carol Bly | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-region-prosecutors-say-they-have-tapes-condemning-gotti.html | THE REGION; Prosecutors Say They Have Tapes Condemning Gotti | False | By Mary Connelly and Carlyle C. Douglas | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/on-language-don-t-touch-that-dial.html | ON LANGUAGE; Don't Touch That Dial | False | BY William Safire | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/obituaries/george-monaghan-85-dead-ex-harness-racing-official.html | GEORGE MONAGHAN, 85, DEAD EX-HARNESS RACING OFFICIAL | False | By Wolfgang Saxon | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/miss-mangan-wed-to-john-murtagh-jr.html | Miss Mangan Wed to John Murtagh Jr. | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/why-we-were-in-inchon.html | WHY WE WERE IN INCHON | False | BY Donald S. Zagoria | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/the-details-of-personal-style-frederick-eberstadt-eclectic-choices.html | THE DETAILS OF PERSONAL STYLE; FREDERICK EBERSTADT: ECLECTIC CHOICES | False | BY Frederick Kaufman | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/week-in-business-peat-marwick-finds-a-european-partner.html | WEEK IN BUSINESS; Peat Marwick Finds a European Partner | False | By Merrill Perlman | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-nation-both-parties-face-runoffs-in-florida.html | THE NATION; Both Parties Face Runoffs in Florida | False | By Caroline Rand Herron | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-fiction.html | IN SHORT: FICTION | False | By Nikki Keddie | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/for-jets-and-bills-a-rush-to-get-started.html | For Jets and Bills, a Rush to Get Started | False | Special to the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/postings-saving-time-passaic-modulars.html | POSTINGS: Saving Time; Passaic Modulars | False | By Philip S. Gutis | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/jersey-city-is-shaping-vast-project-to-its-needs.html | Jersey City Is Shaping Vast Project To Its Needs | False | By Anthony Depalma | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/l-shift-in-work-force-goes-with-rising-debt-848286.html | Shift in Work Force Goes With Rising Debt | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/connecticut-guide-445786.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/nfl-86-national-football-conference-tight-race-east-no-race-for-bears.html | N.F.L. '86: NATIONAL FOOTBALL CONFERENCE; A TIGHT RACE IN THE EAST, AND NO RACE FOR THE BEARS | False | By Michael Janofsky | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/business-forum-following-china-s-example-gorbachev-finds-an-ally-in-capitalism.html | BUSINESS FORUM: FOLLOWING CHINA'S EXAMPLE?; GORBACHEV FINDS AN ALLY IN CAPITALISM | False | By Marshall I. Goldman | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/who-stays-up-with-the-sick-cow.html | WHO STAYS UP WITH THE SICK COW? | False | BY Lester C. Thurow | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/home-video-digital-vcr-s-figure-in-the-future.html | HOME VIDEO; Digital VCR's Figure in the Future | False | By Hans Fantel | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-nonfiction-521586.html | IN SHORT: NONFICTION | False | By Maria Gallagher | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/john-paul-s-economics-of-compassion.html | JOHN PAUL'S ECONOMICS OF COMPASSION | False | By Roberto Suro | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/l-drink-is-the-curse-of-the-classless-society-848386.html | Drink Is the Curse of the Classless Society | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/linda-r-widmer-wed-to-a-lawyer.html | Linda R. Widmer Wed to a Lawyer | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/france-reports-two-iraqis-cited-by-militants-may-return.html | FRANCE REPORTS TWO IRAQIS CITED BY MILITANTS MAY RETURN | False | By Richard Bernstein, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/quotation-of-the-day-232186.html | Quotation of the Day | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/pro-con-drug-testing-workplace-finding-middle-between-fairness-efficiency.html | PRO & CON: DRUG TESTING IN THE WORKPLACE; FINDING A MIDDLE BETWEEN FAIRNESS AND EFFICIENCY | False | By Robert Pear | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/pipeline-terminus-is-a-thriving-city.html | PIPELINE TERMINUS IS A THRIVING CITY | False | By Wallace Turner, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/l-arabs-and-jews-in-israel-470986.html | Arabs and Jews In Israel | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/thugs-who-know-their-greek.html | THUGS WHO KNOW THEIR GREEK | False | BY Mario Vargas Llosa | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/college-football-86-notre-dame-notre-dame-spirit-builds-for-a-fresh-start.html | COLLEGE FOOTBALL '86: NOTRE DAME; Notre Dame Spirit Builds For a Fresh Start | False | By Malcolm Moran | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/mystery-writers-dissect-their-craft.html | MYSTERY WRITERS DISSECT THEIR CRAFT | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/smith-sets-priorities-on-a-veterans-clinic.html | SMITH SETS PRIORITIES ON A VETERANS' CLINIC | False | By Carlo M. Sardella | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/team-aids-children-with-chronic-pain.html | TEAM AIDS CHILDREN WITH CHRONIC PAIN | False | By Jacqueline Weaver | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/home-video-recent-releases-of-video-cassettes-798486.html | HOME VIDEO; RECENT RELEASES OF VIDEO CASSETTES | False | By Tim Page | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/harvard-s-bok-sees-peril-to-scholars-in-lure-of-money.html | HARVARD'S BOK SEES PERIL TO SCHOLARS IN LURE OF MONEY | False | By Fox Butterfield, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/a-cooler-tougher-woman.html | A COOLER, TOUGHER WOMAN | False | BY Merle Rubin | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/war-hits-home-in-sri-lankan-town.html | WAR HITS HOME IN SRI LANKAN TOWN | False | By Barbara Crossette, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/dean-paul-baquet-marries-miss-landis-in-larchmont.html | Dean Paul Baquet Marries Miss Landis in Larchmont | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/new-jersey-journal-194087.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-fiction-517986.html | IN SHORT: FICTION | False | By Alida Becker | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/powerboat-market-is-surging.html | Powerboat Market Is Surging | False | By Barbara Lloyd | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/westchester-journal-language-immersion.html | WESTCHESTER JOURNAL; LANGUAGE IMMERSION | False | Rhoda M. Gilinsky | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/jennifer-shapiro-marries.html | Jennifer Shapiro Marries | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/college-football-local-mariners-beat-pace.html | COLLEGE FOOTBALL: LOCAL; Mariners Beat Pace | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/miami-beats-florida-as-passing-fizzles.html | MIAMI BEATS FLORIDA AS PASSING FIZZLES | False | By William C. Rhoden, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/theater/stage-view-a-nickleby-that-fulfills-our-great-expectations.html | STAGE VIEW; A 'NICKLEBY' THAT FULFILLS OUR GREAT EXPECTATIONS | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/washington-talk-briefing-steam-buffs-alert.html | WASHINGTON TALK: BRIEFING; Steam Buffs' Alert | False | By Wayne King and Warren Weaver Jr. | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/nfl-86-new-faces-brighten-giants-jets-cast-familiar-defense-gets-lift-six.html | N.F.L. '86: NEW FACES BRIGHTEN GIANTS; JETS' CAST IS FAMILIAR; Defense Gets A Lift From Six Draftees | False | By Frank Litsky | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/nonaligned-always-leaned-leftward.html | NONALIGNED ALWAYS LEANED LEFTWARD | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/q-and-a-208787.html | Q AND A | False | By Stanley Carr | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/music-view-labeling-this-era-may-be-easy-after-all.html | MUSIC VIEW; LABELING THIS ERA MAY BE EASY AFTER ALL | False | By Donal Henahan | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/theater/a-lebow-play-to-open-season-in-philadelphia.html | A Lebow Play to Open Season in Philadelphia | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/gg-pardun-wed-to-anne-stearns.html | G.G. Pardun Wed To Anne Stearns | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/c-correction-453486.html | CORRECTION | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/faces-of-the-other-americas.html | FACES OF THE OTHER AMERICAS | False | By Alan Riding | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/home-clinic-painting-interiors-more-than-just-a-brush-with-the-walls.html | HOME CLINIC; PAINTING INTERIORS: MORE THAN JUST A BRUSH WITH THE WALLS | False | By Bernard Gladstone | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/xenophobic-russians-are-loath-to-meet-the-press.html | XENOPHOBIC RUSSIANS ARE LOATH TO MEET THE PRESS | False | By Felicity Barrringer | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/l-legitimate-degrees-put-to-illegitimate-uses-100086.html | LEGITIMATE DEGREES PUT TO ILLEGITIMATE USES | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/national-notebook-bellevue-wash-bringing-back-the-pedestrian.html | NATIONAL NOTEBOOK: Bellevue, Wash.; Bringing Back The Pedestrian | False | By Timothy Egan | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/l-kuwait-belittled-185346.html | Kuwait Belittled | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/street-fashion-quieter-look-from-japan-finds-a-place.html | STREET FASHION; QUIETER LOOK FROM JAPAN FINDS A PLACE | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/talking-equity-loans-tax-law-alters-use-by-elderly.html | TALKING: EQUITY LOANS; Tax Law Alters Use By Elderly | False | By Andree Brooks | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/dining-out-a-victorian-setting-in-brewster.html | DINING OUT; A VICTORIAN SETTING IN BREWSTER | False | By M.h. Reed | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/yorktown-s-snapping-turtle-battle.html | YORKTOWN'S SNAPPING-TURTLE BATTLE | False | By Tessa Melvin | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/beth-stanley-brown-becomes-bride-of-peter-garrett-horan-on-nantucket.html | Beth Stanley-Brown Becomes Bride Of Peter Garrett Horan on Nantucket | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/l-teachers-can-still-learn-a-few-useful-things-about-teaching-244186.html | TEACHERS CAN STILL LEARN A FEW USEFUL THINGS ABOUT TEACHING | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/art-freilichers-inner-visions.html | ART; FREILICHER'S INNER VISIONS | False | By Helen A. Harrison | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/best-seller-september-7-1986.html | BEST SELLER: September 7, 1986 | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/if-you-re-thinking-of-living-in-norwood.html | IF YOU'RE THINKING OF LIVING IN; NORWOOD | False | By Eric Messinger | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-fiction-185787.html | IN SHORT: FICTION | False | By James Marcus | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/one-man-discovers-how-plans-go-awry.html | ONE MAN DISCOVERS HOW PLANS GO AWRY | False | Joseph Deitch | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/recent-sales-080386.html | Recent Sales | False | | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/hijacking-in-karachi-pakistan-reports-all-gunmen-seized-in-airport-attack.html | HIJACKING IN KARACHI; PAKISTAN REPORTS ALL GUNMEN SEIZED IN AIRPORT ATTACK | False | By Steven R. Weisman, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/american-savings-is-moving-to-county.html | AMERICAN SAVINGS IS MOVING TO COUNTY | False | By Penny Singer | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/l-proud-to-be-from-flushing-185586.html | Proud to Be From Flushing | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/headliners-the-belushi-case.html | HEADLINERS; The Belushi Case | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/d-b-coggeshall-and-ms-christy-to-marry-oct-5.html | D. B. Coggeshall And Ms. Christy To Marry Oct. 5 | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/music-elodie-lauten.html | MUSIC: ELODIE LAUTEN | False | By Tim Page | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/what-s-new-among-executive-pitchmen-should-ted-turner-join-actor-s-equity.html | WHAT'S NEW AMONG EXECUTIVE PITCHMEN; Should Ted Turner Join Actor's Equity? | False | By Susan Sontag | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/kyle-conroy-has-wedding.html | Kyle Conroy Has Wedding | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/woman-chosen-to-head-japan-socialist-party.html | WOMAN CHOSEN TO HEAD JAPAN SOCIALIST PARTY | False | By Clyde Haberman, Special to the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/concert-bernstein.html | CONCERT: BERNSTEIN | False | By Will Crutchfield | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/state-apple-crop-looks-good-for-most-but-not-all-growers.html | STATE APPLE CROP LOOKS GOOD FOR MOST BUT NOT ALL GROWERS | False | By Harold Faber, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/washington-talk-briefing-nancy-loves-adolfo.html | WASHINGTON TALK: BRIEFING; Nancy Loves Adolfo | False | By Wayne King and Warren Weaver Jr. | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/hijacking-in-karachi-clues-to-attackers-point-in-confusing-directions.html | HIJACKING IN KARACHI; CLUES TO ATTACKERS POINT IN CONFUSING DIRECTIONS | False | By John Kifner, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/home-video-recent-releases-of-video-cassettes-883186.html | HOME VIDEO; RECENT RELEASES OF VIDEO CASSETTES | False | By Stephen Holden | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/season-preview-music-awaiting-the-new-carnegie-and-lots-of-guest-conductors.html | SEASON PREVIEW: MUSIC; AWAITING THE NEW CARNEGIE AND LOTS OF GUEST CONDUCTORS | False | By John Rockwell | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/recalling-view-from-the-back-of-the-bus.html | RECALLING VIEW FROM THE BACK OF THE BUS | False | By William E. Schmidt | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/hijacking-in-karachi-16-hours-of-terror-the-pakistani-account.html | HIJACKING IN KARACHI; 16 Hours of Terror: The Pakistani Account | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-world-despite-a-truce-4-die-in-lebanon.html | THE WORLD; Despite a Truce, 4 Die in Lebanon | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-nonfiction-behind-the-mask.html | IN SHORT: NONFICTION; Behind the Mask | False | By Caryn James | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/william-g-leahy-marries-pamela-ann-scott-on-li.html | William G. Leahy Marries Pamela Ann Scott on L.I. | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/archbishop-s-us-friends-are-legion.html | ARCHBISHOP'S U.S. FRIENDS ARE LEGION | False | By Neil A. Lewis | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/l-living-for-children-additional-views-083286.html | LIVING FOR CHILDREN: ADDITIONAL VIEWS | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/holocaust-survivors-to-mark-46-us-arrival.html | HOLOCAUST SURVIVORS TO MARK '46 U.S. ARRIVAL | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/the-wild-man-of-viennese-art.html | THE WILD MAN OF VIENNESE ART | False | BY Marc Jordan | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/there-ll-always-be-a-fiji.html | THERE'LL ALWAYS BE A FIJI | False | BY Robert Fulford | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/l-frank-cashen-the-man-472486.html | Frank Cashen: The Man | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/what-s-new-among-executive-pitchmen-when-executives-hawk-their-ideas.html | WHAT'S NEW AMONG EXECUTIVE PITCHMEN; When Executives Hawk Their Ideas | False | By Susan Sontag | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/elections-commissioners-seem-headed-to-court-in-dispute.html | ELECTIONS COMMISSIONERS SEEM HEADED TO COURT IN DISPUTE | False | By Donna Greene | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/miss-principato-bride-in-capital.html | Miss Principato Bride in Capital | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/washington-talk-briefing-deprived-grandparents.html | WASHINGTON TALK: BRIEFING; Deprived Grandparents | False | By Wayne King and Warren Weaver Jr. | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/c-correction-232286.html | CORRECTION | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/rutgers-sets-back-boston-college-11-9.html | RUTGERS SETS BACK BOSTON COLLEGE, 11-9 | False | By William N. Wallace, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/a-renewed-lake-erie-again-one-of-the-greats.html | A RENEWED LAKE ERIE AGAIN ONE OF THE GREATS | False | By John Holusha | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | Frank Emblen | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/nicole-nicholas-is-engaged-to-marry-charles-edward-hambro-in-december.html | Nicole Nicholas Is Engaged to Marry Charles Edward Hambro in December | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/new-york-s-little-cape-cod.html | NEW YORK'S LITTLE CAPE COD | False | BY Thomas J. Knudson | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/theater/spinning-tales-of-urban-angst.html | SPINNING TALES OF URBAN ANGST | False | By Samuel G. Freedman | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/results-disputed-in-inquiry-on-former-safety-commission-member.html | RESULTS DISPUTED IN INQUIRY ON FORMER SAFETY COMMISSION MEMBER | False | By Irvin Molotsky | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/postings-new-from-sweden-aquavit-on-54th.html | POSTINGS: New From Sweden; Aquavit on 54th | False | By Philip S. Gutis | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/is-the-middle-class-doomed.html | IS THE MIDDLE CLASS DOOMED? | False | By Barbara Ehrenreich | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/westchester-journal-campus-day-care.html | WESTCHESTER JOURNAL; CAMPUS DAY CARE | False | Eleanor Charles | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/practical-traveler-shopping-around-for-good-health.html | PRACTICAL TRAVELER; SHOPPING AROUND FOR GOOD HEALTH | False | By Paul Grimes | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/the-big-and-illegal-business-of-indian-artifacts.html | THE BIG -- AND ILLEGAL -- BUSINESS OF INDIAN ARTIFACTS | False | By Sid Kane | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/drug-testing-for-athletes-is-weighed.html | DRUG TESTING FOR ATHLETES IS WEIGHED | False | JACQUELINE WEAVER | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/l-frank-cashen-the-man-473286.html | FRANK CASHEN: THE MAN | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/i-don-t-believe-in-kindly-humor.html | 'I DON'T BELIEVE IN KINDLY HUMOR' | False | By John Lahr | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/westchester-opinion-small-battles-in-the-war-of-not-going-to-school.html | WESTCHESTER OPINION; SMALL BATTLES, IN THE WAR OF NOT GOING TO SCHOOL | False | By Judith Naomi Fish | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/plan-for-groton-mansion-opposed.html | PLAN FOR GROTON MANSION OPPOSED | False | By Carolyn Battista | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/bridge-discarding-tricks-to-avoid-an-endplay.html | BRIDGE; DISCARDING TRICKS TO AVOID AN ENDPLAY | False | BY Alan Truscott | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/fare-of-the-country-in-the-auvergne-classic-potatoes.html | FARE OF THE COUNTRY; IN THE AUVERGNE, CLASSIC POTATOES | False | BY Ann Pringle Harris | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/terror-resurgent-istanbul-at-least-21-are-slain-in-attack-on-synagogue.html | TERROR RESURGENT: ISTANBUL; AT LEAST 21 ARE SLAIN IN ATTACK ON SYNAGOGUE | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/miss-sutherland-becomes-a-bride.html | Miss Sutherland Becomes a Bride | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-fiction-519386.html | IN SHORT: FICTION | False | By Sherie Posesorski | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/bok-s-outline-of-right-role-for-academy.html | BOK'S OUTLINE OF RIGHT ROLE FOR ACADEMY | False | Special to the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/margaret-warner-weds-john-r-reilly.html | Margaret Warner Weds John R. Reilly | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/l-legitimate-degrees-put-to-illegitimate-use-099886.html | LEGITIMATE DEGREES PUT TO ILLEGITIMATE USE | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/l-to-attract-workers-pay-them-more-082686.html | TO ATTRACT WORKERS, PAY THEM MORE | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/warning-of-urban-school-decline.html | WARNING OF URBAN SCHOOL DECLINE | False | AP | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/l-frank-cashen-the-man-472986.html | FRANK CASHEN: THE MAN | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/food-ways-to-savor-the-tastes-of-a-late-summer-garden.html | FOOD; WAYS TO SAVOR THE TASTES OF A LATE-SUMMER GARDEN | False | By Moira Hodgson | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/l-jerusalem-746386.html | Jerusalem | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/about-men-rich-friends.html | ABOUT MEN; Rich Friends | False | By Howard Husock | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/perspectives-rental-production-insurance-programs-persevere-in-hud-cutbacks.html | PERSPECTIVES: RENTAL PRODUCTION; Insurance Programs Persevere in H.U.D. Cutbacks | False | By Alan S. Oser | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/betrayed-by-a-gorgeous-cad.html | BETRAYED BY A GORGEOUS CAD | False | BY Erica Jong | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/mary-greene-marries.html | Mary Greene Marries | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/italian-military-scandals-spur-call-for-change.html | ITALIAN MILITARY SCANDALS SPUR CALL FOR CHANGE | False | By Roberto Suro, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/focus-st-louis-a-phoenix-in-flight-downtown.html | FOCUS: ST. LOUIS; A Phoenix In Flight Downtown | False | By John M. McGuire | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/sports-people-whalers-sign-mcewen.html | SPORTS PEOPLE; Whalers Sign McEwen | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/movies/stamps-un-s-first-day-covers-and-other-new-issues-on-the-schedule.html | STAMPS; U.N.'S FIRST DAY COVERS AND OTHER NEW ISSUES ON THE SCHEDULE | False | BY John F. Dunn | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/hijacking-in-karachi-instructor-at-li-college-among-hijack-victims.html | HIJACKING IN KARACHI; INSTRUCTOR AT L.I. COLLEGE AMONG HIJACK VICTIMS | False | By George James | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/c-correction-197186.html | CORRECTION | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/headliners-the-zaccaro-case.html | Headliners; The Zaccaro Case | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/here-and-there-city-repairs-and-renovations-start-to-show.html | HERE AND THERE, CITY REPAIRS AND RENOVATIONS START TO SHOW | False | By Bruce Lambert | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/in-queens-city-scandal-is-minor-issue.html | IN QUEENS, CITY SCANDAL IS MINOR ISSUE | False | By Joseph P. Fried | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/follow-up-on-the-news-wave-of-thefts-of-surgical-suits.html | FOLLOW-UP ON THE NEWS; Wave of Thefts Of Surgical Suits | False | By Richard Haitch | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/postings-gwathmey-design-parti-in-parsippany.html | POSTINGS; Gwathmey Design; Parti in Parsippany | False | By Philip S. Gutis | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/music-the-new-orchestra-expands-its-season.html | MUSIC; THE NEW ORCHESTRA EXPANDS ITS SEASON | False | By Robert Sherman | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/nfl-86-they-jumped-ship-and-landed.html | N.F.L. '86; They Jumped Ship and Landed | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/readers-writers-and-literary-machines.html | READERS, WRITERS AND LITERARY MACHINES | False | By Italo Calvino | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/nfl-86-new-faces-brighten-giants-jets-cast-familiar-only-two-new-players-roster.html | N.F.L. '86: NEW FACES BRIGHTEN GIANTS; JETS' CAST IS FAMILIAR; Only Two New Players On Roster | False | By Gerald Eskenazi | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/faust-makes-winning-debut.html | Faust Makes Winning Debut | False | AP | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/l-nail-and-mail-080886.html | NAIL AND MAIL | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/theater-metamorphosis-of-a-musical-being-staged-way-off-broadway.html | THEATER; METAMORPHOSIS OF A MUSICAL BEING STAGED WAY OFF BROADWAY | False | By Alvin Klein | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/l-vancouver-744986.html | Vancouver | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/dots-on-a-sinai-map-spoil-the-view-for-egypt.html | DOTS ON A SINAI MAP SPOIL THE VIEW FOR EGYPT | False | By Thomas L. Friedman | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/our-towns-a-middle-class-approach-to-civil-disobedience.html | OUR TOWNS; A Middle-Class Approach to Civil Disobedience | False | By Michael Winerip, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/l-tennis-logic-doesn-t-hold-230886.html | Tennis Logic Doesn't Hold | False | | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/long-island-opinion-september-the-most-bittersweet-mof-months.html | LONG ISLAND OPINION; SEPTEMBER: THE MOST BITTERSWEET MOF MONTHS... | False | By Mary Healey Moroney | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/dining-out-4visit-box-score-3-hits-1-error.html | DINING OUT; 4-VISIT BOX SCORE: 3 HITS, 1 ERROR | False | By Valerie Sinclair | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/no-headline.html | No Headline | False | By Thomas Clavin | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/camera-understanding-the-exposure-meter-s-measure.html | CAMERA; UNDERSTANDING THE EXPOSURE METER'S MEASURE | False | By Andy Grundberg | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/connecticut-opinion-the-educational-conscience.html | CONNECTICUT OPINION; THE EDUCATIONAL CONSCIENCE | False | By Stephanie H. Dahl | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/around-the-nation-miami-archbishop-offers-absolution-for-abortions.html | AROUND THE NATION; Miami Archbishop Offers Absolution for Abortions | False | AP | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/l-arabs-and-jews-in-israel-471486.html | ARABS AND JEWS IN ISRAEL | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/stage-designer-becomes-the-show.html | STAGE DESIGNER BECOMES THE SHOW | False | By Barbara Delatiner | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/new-shoreham-evacuation-site-hunted.html | NEW SHOREHAM EVACUATION SITE HUNTED | False | By John Rather | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/paperback-best-sellers-september-7-1986.html | PAPERBACK BEST SELLERS: September 7, 1986 | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/antiques-2season-guide-to-instruction.html | ANTIQUES; 2-SEASON GUIDE TO INSTRUCTION | False | By Muriel Jacobs | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/l-living-for-children-additional-views-718986.html | LIVING FOR CHILDREN: ADDITIONAL VIEWS | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/l-a-small-business-bind-243586.html | A Small-Business Bind | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/fashion-view-the-bubble-and-bounce-of-paris.html | FASHION VIEW; THE BUBBLE AND BOUNCE OF PARIS | False | By Carrie Donovan | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/westchester-opinion-the-american-classroom-from-a-japanese-perspective.html | WESTCHESTER OPINION; THE AMERICAN CLASSROOM FROM A JAPANESE PERSPECTIVE | False | By Mikiko Taga | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/views-of-sports-cashen-s-law-everything-goes-right.html | VIEWS OF SPORTS; CASHEN'S LAW: EVERYTHING GOES RIGHT | False | By Charles Einstein | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/miss-rothe-marries-bruce-allan-meberg.html | Miss Rothe Marries Bruce Allan Meberg | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/l-nail-and-mail-075986.html | Nail and Mail | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-world-more-defiance-in-south-africa-and-quiet-burials.html | THE WORLD; More Defiance In South Africa, And Quiet Burials | False | By James F. Clarity, Milt Freudenheim and Richard Levine | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/hijacking-in-karachi-6-suspended-at-karachi-airport.html | HIJACKING IN KARACHI; 6 SUSPENDED AT KARACHI AIRPORT | False | By Richard Witkin | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/in-the-new-haiti-smugglers-find-a-paradise.html | IN THE NEW HAITI, SMUGGLERS FIND A PARADISE | False | By Joseph B. Treaster, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/the-wider-horizons-of-sissy-spacek.html | THE WIDER HORIZONS OF SISSY SPACEK | False | By Wayne King | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/farmers-in-overalls-battle-those-in-suits.html | FARMERS IN OVERALLS BATTLE THOSE IN SUITS | False | By William Robbins | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/in-scarsdale-corey-tessler-marries-lauren-beth-klein.html | In Scarsdale, Corey Tessler Marries Lauren Beth Klein | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/numismatics-new-pontificate-medal-is-issued-from-the-vatican.html | NUMISMATICS; NEW PONTIFICATE MEDAL IS ISSUED FROM THE VATICAN | False | BY Ed Reiter | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/l-stock-buybacks-198286.html | Stock Buybacks | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/priest-aids-hispanic-community.html | PRIEST AIDS HISPANIC COMMUNITY | False | By Therese Madonia | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/3dgeneration-horse-farm-continues-a-voorhees-tradition.html | 3d-GENERATION HORSE FARM CONTINUES A VOORHEES TRADITION | False | By Robert J. Salgado | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/development-prompts-hunt-club-to-seek-a-move.html | DEVELOPMENT PROMPTS HUNT CLUB TO SEEK A MOVE | False | By Charlotte Libov | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/un-envoy-in-south-lebanon.html | U.N. ENVOY IN SOUTH LEBANON | False | Special to the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/washington-talk-shakespeare-library-getting-a-facelift.html | WASHINGTON TALK; Shakespeare Library Getting A Facelift | False | By Barbara Gamarekian | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/reagan-says-nation-s-schools-have-improved-considerably.html | REAGAN SAYS NATION'S SCHOOLS HAVE IMPROVED CONSIDERABLY | False | By Bernard Weinraub, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/grants-to-aid-historical-areas.html | GRANTS TO AID HISTORICAL AREAS | False | By Robert A. Hamilton | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/new-jersey-opinion-dealing-with-bias-crime-victims.html | NEW JERSEY OPINION; DEALING WITH BIAS-CRIME VICTIMS | False | By Jeffrey Maas | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/joan-alexandre-clark-weds-b-j-kegelman.html | Joan Alexandre Clark Weds B. J. Kegelman | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/paul-larkin-harchett-marries-diana-adams.html | Paul Larkin Harchett Marries Diana Adams | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/l-going-anyway-745286.html | Going Anyway | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/around-the-garden.html | AROUND THE GARDEN | False | BY Joan Lee Faust | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/movies/l-movie-memorabilia-980386.html | Movie Memorabilia | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/l-decisions-within-network-news-770286.html | DECISIONS WITHIN NETWORK NEWS | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/politics-legislature-returning-with-eyes-on-87-race.html | POLITICS; LEGISLATURE RETURNING WITH EYES ON '87 RACE | False | By Joseph F. Sullivan | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/school-sued-in-fatal-climb.html | School Sued in Fatal Climb | False | AP | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/stanley-mitton-weds-ruth-richmond-ray.html | Stanley Mitton Weds Ruth Richmond Ray | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/hijacking-in-karachi-gandhi-criticizes-pakisan-on-handling-of-hijacking.html | HIJACKING IN KARACHI; GANDHI CRITICIZES PAKISAN ON HANDLING OF HIJACKING | False | By Sheila Rule, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/l-problem-solvers-in-the-market-516586.html | 'Problem Solvers' in the Market | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/virginia-finch-becomes-the-bride-of-scott-taylor.html | Virginia Finch Becomes the Bride of Scott Taylor | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/business-forum-as-the-airlines-merge-settling-inexorably-into-an-oligopoly.html | BUSINESS FORUM: AS THE AIRLINES MERGE; SETTLING INEXORABLY INTO AN OLIGOPOLY | False | By Peter Cappelli | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-nation-troubled-times-are-continuing-on-the-tarmac.html | THE NATION; Troubled Times Are Continuing On the Tarmac | False | By Caroline Rand Herron | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/hair-trigger-summer-raises-worries-and-questions-in-detroit.html | HAIR-TRIGGER SUMMER RAISES WORRIES AND QUESTIONS IN DETROIT | False | By Isabel Wilkerson, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/professional-title-to-italian-cyclist.html | PROFESSIONAL TITLE TO ITALIAN CYCLIST | False | By Samuel Abt, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/terror-in-istanbul-heirs-to-long-tradition-turkey-s-jews-hang-on.html | TERROR IN ISTANBUL; HEIRS TO LONG TRADITION, TURKEY'S JEWS HANG ON | False | By Marvine Howe | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/houseboats-emerge-as-a-cheaper-form-of-housing.html | Houseboats Emerge as a Cheaper Form of Housing | False | By Richard D. Lyons | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/cape-may-s-design-for-fall.html | CAPE MAY'S DESIGN FOR FALL | False | BY Lynn Litterine | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/elizabeth-miller-is-wed.html | Elizabeth Miller Is Wed | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/education-watch-secretary-bennett-prescribes-the-three-r-s.html | EDUCATION WATCH; SECRETARY BENNETT PRESCRIBES THE THREE R'S | False | By Edward B. Fiske | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/the-details-of-personal-style-edward-n-ney-an-elegant-executive.html | THE DETAILS OF PERSONAL STYLE; EDWARD N. NEY: AN ELEGANT EXECUTIVE | False | BY David W. Dunlap | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/the-executive-computer-building-a-taxi-meter-into-the-pc.html | THE EXECUTIVE COMPUTER; Building a 'Taxi Meter' Into the PC | False | By Erik Sandberg-Diment | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/the-ever-fatter-business-of-thinness.html | THE EVER-FATTER BUSINESS OF THINNESS | False | By N. R. Kleinfield | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/photographers-who-see-beyond-the-fact.html | PHOTOGRAPHERS WHO SEE BEYOND THE FACT | False | By Andy Grundberg | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/subtle-contrast-in-connecticut-gop-candidates.html | SUBTLE CONTRAST IN CONNECTICUT G.O.P. CANDIDATES | False | By Richard L. Madden, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/long-island-opinion-looking-for-the-place-just-right.html | LONG ISLAND OPINION; LOOKING FOR 'THE PLACE JUST RIGHT' | False | By Mary Squire | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/affordability-vs-the-building-code.html | Affordability vs. the Building Code | False | By Michael Decourcy Hinds | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/headliners-the-sullivan-campaign.html | HEADLINERS; The Sullivan Campaign | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/drug-traffickers-turn-to-thailand.html | DRUG TRAFFICKERS TURN TO THAILAND | False | Special to the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/fifteen-minutes-is-never-enough.html | FIFTEEN MINUTES IS NEVER ENOUGH | False | BY Susan Jacoby | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/the-marble-mountains-of-the-garfagnana.html | THE MARBLE MOUNTAINS OF THE GARFAGNANA | False | BY A. Alvarez | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/vivian-blumenthal-to-wed.html | Vivian Blumenthal to Wed | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/new-troubles-in-the-nfl.html | NEW TROUBLES IN THE N.F.L. | False | By David Harris | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/teenage-prostitution-alarms-law-enforcement-officials.html | TEEN-AGE PROSTITUTION ALARMS LAW ENFORCEMENT OFFICIALS | False | By Dan Jackson | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/verbatim-costly-esthetics.html | Verbatim; Costly Esthetics | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/in-quotes.html | IN QUOTES | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/washington-talk-briefing-greek-art-modern.html | WASHINGTON TALK: BRIEFING; Greek Art, Modern | False | By Wayne King and Warren Weaver Jr. | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/alex-weiss-goldstein-married-to-amy-sue-berns.html | Alex Weiss Goldstein Married to Amy Sue Berns | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/low-turnout-seen-for-senate-primary.html | LOW TURNOUT SEEN FOR SENATE PRIMARY | False | By Frank Lynn | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Jennifer Dunning | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/uconn-president-returns-to-his-roots.html | UCONN PRESIDENT RETURNS TO HIS ROOTS | False | By Robert A. Hamilton | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/hijacking-in-karachi-hijacking-wasn-t-first-try.html | HIJACKING IN KARACHI; HIJACKING WASN'T FIRST TRY | False | AP | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/movies/season-preview-film-major-directors-offering-their-wares.html | SEASON PREVIEW: FILM; MAJOR DIRECTORS OFFERING THEIR WARES | False | By Nina Darnton | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/murray-chass-baseball-piniella-s-job-endangered-steinbrenner-s-bottom-line.html | MURRAY CHASS ON BASEBALL; Piniella's Job Is Endangered by Steinbrenner's Bottom Line | False | By Murray Chass | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/disaffection-with-qaddafi-is-reported-rising-in-libya.html | DISAFFECTION WITH QADDAFI IS REPORTED RISING IN LIBYA | False | By Edward Schumacher, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/2d-valve-mishap-shuts-down-nuclear-plant-in-connecticut.html | 2d Valve Mishap Shuts Down Nuclear Plant in Connecticut | False | AP | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/season-preview-art-modern-masters-ancient-treasures-and-new-questions.html | SEASON PREVIEW: ART; MODERN MASTERS, ANCIENT TREASURES AND NEW QUESTIONS | False | By Michael Brenson | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/in-short-fiction-183286.html | IN SHORT: FICTION | False | By Jay Neugeboren | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/new-tack-for-juries-one-day-one-trial.html | NEW TACK FOR JURIES: ONE DAY, ONE TRIAL | False | By Jim Hirsch | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/in-new-jersey-for-morristown-up-is-the-way-to-go.html | IN NEW JERSEY; For Morristown, Up Is the Way to Go | False | By Rachelle Garbarine | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/why-a-diamond-cartel-is-forever.html | WHY A DIAMOND CARTEL IS FOREVER | False | By Steve Lohr | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/practical-pointers-for-seaside-gardeners.html | PRACTICAL POINTERS FOR SEASIDE GARDENERS | False | By Jeanne Carens | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/new-jersey-opinion-longterm-schedules-for-construction-need.html | NEW JERSEY OPINION; LONG-TERM SCHEDULES FOR CONSTRUCTION NEED LONG-TERM FINANCING | False | By Richard Tissiere | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/nature-watch-common-razor-clam.html | NATURE WATCH; COMMON RAZOR CLAM | False | By Sy Barlowe | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/rhode-island-moves-to-curb-us-funds-in-parochial-schools.html | RHODE ISLAND MOVES TO CURB U.S. FUNDS IN PAROCHIAL SCHOOLS | False | AP | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/connecticut-opinion-off-to-the-market-from-nowhere.html | CONNECTICUT OPINION; OFF TO THE MARKET, FROM NOWHERE | False | By Gloria Russakov | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/obituaries/blanche-sweet-film-actress.html | BLANCHE SWEET, FILM ACTRESS | False | By George James | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/us-issues-threat-in-talks-on-trade.html | U.S. ISSUES THREAT IN TALKS ON TRADE | False | By Paul Lewis, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/spinks-wins-bout-on-knockout-in-4th-and-retains-title.html | SPINKS WINS BOUT ON KNOCKOUT IN 4TH AND RETAINS TITLE | False | By Phil Berger, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/college-football-midwest-nebraska-stops-florida-state.html | COLLEGE FOOTBALL: MIDWEST; Nebraska Stops Florida State | False | AP | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/cable-tv-notes-comedy-newly-minted-and-rejuvenated-abounds.html | CABLE TV NOTES; COMEDY, NEWLY MINTED AND REJUVENATED, ABOUNDS | False | By Steve Schneider | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/ideas-trends-dire-straits.html | IDEAS & TRENDS; Dire Straits | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/on-long-island-battle-lines-forming-on-rents-in-nassau.html | ON LONG ISLAND; Battle Lines Forming on Rents in Nassau | False | By John Rather | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/national-notebook-broward-co-fla-near-dade-but-not-in-it.html | NATIONAL NOTEBOOK: Broward Co., Fla.; Near Dade, But Not in It | False | By Mary Martin | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/l-going-away-745586.html | Going Away | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/the-prize-of-counts-and-kings.html | THE PRIZE OF COUNTS AND KINGS | False | BY John Dornberg | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/parking-unit-aide-reported-corruption-in-82.html | PARKING UNIT AIDE REPORTED CORRUPTION IN '82 | False | By Michael Oreskes | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/manila-again-talks-with-communists.html | MANILA AGAIN TALKS WITH COMMUNISTS | False | By Seth Mydans, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/l-single-older-woman-189086.html | Single Older Woman | False | | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/l-more-than-brodsky-515286.html | More Than Brodsky | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/jazz-resurgence-continues.html | JAZZ RESURGENCE CONTINUES | False | By Jon Pareles | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/jesus-in-the-confucian-temple.html | JESUS IN THE CONFUCIAN TEMPLE | False | BY David E. Mungello | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/black-leaders-seek-changes-in-education.html | BLACK LEADERS SEEK CHANGES IN EDUCATION | False | By Michael W. Robinson | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/janice-e-major-and-john-battle-exchange-vows.html | Janice E. Major And John Battle Exchange Vows | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/mao-nietzsche-and-uncle-sven.html | MAO, NIETZSCHE AND UNCLE SVEN | False | BY Eric O. Johannesson | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/realestate/data-update-september-7-1986.html | DATA UPDATE: September 7, 1986 | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/views-of-sports-bears-natural-enemies-injury-complacency-fate.html | VIEWS OF SPORTS; BEARS NATURAL ENEMIES: INJURY, COMPLACENCY, FATE | False | By Mike Adamle | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/theater-shakespeare-et-al-at-drew.html | THEATER; SHAKESPEARE (ET AL) AT DREW | False | By Alvin Klein | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/astronomer-24-finds-comet.html | ASTRONOMER, 24, FINDS COMET | False | AP | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/what-votes-cant-buy.html | WHAT VOTES CAN'T BUY | False | BY Jim Haskins | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/c-no-headline-231886.html | No Headline | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/dining-out-the-good-the-bad-and-the-glitzy.html | DINING OUT; THE GOOD, THE BAD AND THE GLITZY | False | By Florence Fabricant | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/yonkers-schools-seek-orderly-opening-day.html | YONKERS SCHOOLS SEEK ORDERLY OPENING DAY | False | By Milena Jovanovitch | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/l-gender-benders-205586.html | Gender Benders | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/for-some-school-districts-crowding-is-a-problem-again.html | FOR SOME SCHOOL DISTRICTS, CROWDING IS A PROBLEM AGAIN | False | By Charlotte Libov | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/season-preview-television-betting-on-news-comedies-and-seasoned-stars.html | SEASON PREVIEW: TELEVISION; BETTING ON NEWS, COMEDIES AND SEASONED STARS | False | By Peter J. Boyer | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/l-going-away-745886.html | Going Away | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/l-van-cliburn-s-career-770886.html | Van Cliburn's Career | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/antiques-artifacts-of-the-machine-age.html | ANTIQUES; ARTIFACTS OF THE MACHINE AGE | False | BY Rita Reif | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/hijacking-in-karachi-us-sends-a-team-to-aid-pakistans.html | HIJACKING IN KARACHI; U.S. SENDS A TEAM TO AID PAKISTANS | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/deng-hints-at-gorbachev-talk.html | DENG HINTS AT GORBACHEV TALK | False | AP | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/opinion/washington-a-conversation-with-mitterrand.html | WASHINGTON; A Conversation With Mitterrand | False | By James Reston | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/business-forum-as-the-airlines-merge-an-industry-still-as.html | BUSINESS FORUM: AS THE AIRLINES MERGE; AN INDUSTRY STILL AS COMPETITIVE AS ANY | False | By Gary J. Dorman | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/hazel-gluck-specialist-in-general.html | HAZEL GLUCK: SPECIALIST IN GENERAL | False | By William Jobes | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/long-island-opinion-when-it-s-really-mother-s-day.html | LONG ISLAND OPINION; ...WHEN IT'S REALLY MOTHER'S DAY | False | By Ruth Jernick | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/travel/lake-to-lake-in-minnesota.html | LAKE TO LAKE IN MINNESOTA | False | The following article was written by Ronald Goldfarb and Nicholas Goldfarb. Ronald Goldfarb Is A Washington Lawyer and Author. Nicholas Goldfarb Is Entering Princeton University In the Fall. | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/style/jane-s-appleyard-weds-r-a-roel-magazine-editor.html | Jane S. Appleyard Weds R. A. Roel, Magazine Editor | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/a-new-breed-of-import-made-in-the-usa.html | A NEW BREED OF IMPORT, MADE IN THE U.S.A | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/senate-race-tests-democrats-wings.html | SENATE RACE TESTS DEMOCRATS' WINGS | False | By Frank Lynn | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/l-human-factor-noted-in-corporate-takeovers-939786.html | HUMAN FACTOR NOTED IN CORPORATE TAKEOVERS | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/animal-group-upset-with-mysitc.html | ANIMAL GROUP UPSET WITH MYSITC | False | By Robert A. Hamilton | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/how-the-mind-lost-itself.html | HOW THE MIND LOST ITSELF | False | BY Jenny Teichman | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/us/massachusetts-to-help-undocumented-aliens-seeking-asylum.html | MASSACHUSETTS TO HELP UNDOCUMENTED ALIENS SEEKING ASYLUM | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/world/terror-istanbul-2-gunmen-kill-21-synagogue-bar-doors-then-open-fire-sabbath.html | TERROR IN ISTANBUL; 2 GUNMEN KILL 21 IN SYNAGOGUE; BAR DOORS AND THEN OPEN FIRE AT SABBATH SERVICE IN ISTANBUL | False | By Henry Kamm, Special To the New York Times | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/arts/l-decisions-within-network-news-769586.html | DECISIONS WITHIN NETWORK NEWS | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/business/l-energy-policy-197986.html | Energy Policy | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/last-red-tag-removed-from-subway-track.html | LAST 'RED TAG' REMOVED FROM SUBWAY TRACK | False | By James Brooke | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/sports/sooners-roll-past-ucla-in-opener.html | SOONERS ROLL PAST U.C.L.A. IN OPENER | False | By Gordon S. White Jr., Special To the New York Times | 1986-09-09 | TX 1-888675 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/books/l-velazquez-and-the-centuries-517186.html | Velazquez and the Centuries | False | | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/the-nation-texas-struggles-to-pay-its-bills.html | THE NATION; Texas Struggles To Pay Its Bills | False | By Caroline Rand Herron | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/magazine/challenge-in-the-pacific.html | CHALLENGE IN THE PACIFIC | False | By Clyde Haberman | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/nyregion/about-westchester-back-to-school.html | ABOUT WESTCHESTER; BACK TO SCHOOL | False | By Lynne Ames | 1986-09-09 | TX 1-888675 |
| 1986-09-07 | 1986-09-07 | https://www.nytimes.com/1986/09/07/weekinreview/ideas-trends-harvard-gives-itself-a-party.html | IDEAS & TRENDS; Harvard Gives Itself a Party | False | By Laura Mansnerus and Katherine Roberts | 1986-09-09 | TX 1-888675 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/sports-world-specials-playing-to-win.html | SPORTS WORLD SPECIALS; Playing to Win | False | By Edward Menaker | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/boxer-is-best.html | Boxer Is Best | False | Special to the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/style/hildy-gottlieb-is-the-bride-of-walter-hill-a-director.html | Hildy Gottlieb Is the Bride Of Walter Hill, a Director | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/movies/how-summer-s-films-ranked-at-box-office.html | HOW SUMMER'S FILMS RANKED AT BOX OFFICE | False | By Aljean Harmetz | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/primaries-and-candidates.html | PRIMARIES AND CANDIDATES | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/around-the-world-tunis-opens-inquiry-on-ex-prime-minister.html | AROUND THE WORLD; Tunis Opens Inquiry On Ex-Prime Minister | False | AP | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/colorado-senate-contest-offers-stark-difference.html | COLORADO SENATE CONTEST OFFERS STARK DIFFERENCE | False | By R. W. Apple Jr., Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/moscow-charges-newsman-from-us-with-being-a-spy.html | MOSCOW CHARGES NEWSMAN FROM U.S. WITH BEING A SPY | False | By Felicity Barringer, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/washington-talk-a-standoff-on-arms-within-the-capital.html | WASHINGTON TALK; A Standoff on Arms - Within the Capital | False | By Michael R. Gordon, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/one-tough-quarterback.html | One Tough Quarterback | False | By Dave Anderson | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/briefs-298586.html | BRIEFS | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/sports-world-specials-staying-afloat.html | SPORTS WORLD SPECIALS; Staying Afloat | False | By Barbara Lloyd | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/long-legal-ordeal-forecast-for-reporter-if-us-soviet-accord-emerges.html | LONG LEGAL ORDEAL FORECAST FOR REPORTER IF U.S.-SOVIET ACCORD EMERGES | False | By Robert Pear, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/the-editorial-notebook-first-flower-a-hundred-flowers.html | The Editorial Notebook; First Flower, a Hundred Flowers | False | By Jack Rosenthal | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/tutu-is-installed-in-archbishop-s-post.html | TUTU IS INSTALLED IN ARCHBISHOP'S POST | False | By Serge Schmemann, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/washington-talk-briefing-blacks-for-congress.html | WASHINGTON TALK: BRIEFING; Blacks for Congress | False | By Wayne King and Warren Weaver Jr. | 1986-09-10 | TX 1-888109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/washington-watch-jamaica-rejects-devaluation.html | Washington Watch; Jamaica Rejects Devaluation | False | By Robert D. Hershey Jr. | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/maryland-vote-may-see-activism-as-big-winner.html | MARYLAND VOTE MAY SEE ACTIVISM AS BIG WINNER | False | By Richard L. Berke, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/few-clues-found-in-istanbul-attack.html | FEW CLUES FOUND IN ISTANBUL ATTACK | False | By Henry Kamm, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/scranton-concedes-he-used-drugs-when-he-was-younger.html | Scranton Concedes He Used Drugs When He Was Younger | False | AP | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/pope-says-hope-turns-to-anguish.html | POPE SAYS HOPE TURNS TO ANGUISH | False | AP | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/jet-survivors-say-army-didn-t-help.html | JET SURVIVORS SAY ARMY DIDN'T HELP | False | By James M. Markham, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/washington-talk-required-reading-campaign-funds.html | WASHINGTON TALK: REQUIRED READING; Campaign Funds | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/movies/ban-upheld-on-stores-renting-screening-rooms.html | Ban Upheld on Stores' Renting Screening Rooms | False | AP | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/one-dead-5-injured-as-cab-mounts-curb-at-disco-in-chelsea.html | ONE DEAD, 5 INJURED AS CAB MOUNTS CURB AT DISCO IN CHELSEA | False | By John T. McQuiston | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/hijacking-karachi-pakistan-pledges-justice-pakistan-try-hijackers-zia-says-no.html | HIJACKING IN KARACHI: AND PAKISTAN PLEDGES JUSTICE; PAKISTAN TO TRY HIJACKERS, ZIA SAYS; NO LINK TO ANY GOVERNMENT FOUND | False | By Steven R. Weisman, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/books-on-baseball.html | Books: On Baseball | False | By Roy Blount Jr.: Roy Blount Jr.'S Latest Book Is A Collection of Humorous Pieces EntitledNot Exactly What I Had In Mind." | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/a-renaissance-romp-in-merrie-olde-kansas.html | A RENAISSANCE ROMP IN MERRIE OLDE KANSAS | False | By William Robbins, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/reagn-opens-senate-drive-with-attack-on-cranston-in-california.html | REAGAN OPENS SENATE DRIVE WITH ATTACK ON CRANSTON IN CALIFORNIA | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/in-south-sea-paradise-big-power-reality-intrudes.html | IN SOUTH SEA PARADISE, BIG-POWER REALITY INTRUDES | False | By Barbara Crossette, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/style/r-d-kraus-wed-to-dana-frankel.html | R. D. Kraus Wed To Dana Frankel | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/allied-s-surprise-choice-macioce-has-paid-off.html | ALLIED'S SURPRISE CHOICE, MACIOCE HAS PAID OFF | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/style/nancy-helen-feinberg-married-to-john-tobin.html | Nancy Helen Feinberg Married to John Tobin | False | | 1986-09-10 | TX 1-888109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/big-texas-bank-resuming-gifts.html | Big Texas Bank Resuming Gifts | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/news/crash-course-in-china-s-arts.html | CRASH COURSE IN CHINA'S ARTS | False | By Elizabeth Neuffer | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/new-york-day-by-day-the-revenue-stream-at-city-water-authority.html | NEW YORK DAY BY DAY; The 'Revenue Stream' At City Water Authority | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/credit-markets-optimism-on-tax-exempts.html | CREDIT MARKETS; OPTIMISM ON TAX-EXEMPTS | False | By Michael Quint | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/obituaries/charles-robert-burrows-76-a-former-envoy-to-honduras.html | Charles Robert Burrows, 76; A Former Envoy to Honduras | False | AP | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/business-people-architectural-split-at-cooper-eckstut.html | BUSINESS PEOPLE; Architectural Split At Cooper Eckstut | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/flutie-to-spend-season-as-fan.html | FLUTIE TO SPEND SEASON AS FAN | False | By Robert Mcg. Thomas Jr. | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/movies/australian-films-seek-us-dollars.html | AUSTRALIAN FILMS SEEK U.S. DOLLARS | False | By Stephen Farber, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/reporter-s-case-termed-serious-by-white-house.html | REPORTER'S CASE TERMED SERIOUS BY WHITE HOUSE | False | By Bernard Weinraub, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/style/christine-a-leuthold-weds-dean-h-eisner.html | Christine A. Leuthold Weds Dean H. Eisner | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/l-old-testament-law-doesn-t-sanction-death-penalty-412186.html | Old Testament Law Doesn't Sanction Death Penalty | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/spy-agency-damaged-in-west-german-blast.html | Spy Agency Damaged In West German Blast | False | AP | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/alaska-journal-bear-bait-big-plants-tidy-bags.html | ALASKA JOURNAL; BEAR BAIT, BIG PLANTS, TIDY BAGS | False | By Wallace Turner, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/dallas-trying-tuition-incentive-plan.html | DALLAS TRYING TUITION-INCENTIVE PLAN | False | By Kathleen Teltsch | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/arts/tv-reviews-eugene-o-neill-channel-13-profile.html | TV REVIEWS; 'EUGENE O'NEILL,' CHANNEL 13 PROFILE | False | By John J. O'Connor | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/style/vicki-match-architect-married-to-stuart-suna.html | Vicki Match, Architect, Married to Stuart Suna | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/have-a-nice-stay-at-the-airport.html | Have a Nice Stay. At the Airport. | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/pinochet-survives-highway-ambush-rights-curtailed.html | PINOCHET SURVIVES HIGHWAY AMBUSH; RIGHTS CURTAILED | False | By Shirley Christian, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/hijacking-karachi-looking-what-went-wrong-criticism-growing-india-over-pakistan.html | HIJACKING IN KARACHI: LOOKING AT WHAT WENT WRONG; CRITICISM GROWING IN INDIA OVER PAKISTAN'S HANDLING OF HIJACKING | False | By Sanjoy Hazarika, Special To the New York Times | 1986-09-10 | TX 1-888109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/air-crash-s-victims-mourned.html | Air Crash's Victims Mourned | False | AP | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/lendl-and-navratilova-sweep-to-open-titles-mecir-beaten-in-three-sets.html | LENDL AND NAVRATILOVA SWEEP TO OPEN TITLES; MECIR BEATEN IN THREE SETS | False | By Peter Alfano | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/danger-s-hour-winner.html | DANGER'S HOUR WINNER | False | By Steven Crist | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/research-sponsorship-soaring-at-universities.html | RESEARCH SPONSORSHIP SOARING AT UNIVERSITIES | False | By David E. Sanger, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/sharon-sets-off-a-storm-in-israel-blaming-peres-policy-for-killings.html | SHARON SETS OFF A STORM IN ISRAEL, BLAMING PERES POLICY FOR KILLINGS | False | By Thomas L. Friedman, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/l-old-testament-law-doesn-t-sanction-death-penalty-an-eye-for-an-eye-414586.html | OLD TESTAMENT LAW DOESN'T SANCTION DEATH PENALTY; An Eye for an Eye | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/arts/debate-over-union-at-macneil-lehrer.html | DEBATE OVER UNION AT 'MACNEIL/LEHRER' | False | By Peter J. Boyer | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/theater/theater-a-musical-angry-housewives.html | THEATER: A MUSICAL, 'ANGRY HOUSEWIVES' | False | By Stephen Holden | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/spinks-looks-to-series.html | SPINKS LOOKS TO SERIES | False | By Phil Berger, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/us-europe-to-settle-on-steel-citrus.html | U.S., EUROPE TO SETTLE ON STEEL, CITRUS | False | By Paul Lewis, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/bridge-von-zedtwitz-championship-runs-into-four-week-delay.html | Bridge: Von Zedtwitz Championship Runs Into Four-Week Delay | False | By Alan Truscott | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/final-steps-mapped-on-tax-bill.html | FINAL STEPS MAPPED ON TAX BILL | False | By David E. Rosenbaum, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/officials-say-spy-charge-also-serves-to-warn-reporters-on-friendships.html | OFFICIALS SAY SPY CHARGE ALSO SERVES TO WARN REPORTERS ON FRIENDSHIPS | False | By David K. Shipler, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/longo-wins-2d-medal.html | LONGO WINS 2D MEDAL | False | By Samuel Abt, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/modern-cowboys-are-back-in-stride.html | 'MODERN' COWBOYS ARE BACK IN STRIDE | False | By Frank Litsky, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/washington-talk-briefing-departure-at-newsweek.html | WASHINGTON TALK: BRIEFING; Departure at Newsweek | False | By Wayne King and Warren Weaver Jr. | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/washington-talk-briefing-name-that-candidate.html | WASHINGTON TALK: BRIEFING; Name That Candidate | False | By Wayne King and Warren Weaver Jr. | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/style/relationships-helping-teen-agers-in-trouble.html | RELATIONSHIPS; HELPING TEEN-AGERS IN TROUBLE | False | By Andree Brooks | 1986-09-10 | TX 1-888109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/redskins-rout-eagles-in-ryan-s-debut.html | REDSKINS ROUT EAGLES IN RYAN'S DEBUT | False | By William N. Wallace, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/arts/dance-companies-awarded.html | Dance Companies Awarded | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/cabby-seized-in-shooting-of-2.html | CABBY SEIZED IN SHOOTING OF 2 | False | By United Press International | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/ending-the-cocaine-habit-experts-differ-on-methods.html | ENDING THE COCAINE HABIT: EXPERTS DIFFER ON METHODS | False | By Erik Eckholm | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/for-the-hunts-a-risky-aggressive-legal-strategy.html | FOR THE HUNTS, A RISKY, AGGRESSIVE LEGAL STRATEGY | False | By Richard W. Stevenson | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/is-india-dodging-nuclear-controls.html | Is India Dodging Nuclear Controls? | False | By Gary Milhollin | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/hijacking-karachi-pakistan-pledges-justice-flight-73-soothing-words-menacing.html | HIJACKING IN KARACHI: AND PAKISTAN PLEDGES JUSTICE; ON FLIGHT 73: SOOTHING WORDS, MENACING ORDERS, THEN SHOTS | False | By Francis X. Clines, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/washington-watch-briefcases.html | Washington Watch; Briefcases | False | By Robert D. Hershey Jr. | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/l-independent-or-fleet-driver-a-cabby-is-always-misunderstood-417186.html | INDEPENDENT OR FLEET DRIVER, A CABBY IS ALWAYS MISUNDERSTOOD | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/arts/music-orchestra-from-seoul.html | MUSIC: ORCHESTRA FROM SEOUL | False | By Will Crutchfield | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/jets-defeat-bills-28-24.html | JETS DEFEAT BILLS, 28-24 | False | By Gerald Eskenazi, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/about-the-weather.html | About the Weather | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/top-city-school-officials-stress-unity.html | TOP CITY SCHOOL OFFICIALS STRESS UNITY | False | By Jane Perlez | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/loving-ladies-mile.html | Loving Ladies' Mile | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/alumni-say-the-ccc-eased-30-s.html | ALUMNI SAY THE C.C.C. EASED 30'S | False | Special to the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/economic-calendar.html | Economic Calendar | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/nfl-broncos-overcome-raiders-by-38-36.html | N.F.L.; BRONCOS OVERCOME RAIDERS BY 38-36 | False | AP | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/the-soviet-law-on-spying.html | THE SOVIET LAW ON SPYING | False | Special to the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/mets-are-basking-in-hard-earned-glory.html | METS ARE BASKING IN HARD-EARNED GLORY | False | By Joseph Durso | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/nfl-dickerson-gains-193-yards-as-rams-defeat-cardinals-16-10.html | N.F.L.; DICKERSON GAINS 193 YARDS AS RAMS DEFEAT CARDINALS, 16-10 | False | AP | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/advertising-acquisition-by-doner.html | ADVERTISING; Acquisition by Doner | False | By Isadore Barmash | 1986-09-10 | TX 1-888109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/abroad-at-home-what-gorbachev-risks.html | ABROAD AT HOME; What Gorbachev Risks | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/books/books-of-the-times-271786.html | BOOKS OF THE TIMES | False | By John Gross | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/essay-moscow-s-china-card.html | ESSAY; Moscow's China Card | False | By William Safire | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/lure-of-leveraged-buyouts.html | LURE OF LEVERAGED BUYOUTS | False | By James Sterngold | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/the-body-s-value-has-gone-up.html | The Body's Value Has Gone Up | False | By Emanuel Thorne and Gilah Langer | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/sports-today.html | Sports Today | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/washington-talk-that-looks-good-enough-to-tax.html | WASHINGTON TALK; THAT LOOKS GOOD ENOUGH TO TAX | False | By Nathaniel C. Nash, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/esposito-is-moving-quickly-in-bid-to-take-rangers-to-top.html | ESPOSITO IS MOVING QUICKLY IN BID TO TAKE RANGERS TO TOP | False | By Craig Wolff | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/advertising-preparing-a-pop-up-for-time.html | ADVERTISING; Preparing A 'Pop-Up' For Time | False | By Isadore Barmash | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/brooklyn-man-drowns-making-rescue-attempt.html | BROOKLYN MAN DROWNS MAKING RESCUE ATTEMPT | False | By James Barron | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/l-independent-or-fleet-driver-a-cabby-is-always-misunderstood-412286.html | Independent or Fleet Driver, a Cabby Is Always Misunderstood | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/new-snag-in-toxic-cleanups.html | NEW SNAG IN TOXIC CLEANUPS | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/o-conner-backs-a-curb-on-dissenting-speakers.html | O'CONNER BACKS A CURB ON DISSENTING SPEAKERS | False | By Jane Gross | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/l-flip-a-switch-now-415686.html | Flip a Switch Now | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/the-times-begins-new-weather-report.html | THE TIMES BEGINS NEW WEATHER REPORT | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/washington-watch-reagan-s-plan-on-oil-opposed.html | Washington Watch; Reagan's Plan On Oil Opposed | False | By Robert D. Hershey Jr. | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/boom-in-drug-tests-expected.html | BOOM IN DRUG TESTS EXPECTED | False | By Calvin Sims | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/campeau-s-goal-retail-real-estate.html | CAMPEAU'S GOAL: RETAIL REAL ESTATE | False | By Douglas Martin, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/outdoors-city-trails.html | Outdoors: City Trails | False | By Nelson Bryant | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/holocaust-surviors-see-new-pain.html | HOLOCAUST SURVIORS SEE NEW PAIN | False | By Dennis Hevesi | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/dividend-meetings-267586.html | Dividend Meetings | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/l-the-short-unhappy-life-of-captive-whales-412686.html | The Short, Unhappy Life of Captive Whales | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/town-s-industrial-rebirth-mired-in-labor-dispute.html | TOWN'S INDUSTRIAL REBIRTH MIRED IN LABOR DISPUTE | False | By Kenneth B. Noble, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/yugoslav-captain-arrested.html | Yugoslav Captain Arrested | False | Special to the New York Times | 1986-09-10 | TX 1-888109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/caterpillar-restores-jobs.html | Caterpillar Restores Jobs | False | AP | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/bears-top-browns-mcmahon-injured.html | BEARS TOP BROWNS; MCMAHON INJURED | False | By Michael Janofsky, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/43-legislative-contests-are-on-primary-ballots.html | 43 LEGISLATIVE CONTESTS ARE ON PRIMARY BALLOTS | False | By Jeffrey Schmalz | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/connecticut-fishermen-begin-legal-action-to-check-sewage-spills-in-sound.html | CONNECTICUT FISHERMEN BEGIN LEGAL ACTION TO CHECK SEWAGE SPILLS IN SOUND | False | Special to the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Robert Mcg. Thomas Jr. | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/style/scott-elliot-lange-is-wed-to-ann-limer-in-westport.html | Scott Elliot Lange Is Wed To Ann Limer in Westport | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/arts/violin-elliot-rosoff-recital.html | VIOLIN: ELLIOT ROSOFF RECITAL | False | By Tim Page | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/washington-talk-briefing-on-the-other-hand.html | WASHINGTON TALK: BRIEFING; On the Other Hand . . . | False | By Wayne King and Warren Weaver Jr. | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/business-people-strike-period-slow-one-for-usx-negotiator.html | BUSINESS PEOPLE; Strike Period Slow One For USX Negotiator | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/3-key-ingredients-in-a-buyout-recipe.html | 3 KEY INGREDIENTS IN A BUYOUT RECIPE | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/news-summary-monday-september-8-1986.html | NEWS SUMMARY: MONDAY, SEPTEMBER 8, 1986 | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/white-sox-drop-foster.html | White Sox Drop Foster | False | AP | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/lendl-and-navratilova-sweep-to-open-titles-sukova-loses-6-3-6-2.html | LENDL AND NAVRATILOVA SWEEP TO OPEN TITLES; SUKOVA LOSES, 6-3, 6-2 | False | By Roy S. Johnson | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/arts/architect-puts-his-mark-on-skyline.html | ARCHITECT PUTS HIS MARK ON SKYLINE | False | By Joseph Giovannini | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/l-in-pakistan-it-s-time-to-let-democracy-in-412086.html | In Pakistan, It's Time To Let Democracy In | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/tax-bill-and-judicial-nominations-await-congress.html | TAX BILL AND JUDICIAL NOMINATIONS AWAIT CONGRESS | False | By Steven V. Roberts, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/groups-in-lebanon-wary-of-reprisal.html | GROUPS IN LEBANON WARY OF REPRISAL | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/third-world-group-faults-us-on-libya.html | THIRD-WORLD GROUP FAULTS U.S. ON LIBYA | False | By Sheila Rule, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/international-report-the-japanese-bank-that-is-now-no-1.html | INTERNATIONAL REPORT; THE JAPANESE BANK THAT IS NOW NO. 1 | False | By Susan Chira, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/washington-watch-curbing-fslic-defectors.html | Washington Watch; Curbing F.S.L.I.C. Defectors | False | By Robert D. Hershey Jr. | 1986-09-10 | TX 1-888109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/question-box.html | Question Box | False | By Ray Corio | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/style/miss-barrett-marries-stephen-lerner.html | Miss Barrett Marries Stephen Lerner | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/experts-say-moscow-charge-will-hurt-relations.html | EXPERTS SAY MOSCOW CHARGE WILL HURT RELATIONS | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/opinion/l-prime-time-closed-captioning-on-the-networks-411986.html | Prime-Time Closed Captioning on the Networks | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/college-football-tennessee-wins-despite-ban.html | COLLEGE FOOTBALL; TENNESSEE WINS DESPITE BAN | False | By Gordon S. White Jr. | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/in-connecticut-primary-hopes-for-gop-strength.html | IN CONNECTICUT PRIMARY, HOPES FOR G.O.P. STRENGTH | False | Special to the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/aides-say-us-sent-force-to-pakistan.html | AIDES SAY U.S. SENT FORCE TO PAKISTAN | False | By Stephen Engelberg, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/morris-boycotts-practice-for-opener.html | MORRIS BOYCOTTS PRACTICE FOR OPENER | False | By Frank Litsky, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/style/john-arthur-hedges-marries-janice-l-honigberg.html | John Arthur Hedges Marries Janice L. Honigberg | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/bruins-to-receive-islanders-boutilier.html | Bruins to Receive Islanders' Boutilier | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/auto-racing-rahal-edges-unser-in-indy-type-event.html | AUTO RACING; RAHAL EDGES UNSER IN INDY-TYPE EVENT | False | AP | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/terror-istanbul-reaction-far-wide-clerics-leaders-condemn-raid.html | TERROR IN ISTANBUL: REACTION FROM FAR AND WIDE; CLERICS AND LEADERS CONDEMN THE RAID | False | By Crystal Nix | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/striking-faculty-faces-a-threat-of-dismissal.html | Striking Faculty Faces A Threat of Dismissal | False | By United Press International | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/rasmussen-shaky-as-yanks-lose-7-2.html | RASMUSSEN SHAKY AS YANKS LOSE, 7-2 | False | By Michael Martinez, Special To the New York Times | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/new-manhattan-arts-school-planned.html | NEW MANHATTAN ARTS SCHOOL PLANNED | False | By David W. Dunlap | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/market-place-waste-control-strong-outlook.html | Market Place; Waste Control: Strong Outlook | False | By Phillip H. Wiggins | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/prices-lower-as-supply-stays-light.html | PRICES LOWER AS SUPPLY STAYS LIGHT | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/advertising-ryder-is-introducing-2-audience-campaign.html | ADVERTISING; Ryder Is Introducing 2-Audience Campaign | False | By Isadore Barmash | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/red-white-and-proud.html | RED, WHITE AND PROUD | False | By George Vecsey | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/dangerous-lengthening-of-latin-recession-seen.html | DANGEROUS LENGTHENING OF LATIN RECESSION SEEN | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-09-10 | TX 1-888109 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/style/for-young-eyes-the-holocaust-s-children.html | FOR YOUNG EYES: THE HOLOCAUST'S CHILDREN | False | By Jennifer Dunning | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/around-the-nation-blast-at-tv-filming-injures-5-in-chicago.html | AROUND THE NATION; Blast at TV Filming Injures 5 in Chicago | False | AP | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/new-york-day-by-day-chelsea-isn-t-overjoyed-as-postman-rings-again.html | NEW YORK DAY BY DAY; Chelsea Isn't Overjoyed As Postman Rings Again | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/sports-world-specials-paying-dues.html | SPORTS WORLD SPECIALS; Paying Dues | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/candidates-seek-votes-on-sunday-strolls.html | CANDIDATES SEEK VOTES ON SUNDAY STROLLS | False | By Ronald Smothers | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/world/around-the-world-vietnam-us-talks-on-refugees-fail.html | AROUND THE WORLD; Vietnam-U.S. Talks On Refugees Fail | False | AP | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/around-the-nation-escaped-murderer-held-after-chance-encounter.html | AROUND THE NATION; Escaped Murderer Held After Chance Encounter | False | AP | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/busniess-digest-monday-september-8-1986.html | BUSNIESS DIGEST: MONDAY, SEPTEMBER 8, 1986 | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/style/physician-is-wed-to-alice-a-cohen.html | Physician is Wed To Alice A. Cohen | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/business/cbs-says-it-didn-t-seek-bids.html | CBS SAYS IT DIDN'T SEEK BIDS | False | By Peter J. Boyer | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/arts/tv-reviews-japan-s-grand-kabuki-on-channel-31.html | TV REVIEWS; 'JAPAN'S GRAND KABUKI' ON CHANNEL 31 | False | By Jack Anderson | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/us/around-the-nation-heart-surgery-halted-at-a-veterans-hospital.html | AROUND THE NATION; Heart Surgery Halted At a Veterans' Hospital | False | AP | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/sports/gooden-wins-14th-in-sweep-of-padres.html | GOODEN WINS 14TH IN SWEEP OF PADRES | False | By Joseph Durso | 1986-09-10 | TX 1-888109 |
| 1986-09-08 | 1986-09-08 | https://www.nytimes.com/1986/09/08/nyregion/quotation-of-the-day-439986.html | Quotation of the Day | False | | 1986-09-10 | TX 1-888109 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/opinion/in-the-nation-a-star-is-born-for-the-democrats.html | IN THE NATION; A Star Is Born for the Democrats | False | By Tom Wicker | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/endo-lase-inc-reports-earnings-for-year-to-dec-31.html | ENDO-LASE INC reports earnings for Year to Dec 31 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/morris-signs-pact-worth-2.2-million.html | Morris Signs Pact Worth $2.2 Million | False | Special to the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/city-fire-lieutenant-charged-in-release-of-test-information.html | CITY FIRE LIEUTENANT CHARGED IN RELEASE OF TEST INFORMATION | False | By Deirdre Carmody | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/malaysian-government-bans-rock-concerts.html | Malaysian Government Bans Rock Concerts | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/judge-bars-a-delay-in-mafia-trial-of-8.html | JUDGE BARS A DELAY IN MAFIA TRIAL OF 8 | False | By Arnold H. Lubasch | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/top-israeli-aides-won-t-be-at-rites.html | TOP ISRAELI AIDES WON'T BE AT RITES | False | By Henry Kamm, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/jetronic-industries-inc-reports-earnings-for-qtr-to-july-31.html | JETRONIC INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/advertising-newsletter-published-on-music-marketing.html | ADVERTISING; Newsletter Published On Music Marketing | False | By Philip H. Dougherty | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/advertising-hair-care-account-to-mg-messina.html | ADVERTISING; Hair Care Account To MG & Messina | False | By Philip H. Dougherty | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/espey-manufacturing-electronics-corp-reports-earnings-for-qtr-to-june-30.html | ESPEY MANUFACTURING & ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/legal-aid-sues-state-on-shelter-referrals.html | Legal Aid Sues State On Shelter Referrals | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/democratic-senate-primary-in-wisconsin-today-seen-as-tight-race.html | DEMOCRATIC SENATE PRIMARY IN WISCONSIN TODAY SEEN AS TIGHT RACE | False | By Andrew H. Malcolm, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/chile-s-army-reacting-to-attack-arrests-foes-and-shuts-magazines.html | CHILE'S ARMY, REACTING TO ATTACK, ARRESTS FOES AND SHUTS MAGAZINES | False | By Shirley Christian, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/ultrasystems-inc-reports-earnings-for-qtr-to-july-31.html | ULTRASYSTEMS INC reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/quotation-of-the-day-689586.html | Quotation of the Day | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/heinz-hj-co-reports-earnings-for-qtr-to-july-30.html | HEINZ, HJ CO reports earnings for Qtr to July 30 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/opinion/not-a-spy-a-hostage.html | Not a Spy, a Hostage | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/bill-moyers-and-cbs-the-story-of-a-breakup.html | BILL MOYERS AND CBS, THE STORY OF A BREAKUP | False | By Peter J. Boyer | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/opinion/foreign-affairs-blot-on-the-big-picture.html | FOREIGN AFFAIRS; Blot on The Big Picture | False | By Flora Lewis | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/science/about-education-tv-series-puts-english-language-in-the-spotlight.html | ABOUT EDUCATION; TV SERIES PUTS ENGLISH LANGUAGE IN THE SPOTLIGHT | False | By Fred M. Hechinger | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/dow-falls-by-11.11-to-1888.64.html | DOW FALLS BY 11.11, TO 1,888.64 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/icot-corp-reports-earnings-for-qtr-to-aug-2.html | ICOT CORP reports earnings for Qtr to Aug 2 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/polydex-pharmaceuticals-ltd-reports-earnings-for-qtr-to-july-31.html | POLYDEX PHARMACEUTICALS LTD reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/science/peripherals-software-for-children.html | PERIPHERALS; SOFTWARE FOR CHILDREN | False | By Peter H. Lewis | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/stop-shop-companies-reports-earnings-for-qtr-to-aug-16.html | STOP & SHOP COMPANIES reports earnings for Qtr to Aug 16 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/washington-talk-mementoes-at-the-vietnam-memorial.html | WASHINGTON TALK; MEMENTOES AT THE VIETNAM MEMORIAL | False | Special to the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/business-digest-tuesday-september-9-1986.html | BUSINESS DIGEST: TUESDAY, SEPTEMBER 9, 1986 | False | | 1986-09-11 | TX 1-892502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/universal-resources-corp-reports-earnings-for-qtr-to-july-31.html | UNIVERSAL RESOURCES CORP reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/science/depression-tied-to-some-excesses-in-youth.html | DEPRESSION TIED TO SOME EXCESSES IN YOUTH | False | By Daniel Goleman | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/company-news-muzak-sale-set.html | COMPANY NEWS; Muzak Sale Set | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/merchantsbank-of-boston-reports-earnings-for-qtr-to-july-31.html | MERCHANTSBANK OF BOSTON reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/environmental-systems-co-reports-earnings-for-qtr-to-july-31.html | ENVIRONMENTAL SYSTEMS CO reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/vie-de-france-corp-reports-earnings-for-qtr-to-june-28.html | VIE DE FRANCE CORP reports earnings for Qtr to June 28 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/washington-talk-briefing-newsweek-bureau-chief.html | WASHINGTON TALK: BRIEFING; Newsweek Bureau Chief | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/pakistanis-investigate-aid-to-hijackers.html | PAKISTANIS INVESTIGATE AID TO HIJACKERS | False | By Francis X. Clines, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/forward-industries-inc-reports-earnings-for-qtr-to-june-30.html | FORWARD INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/red-sox-turning-east-race-into-a-rout.html | RED SOX TURNING EAST RACE INTO A ROUT | False | By Murray Chass | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/sports-people-milan-wants-walker.html | SPORTS PEOPLE; Milan Wants Walker | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/status-game-corp-reports-earnings-for-qtr-to-may-31.html | STATUS GAME CORP reports earnings for Qtr to May 31 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/advertisng-us-magazine-acts-to-woo-business.html | ADVERTISNG; US Magazine Acts To Woo Business | False | By Philip H. Dougherty | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/victims-of-terror-at-synagogue.html | VICTIMS OF TERROR AT SYNAGOGUE | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/books-ike-in-command.html | Books: Ike in Command | False | By Drew Middleton | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/bridge-a-lead-gave-away-the-game-in-von-zedtwitz-team-final.html | Bridge: A Lead Gave Away the Game In Von Zedtwitz Team Final | False | By Alan Truscott | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/inside-614386.html | INSIDE | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/washington-talk-briefing-cancer-patients-lobby.html | WASHINGTON TALK: BRIEFING; Cancer Patients' Lobby | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/executives.html | EXECUTIVES | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/science/concerns-on-surrogate-motherhoo.html | Concerns on Surrogate Motherhoo | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/company-news-mitsubishi-to-acquire-siltec.html | COMPANY NEWS; MITSUBISHI TO ACQUIRE SILTEC | False | By Andrew Pollack, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/strike-stirs-debate-on-armco-future.html | Strike Stirs Debate on Armco Future | False | By Jonathan P. Hicks | 1986-09-11 | TX 1-892502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/science/looters-imperil-unknown-people-s-past.html | LOOTERS IMPERIL UNKNOWN PEOPLE'S PAST | False | By Barbara Crossette, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/wiltek-inc-reports-earnings-for-qtr-to-july-31.html | WILTEK INC reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/article-577586-no-title.html | Article 577586 -- No Title | False | By Steven Greenhouse, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/service-corp-international-reports-earnings-for-qtr-to-july-31.html | SERVICE CORP INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/israeli-officials-resolve-dispute.html | ISRAELI OFFICIALS RESOLVE DISPUTE | False | Special to the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/mayors-plan-day-to-focus-on-drugs.html | MAYORS PLAN DAY TO FOCUS ON DRUGS | False | By Ben A. Franklin, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/japan-outlays-seen-easing.html | Japan Outlays Seen Easing | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/aileen-inc-reports-earnings-for-qtr-to-aug-2.html | AILEEN INC reports earnings for Qtr to Aug 2 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/business-people-fannie-mae-choice-is-ex-crocker-chief.html | BUSINESS PEOPLE; FANNIE MAE CHOICE IS EX-CROCKER CHIEF | False | By Janes Sterngold and Dee Wedemeyer | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/new-york-day-by-day-would-you-buy-a-used-car-from-this-police-dept.html | NEW YORK DAY BY DAY; Would You Buy a Used Car From This Police Dept.? | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/advertising-campaign-for-ddb-needham.html | Advertising; Campaign For DDB Needham | False | By Philip H. Dougherty | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/vermont-s-choice-2-familiar-faces.html | VERMONT'S CHOICE: 2 FAMILIAR FACES | False | By E. J. Dionne Jr., Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/poll-in-west-bank-finds-palestinians-strongly-favor-arafat.html | POLL IN WEST BANK FINDS PALESTINIANS STRONGLY FAVOR ARAFAT | False | By Thomas L. Friedman, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/theater/theater-training-institute-is-established-at-harvard.html | THEATER TRAINING INSTITUTE IS ESTABLISHED AT HARVARD | False | By Leslie Bennetts | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/washington-talk-white-house-security-esthetics-and-a-lost-road.html | WASHINGTON TALK: WHITE HOUSE; Security, Esthetics and a Lost Road | False | By Barbara Gamarekian, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/animed-inc-reports-earnings-for-qtr-to-july-31.html | ANIMED INC reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/supradur-companies-reports-earnings-for-qtr-to-june-29.html | SUPRADUR COMPANIES reports earnings for Qtr to June 29 | False | | 1986-09-11 | TX 1-892502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/time-s-fight-to-save-discover.html | TIME'S FIGHT TO SAVE DISCOVER | False | By Geraldine Fabrikant | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/key-rates-668386.html | KEY RATES | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/guam-s-indicted-leader-wins.html | Guam's Indicted Leader Wins | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/toll-brothers-reports-earnings-for-qtr-to-july-31.html | TOLL BROTHERS reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/opinion/a-poor-gift-for-senator-laxalt.html | A Poor Gift for Senator Laxalt | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/bhutto-is-freed-vows-more-protests.html | BHUTTO IS FREED; VOWS MORE PROTESTS | False | By Steven R. Weisman, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/yankees-are-offered-new-parking-if-lease-is-extended-officials-say.html | YANKEES ARE OFFERED NEW PARKING IF LEASE IS EXTENDED, OFFICIALS SAY | False | By Joyce Purnick | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/tutu-leads-tours-of-squatter-camp.html | TUTU LEADS TOURS OF SQUATTER CAMP | False | By Serge Schmemann, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/obituaries/american-on-a-tour-of-asia-is-found-dead-in-pakistan.html | American on a Tour of Asia Is Found Dead in Pakistan | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/fears-of-us-companies-rise-on-cost-of-south-africa-ties.html | FEARS OF U.S. COMPANIES RISE ON COST OF SOUTH AFRICA TIES | False | By Nicholas D. Kristof, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/c-correction-689886.html | CORRECTION | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/case-is-severed-from-city-corruption-trial.html | CASE IS SEVERED FROM CITY CORRUPTION TRIAL | False | By Richard J. Meislin | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/science/survey-finds-backing-for-breast-feeding.html | Survey Finds Backing For Breast Feeding | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/soviet-still-silent-on-abm-proposal.html | SOVIET STILL SILENT ON ABM PROPOSAL | False | By Michael R. Gordon, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/grant-thornton-settles-suit.html | Grant Thornton Settles Suit | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/revamping-is-western-union-issue.html | Revamping Is Western Union Issue | False | By John Crudele | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/opinion/l-uneventful-but-unforgettable-army-days-493986.html | Uneventful but Unforgettable Army Days | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/arrested-in-fatal-car-crash-officer-ends-life-with-a-gun.html | ARRESTED IN FATAL CAR CRASH, OFFICER ENDS LIFE WITH A GUN | False | Special to the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/new-york-day-by-day-notable-course-dropped.html | NEW YORK DAY BY DAY; Notable Course Dropped | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/nbc-wins-15-emmys-in-technical-categories.html | NBC Wins 15 Emmys In Technical Categories | False | AP | 1986-09-11 | TX 1-892502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/weaver-to-leave-orioles.html | Weaver to Leave Orioles | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/western-waste-industries-reports-earnings-for-qtr-to-june-30.html | WESTERN WASTE INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/opinion/the-jerusalemmoscow-avenue-to-mideast-peace.html | The Jerusalem-Moscow Avenue to Mideast Peace | False | By Rita E. Hauser | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/science/new-plastic-solar-design-promises-efficient-power.html | NEW PLASTIC SOLAR DESIGN PROMISES EFFICIENT POWER | False | By Scott Bronstein | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/diagnostek-inc-reports-earnings-for-qtr-to-june-30.html | DIAGNOSTEK INC reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/webster-clothes-reports-earnings-for-qtr-to-aug-2.html | WEBSTER CLOTHES reports earnings for Qtr to Aug 2 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/credit-markets-interest-rates-increase-again.html | CREDIT MARKETS; INTEREST RATES INCREASE AGAIN | False | By Michael Quint | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/washington-talk-how-43-agencies-keep-surviving-the-reagan-ax.html | WASHINGTON TALK; HOW 43 AGENCIES KEEP SURVIVING THE REAGAN AX | False | By John Herbers, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/opinion/l-attitude-of-judges-needs-improvement-to-make-divorce-fairer-494586.html | Attitude of Judges Needs Improvement to Make Divorce Fairer | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/tv-reviews-dutch-dancers-on-bravo.html | TV REVIEWS; DUTCH DANCERS ON BRAVO | False | By Jack Anderson | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/chlorine-leak-in-mississippi.html | Chlorine Leak in Mississippi | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/science/dinosaur-tracks-stolen-in-texas.html | Dinosaur Tracks Stolen in Texas | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/taiwan-trade-surplus.html | Taiwan Trade Surplus | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/alf-landon-turns-99-today.html | Alf Landon Turns 99 Today | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-july-31.html | BANK OF NOVA SCOTIA reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/continuing-care-associates-reports-earnings-for-qtr-to-june-30.html | CONTINUING CARE ASSOCIATES reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/opinion/nihilism-in-istanbul.html | Nihilism in Istanbul | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/music-vienna-1900-series-at-modern-museum.html | MUSIC: 'VIENNA 1900,' SERIES AT MODERN MUSEUM | False | By Will Crutchfield | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/coca-cola-to-sell-51-of-bottler.html | COCA-COLA TO SELL 51% OF BOTTLER | False | By Richard W. Stevenson | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/edison-control-reports-earnings-for-qtr-to-june-30.html | EDISON CONTROL reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/washington-talk-briefing-artists-protection.html | WASHINGTON TALK: BRIEFING; Artists' Protection | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/talking-business-with-gladstone-of-arthur-young-in-accounting-ties-and-taxes.html | Talking Business with Gladstone of Arthur Young; In Accounting, Ties and Taxes | False | By Kenneth N. Gilpin | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/around-the-nation-desegregation-plan-begins-in-san-jose.html | AROUND THE NATION; Desegregation Plan Begins in San Jose | False | AP | 1986-09-11 | TX 1-892502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/obituaries/dan-moore-80-dies-governor-and-justice.html | Dan Moore, 80, Dies; Governor and Justice | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/obituaries/edwin-t-dahlberg-93-dies-headed-us-church-council.html | EDWIN T. DAHLBERG, 93, DIES; HEADED U.S. CHURCH COUNCIL | False | By Joan Cook | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/service-for-ex-editor-of-post.html | Service for Ex-Editor of Post | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/eil-instruments-inc-reports-earnings-for-qtr-to-july-31.html | EIL INSTRUMENTS INC reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/baseball-red-sox-win-9-3-for-ninth-in-a-row.html | BASEBALL; RED SOX WIN, 9-3, FOR NINTH IN A ROW | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/scouting-lots-of-diamonds-but-few-riches.html | SCOUTING; Lots of Diamonds But Few Riches | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/fixed-mortgage-rates-decline-as-others-rise.html | FIXED MORTGAGE RATES DECLINE AS OTHERS RISE | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/science/personal-computers-race-for-hard-disk-horsepower-heats-up.html | PERSONAL COMPUTERS; RACE FOR HARD DISK HORSEPOWER HEATS UP | False | By Erik Sandberg-Diment | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/suddenly-a-haven-for-basques-is-full-of-hazards.html | SUDDENLY, A HAVEN FOR BASQUES IS FULL OF HAZARDS | False | By Edward Schumacher, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/tops-markets-inc-reports-earnings-for-year-to-june-28.html | TOPS MARKETS INC reports earnings for Year to June 28 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/utl-corp-reports-earnings-for-qtr-to-june-30.html | UTL CORP reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/opinion/l-not-so-super-titles-494186.html | Not-So-Super Titles | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/theater/a-chicago-theater-rescued.html | A CHICAGO THEATER RESCUED | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/poland-s-bishops-urge-full-rights.html | POLAND'S BISHOPS URGE FULL RIGHTS | False | By Michael T. Kaufman, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/briefs-535086.html | BRIEFS | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/man-who-told-of-300-killings-gets-hearing-in-texas-slaying.html | MAN WHO TOLD OF 300 KILLINGS GETS HEARING IN TEXAS SLAYING | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/obituaries/alvin-heaps-67-dies-retail-union-president.html | Alvin Heaps, 67, Dies; Retail Union President | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/science/nasa-chief-says-fifth-space-shuttle-is-needed.html | NASA CHIEF SAYS FIFTH SPACE SHUTTLE IS NEEDED | False | By William J. Broad | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/opinion/today-is-primary-day-vote.html | Today Is Primary Day. Vote! | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/9-states-choosing-candidates-at-primaries-today.html | 9 STATES CHOOSING CANDIDATES AT PRIMARIES TODAY | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/our-towns-connecticut-battleground-for-a-baseball-war.html | OUR TOWNS; CONNECTICUT: BATTLEGROUND FOR A BASEBALL WAR | False | Special to the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/scouting-the-names-of-the-game.html | SCOUTING; THE NAMES OF THE GAME | False | | 1986-09-11 | TX 1-892502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/urs-corp-reports-earnings-for-qtr-to-july-31.html | URS CORP reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/expos-batter-ojeda.html | EXPOS BATTER OJEDA | False | By Alex Yannis | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/careers-placing-the-older-manager.html | Careers; Placing The Older Manager | False | By Elizabeth M. Fowler | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/science/science-watch-how-to-use-saber-teeth.html | SCIENCE WATCH; HOW TO USE SABER TEETH | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/gm-asks-us-to-ease-fuel-economy-standards.html | G.M. ASKS U.S. TO EASE FUEL ECONOMY STANDARDS | False | By Reginald Stuart, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/science/scientific-advances-lead-to-era-of-food-surplus-around-world.html | SCIENTIFIC ADVANCES LEAD TO ERA OF FOOD SURPLUS AROUND WORLD | False | By Keith Schneider, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/anglo-energy-ltd-reports-earnings-for-qtr-to-june-30.html | ANGLO ENERGY LTD reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/johnson-foundation-chooses-staff-executive-as-president.html | Johnson Foundation Chooses Staff Executive as President | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/aec-inc-reports-earnings-for-qtr-to-july-31.html | AEC INC reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/fiscal-crisis-forces-texas-legislators-to-reconvene.html | FISCAL CRISIS FORCES TEXAS LEGISLATORS TO RECONVENE | False | By Peter Applebome, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/multifoods-sets-restructuring.html | Multifoods Sets Restructuring | False | Special to the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/market-place-mergers-seen-in-utility-field.html | Market Place; Mergers Seen In Utility Field | False | By Vartanig G. Vartan | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/finance-new-issues-gmac-offering-securities-abroad.html | FINANCE/NEW ISSUES; G.M.A.C. Offering Securities Abroad | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/books/books-of-the-times-525586.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/opinion/l-it-s-in-us-interest-to-support-iraq-in-gulf-war-536086.html | It's in U.S. Interest to Support Iraq in Gulf War | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/us-sees-arrest-of-daniloff-as-standard-kgb-policy.html | U.S. SEES ARREST OF DANILOFF AS STANDARD K.G.B. POLICY | False | By Leslie H. Gelb, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/hydromer-inc-reports-earnings-for-year-to-june-30.html | HYDROMER INC reports earnings for Year to June 30 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/pentagon-investigating-writer-after-search-yields-classified-papers.html | PENTAGON INVESTIGATING WRITER AFTER SEARCH YIELDS CLASSIFIED PAPERS | False | By John H. Cushman Jr., Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/sports-people-rangers-clean-house.html | SPORTS PEOPLE; Rangers Clean House | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/style/best-sellers-big-coats-alligator-accents.html | BEST SELLERS: BIG COATS, ALLIGATOR ACCENTS | False | By Bernadine Morris | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/company-news-offer-for-heck-s-tops-130-million.html | COMPANY NEWS; Offer for Heck's Tops $130 Million | False | Special to the New York Times | 1986-09-11 | TX 1-892502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/cowboys-defeat-giants-on-walker-s-touchdown.html | COWBOYS DEFEAT GIANTS ON WALKER'S TOUCHDOWN | False | By Frank Litsky, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/mcmahon-out-for-3-weeks.html | MCMAHON OUT FOR 3 WEEKS | False | By Michael Janofsky, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/hawaii-venture-s-stellar-cast.html | HAWAII VENTURE'S STELLAR CAST | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/city-study-urges-dramatic-steps-to-limit-traffic.html | CITY STUDY URGES 'DRAMATIC' STEPS TO LIMIT TRAFFIC | False | By Suzanne Daley | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/many-schools-crowded-on-first-day.html | MANY SCHOOLS CROWDED ON FIRST DAY | False | By Jane Perlez | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/news-summary-tuesday-september-9-1986.html | NEWS SUMMARY: TUESDAY, SEPTEMBER 9, 1986 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/hunts-file-venue-plea.html | Hunts File Venue Plea | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/sculls-art-to-be-sold-at-auction.html | SCULLS' ART TO BE SOLD AT AUCTION | False | By Rita Reif | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/japan-view-of-baker-talks.html | Japan View of Baker Talks | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/chip-prices-skyrocket-tokyo-accord-blamed.html | CHIP PRICES SKYROCKET; TOKYO ACCORD BLAMED | False | By Calvin Sims | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/american-technical-ceramcs-reports-earnings-for-year-to-june-30.html | AMERICAN TECHNICAL CERAMCS reports earnings for Year to June 30 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/science/science-watch-drug-for-river-blindness.html | SCIENCE WATCH; Drug for River Blindness | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/manville-picks-chief-executive.html | Manville Picks Chief Executive | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/1-killed-18-hurt-in-paris-explosion.html | 1 KILLED, 18 HURT IN PARIS EXPLOSION | False | By Richard Bernstein, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/science/q-a-552786.html | Q&A | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/music-israeli-orchestra-plays-brahms-and-holst.html | MUSIC: ISRAELI ORCHESTRA PLAYS BRAHMS AND HOLST | False | By Donal Henahan | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/winery-strikes-in-west-marring-industry-revival.html | WINERY STRIKES IN WEST MARRING INDUSTRY REVIVAL | False | By Robert Lindsey, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/southmark-corp-reports-earnings-for-qtr-to-june-30.html | SOUTHMARK CORP reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/democrats-in-new-york-face-key-races-today.html | DEMOCRATS IN NEW YORK FACE KEY RACES TODAY | False | By Frank Lynn | 1986-09-11 | TX 1-892502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/lorimar-buys-mgm-facility.html | Lorimar Buys MGM Facility | False | Special to the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/obituaries/george-gipe-is-dead-at-53-a-film-and-television-writer.html | George Gipe Is Dead at 53; A Film and Television Writer | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/around-the-world-impasse-reported-on-site-of-third-world-meeting.html | AROUND THE WORLD; Impasse Reported on Site Of Third-World Meeting | False | Special to The New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/company-news-ex-ge-aide-cited-by-sec.html | COMPANY NEWS; Ex-G.E. Aide Cited by S.E.C. | False | Special to the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/parking-inquiry-assigned-in-82-ex-official-says.html | PARKING INQUIRY ASSIGNED IN '82, EX-OFFICIAL SAYS | False | By Michael Oreskes | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/company-news-phillips-petroleum-to-buy-its-stock.html | COMPANY NEWS; Phillips Petroleum To Buy Its Stock | False | Special to the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/reagan-sees-peril-to-us-soviet-ties-in-reporter-case.html | REAGAN SEES PERIL TO U.S.-SOVIET TIES IN REPORTER CASE | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/driver-charged-in-crash-that-killed-one-at-disco.html | DRIVER CHARGED IN CRASH THAT KILLED ONE AT DISCO | False | By Robert O. Boorstin | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/at-ps-89-in-elmhurst-educators-can-juggle-too.html | AT P.S. 89 IN ELMHURST, EDUCATORS CAN JUGGLE, TOO | False | By Joseph P. Fried | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/us-drug-test-plan-studied-by-aides.html | U.S. DRUG TEST PLAN STUDIED BY AIDES | False | By Robert Pear, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/music-naumburg-group-plays-in-damrosch-park.html | MUSIC: NAUMBURG GROUP PLAYS IN DAMROSCH PARK | False | By Tim Page | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/tv-reviews-the-wizard-series-begins-tonight-on-cbs.html | TV REVIEWS; THE WIZARD SERIES BEGINS TONIGHT ON CBS | False | By John J. O'Connor | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/science/science-watch-now-silicon-dating.html | SCIENCE WATCH; Now, Silicon Dating | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/syntex-corp-reports-earnings-for-qtr-to-july-31.html | SYNTEX CORP reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/scouting-0-1-for-starters.html | SCOUTING; 0-1, for Starters | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/navratilova-lloyd-facing-challenges.html | NAVRATILOVA, LLOYD FACING CHALLENGES | False | By Roy S. Johnson | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/new-york-day-by-day-film-editing-on-the-wing.html | NEW YORK DAY BY DAY; Film Editing on the Wing | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/gop-contests-top-connecticut-primary.html | G.O.P. Contests Top Connecticut Primary | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/convest-energy-partners-ltd-reports-earnings-for-qtr-to-june-30.html | CONVEST ENERGY PARTNERS LTD reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/soviet-indicates-daniloff-faces-wider-charges.html | SOVIET INDICATES DANILOFF FACES WIDER CHARGES | False | By Felicity Barringer, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/around-the-world-moslem-factions-battle-in-2-beirut-suburbs.html | AROUND THE WORLD; Moslem Factions Battle In 2 Beirut Suburbs | False | Special to The New York Times | 1986-09-11 | TX 1-892502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/opinion/l-the-case-rehnquist-shouldn-t-have-decided-a-touchy-subject-494386.html | The Case Rehnquist Shouldn't Have Decided; A Touchy Subject | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/science/law-thwarts-effort-to-donate-infants-organs.html | LAW THWARTS EFFORT TO DONATE INFANTS' ORGANS | False | By Sandra Blakeslee, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/michael-janofsky-on-pro-football-shula-analyzes-trouncing.html | Michael Janofsky on Pro Football; SHULA ANALYZES TROUNCING | False | By Michael Janofsky | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/editors-note-689186.html | EDITORS' NOTE | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/free-farmers-paper-binds-georgians.html | FREE FARMERS' PAPER BINDS GEORGIANS | False | By Dudley Clendinen, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/vega-biotechnologies-reports-earnings-for-qtr-to-april-30.html | VEGA BIOTECHNOLOGIES reports earnings for Qtr to April 30 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/scouting-manute-ii.html | SCOUTING; Manute II | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/man-in-the-news-the-bolsheviks-prisoner-nicholas-daniloff.html | MAN IN THE NEWS; THE BOLSHEVIKS' PRISONER: NICHOLAS DANILOFF | False | Special to the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/new-york-day-by-day-a-letterhead-that-knows-what-s-in-a-name.html | NEW YORK DAY BY DAY; A Letterhead That Knows What's in a Name | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/first-rate-quarterbacks-to-test-the-jets.html | FIRST-RATE QUARTERBACKS TO TEST THE JETS | False | By Gerald Eskenazi, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/vornado-inc-reports-earnings-for-qtr-to-july-26.html | VORNADO INC reports earnings for Qtr to July 26 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/farm-aid-splits-us-and-france.html | FARM AID SPLITS U.S. AND FRANCE | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/landlord-released-from-rikers-i.html | LANDLORD RELEASED FROM RIKERS I. | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/finance-new-issues-world-book-s-market-debut.html | FINANCE/NEW ISSUES; World Book's Market Debut | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/finance-new-issues-chicago-and-memphis-taxable-bond-sources.html | FINANCE/NEW ISSUES; Chicago and Memphis Taxable-Bond Sources | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/yonkers-schools-open-under-integration-plan.html | YONKERS SCHOOLS OPEN UNDER INTEGRATION PLAN | False | By James Feron, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/opinion/l-the-case-rehnquist-shouldn-t-have-decided-691786.html | The Case Rehnquist Shouldn't Have Decided | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/washington-talk-briefing-holocaust-museum.html | WASHINGTON TALK: BRIEFING; Holocaust Museum | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/a-parish-bans-assemblyman-from-speaking.html | A PARISH BANS ASSEMBLYMAN FROM SPEAKING | False | By Jeffrey Schmalz | 1986-09-11 | TX 1-892502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/sports-people-back-to-school.html | SPORTS PEOPLE; Back to School | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/around-the-nation-117000-students-idle-in-25-teacher-strikes.html | AROUND THE NATION; 117,000 Students Idle In 25 Teacher Strikes | False | By United Press International | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/bell-petroleum-services-inc-reports-earnings-for-qtr-to-june-30.html | BELL PETROLEUM SERVICES INC reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/business-people-promotion-expected-at-kidder.html | BUSINESS PEOPLE; Promotion Expected At Kidder | False | By James Sterngold and Dee Wedemeyer | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/players-for-one-jet-a-false-alarm.html | PLAYERS; FOR ONE JET, A FALSE ALARM | False | By Malcolm Moran | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/war-on-narcotics-emerging-as-issue-in-fall-campaigns.html | WAR ON NARCOTICS EMERGING AS ISSUE IN FALL CAMPAIGNS | False | By Phil Gailey, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/14th-game-adjourned-in-chess-match.html | 14TH GAME ADJOURNED IN CHESS MATCH | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/company-news-rockwell-to-buy-electronics-corp.html | COMPANY NEWS; Rockwell to Buy Electronics Corp. | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/obituaries/rosamond-gilder-an-author-influential-in-world-theater.html | ROSAMOND GILDER, AN AUTHOR INFLUENTIAL IN WORLD THEATER | False | By Thomas W. Ennis | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/sports-of-the-times-giants-mistake-ignoring-walker.html | SPORTS OF THE TIMES; GIANTS MISTAKE: IGNORING WALKER | False | By Dave Anderson | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/us/plea-accord-in-walker-case-to-be-maintained-us-says.html | PLEA ACCORD IN WALKER CASE TO BE MAINTAINED, U.S. SAYS | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/northwest-engineering-co-reports-earnings-for-qtr-to-june-30.html | NORTHWEST ENGINEERING CO reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/o-rourke-faults-cuomo-for-attacks-on-church-ban-against-dissenters.html | O'ROURKE FAULTS CUOMO FOR ATTACKS ON CHURCH BAN AGAINST DISSENTERS | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/arts/china-to-unearth-more-ancient-statues.html | China to Unearth More Ancient Statues | False | AP | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/a-new-search-begins-for-an-american-star.html | A NEW SEARCH BEGINS FOR AN AMERICAN STAR | False | By Peter Alfano | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/sports/sports-people-two-plead-guilty.html | SPORTS PEOPLE; Two Plead Guilty | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/business/company-news-dart-kraft-calls-spinoff-premark.html | COMPANY NEWS; Dart & Kraft Calls Spinoff 'Premark' | False | Special to the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/world/car-bomb-explosion-in-cologne.html | CAR BOMB EXPLOSION IN COLOGNE | False | By James M. Markham, Special To the New York Times | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/opinion/pinochet-has-reaped-what-he-has-sown.html | Pinochet Has Reaped What He Has Sown | False | By Ariel Dorfman | 1986-09-11 | TX 1-892502 |
| 1986-09-09 | 1986-09-09 | https://www.nytimes.com/1986/09/09/nyregion/c-correction-689786.html | CORRECTION | False | | 1986-09-11 | TX 1-892502 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/expos-top-mets-with-19-hits.html | EXPOS TOP METS WITH 19 HITS | False | By Alex Yannis | 1986-09-11 | TX 1-892501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/women-s-groups-cites-rehnquist-memo-on-rights.html | WOMEN'S GROUPS CITES REHNQUIST MEMO ON RIGHTS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/sam-goldaper-on-pro-basketball-college-coaches-find-peace-in-nba.html | SAM GOLDAPER ON PRO BASKETBALL; College Coaches Find Peace In N.B.A. | False | By Sam Goldaper | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/business-people-burlington-industries-names-chief-executive.html | BUSINESS PEOPLE; Burlington Industries Names Chief Executive | False | By Dee Wedemeyer and Lisa Belkin | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/age-of-terror-undermining-turkish-jews.html | AGE OF TERROR UNDERMINING TURKISH JEWS | False | By Henry Kamm, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/trans-leasing-international-reports-earnings-for-qtr-to-june-30.html | TRANS LEASING INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/reagan-stars-at-a-rally-for-colorado-candidate.html | REAGAN STARS AT A RALLY FOR COLORADO CANDIDATE | False | By Martin Tolchin, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/14-charged-in-fraud-case.html | 14 Charged In Fraud Case | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-may-31.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Qtr to May 31 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/politicians-urging-unified-drug-plan.html | POLITICIANS URGING UNIFIED DRUG PLAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/us-delays-moves-in-daniloff-case.html | U.S. DELAYS MOVES IN DANILOFF CASE | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/the-un-today-sept-10-1986.html | The U.N. Today: Sept. 10, 1986 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/l-wine-competitions-053786.html | Wine Competitions | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/baseball-red-sox-win-10th-in-row-7-5.html | BASEBALL; RED SOX WIN 10TH IN ROW, 7-5 | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/sports-people-support-for-mccallum.html | SPORTS PEOPLE; Support for McCallum | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/3200-taxicabs-face-loss-of-insurance-officials-say.html | 3,200 TAXICABS FACE LOSS OF INSURANCE, OFFICIALS SAY | False | By James Brooke | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/finance-new-issues-taxable-bonds-offered-by-2-public-authorities.html | FINANCE/NEW ISSUES; Taxable Bonds Offered By 2 Public Authorities | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/nouvelle-touch-to-300-year-old-recipes.html | NOUVELLE TOUCH TO 300-YEAR-OLD RECIPES | False | By Jeffrey Schmalz, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/books/books-of-the-times-844186.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/movies/screen-bedroom-eyes.html | SCREEN: 'BEDROOM EYES' | False | By Walter Goodman | 1986-09-11 | TX 1-892501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/the-kgb-s-evidence-in-developing-a-case-of-espionage-against-daniloff.html | THE K.G.B.'S EVIDENCE IN DEVELOPING A CASE OF ESPIONAGE AGAINST DANILOFF | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/universal-voltronics-corp-reports-earnings-for-qtr-to-june30.html | UNIVERSAL VOLTRONICS CORP reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/key-rates-668886.html | KEY RATES | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/what-to-do-about-the-cubans-let-more-come-here.html | WHAT TO DO ABOUT THE CUBANS; LET MORE COME HERE | False | By Wayne S. Smith | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/arts/spanish-language-tv-undergoing-growth-spur.html | SPANISH-LANGUAGE TV UNDERGOING GROWTH SPUR | False | By Thomas Morgan | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/observer-give-us-more-talk.html | OBSERVER; Give Us More Talk | False | By Russell Baker | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/countersuit-against-perot.html | Countersuit Against Perot | False | Special to the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/company-news-cetus-sues-amgen.html | COMPANY NEWS; Cetus Sues Amgen | False | Special to the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/l-on-drugs-to-overcome-street-smarts-about-crack-859286.html | ON DRUGS; To Overcome Street Smarts About Crack | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/seaman-furniture-co-reports-earnings-for-qtr-to-july-31.html | SEAMAN FURNITURE CO reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/advertising-denaka-danish-vodka-plans-40-million-drive.html | Advertising; Denaka Danish Vodka Plans $40 Million Drive | False | By Philip H. Dougherty | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/company-news-putnam-is-suing-former-executives.html | COMPANY NEWS; Putnam Is Suing Former Executives | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/company-news-vote-hits-snags-at-western-union.html | COMPANY NEWS; Vote Hits Snags At Western Union | False | By John Crudele | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/personal-health-677386.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/petroleum-helicopters-inc-reports-earnings-for-qtr-to-july-31.html | PETROLEUM HELICOPTERS INC reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/l-summers-on-the-shore-053686.html | SUMMERS ON THE SHORE | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/washington-politics-and-the-alliance.html | WASHINGTON; Politics and the Alliance | False | By James Reston | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/issue-of-radon-new-focus-on-ecology.html | ISSUE OF RADON: NEW FOCUS ON ECOLOGY | False | By Philip Shabecoff, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/japanese-agree-to-star-wars-research-us-expects-limited-help.html | JAPANESE AGREE TO 'STAR WARS' RESEARCH; U.S. Expects Limited Help | False | By David E. Sanger | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/l-equal-treatment-for-soviet-lawyers-and-plo-768686.html | Equal Treatment for Soviet Lawyers and P.L.O. | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/advertising-a-top-executive-joins-revlon-beauty-group.html | Advertising; A Top Executive Joins Revlon Beauty Group | False | By Philip H. Dougherty | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/city-trying-to-move-200-more-homeless-families-into-hotels.html | CITY TRYING TO MOVE 200 MORE HOMELESS FAMILIES INTO HOTELS | False | By Barbara Basler | 1986-09-11 | TX 1-892501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/garn-to-give-kidney-to-diabetic-daughter-27.html | GARN TO GIVE KIDNEY TO DIABETIC DAUGHTER, 27 | False | By Linda Greenhouse, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/company-news-charges-at-kerr-mcgee.html | COMPANY NEWS; Charges at Kerr-McGee | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/insituform-group-ltd-reports-earnings-for-qtr-to-june30.html | INSITUFORM GROUP LTD reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/company-news-gifford-hill-accepts-offer.html | COMPANY NEWS; Gifford-Hill Accepts Offer | False | Special to the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/company-news-compaq-introduces-more-powerful-pc.html | COMPANY NEWS; COMPAQ INTRODUCES MORE POWERFUL PC | False | By Calvin Sims | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/washington-talk-briefing-sponsored-free-for-all.html | WASHINGTON TALK: BRIEFING; Sponsored Free-for-All | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/l-holiest-season-in-islamic-calendar-passes-768586.html | Holiest Season in Islamic Calendar Passes | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/transactions-928786.html | Transactions | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/arts/city-opera-revival-of-gounod-s-faust.html | CITY OPERA: REVIVAL OF GOUNOD'S 'FAUST | False | By Donal Henahan | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/l-trouble-on-credit-032386.html | Trouble on Credit | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/a-bank-loss-seen-in-texas.html | A Bank Loss Seen in Texas | False | Special to the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/life-in-houston-benefits-of-hardship.html | LIFE IN HOUSTON: BENEFITS OF HARDSHIP | False | By Robert Reinhold, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/market-place-funds-focus-bankruptcies.html | MARKET PLACE; Funds' Focus: Bankruptcies | False | By Vartanig G. Vartan | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/tv-sports-more-analysis-wouldn-t-hurt.html | TV SPORTS; MORE ANALYSIS WOULDN'T HURT | False | Michael Goodwin | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/a-b-c-s-of-wine-appellation-to-zinfandel.html | A B C'S OF WINE: APPELLATION TO ZINFANDEL | False | By Florence Fabricant | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/credit-rise-less-in-july.html | CREDIT RISE LESS IN JULY | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/scouting-the-lightweight-team.html | SCOUTING; The Lightweight Team | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/tower-proposal-for-west-side-roils-neighbors.html | TOWER PROPOSAL FOR WEST SIDE ROILS NEIGHBORS | False | By Alan Finder | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/funds-and-jobs-are-pledged-to-boston-students.html | FUNDS AND JOBS ARE PLEDGED TO BOSTON STUDENTS | False | By Fox Butterfield, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/finance-briefs-790386.html | FINANCE BRIEFS | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/news-summary-wednesday-september-10-1986.html | NEWS SUMMARY: WEDNESDAY, SEPTEMBER 10, 1986 | False | | 1986-09-11 | TX 1-892501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/arts/joan-sutherland-cancels-concert-at-the-garden.html | JOAN SUTHERLAND CANCELS CONCERT AT THE GARDEN | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/japanese-agree-to-star-wars-research.html | JAPANESE AGREE TO 'STAR WARS' RESEARCH | False | Special to the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/advertising-people.html | Advertising People | False | By Philip H. Dougherty | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/young-mothers-said-to-be-on-welfare-longer.html | YOUNG MOTHERS SAID TO BE ON WELFARE LONGER | False | By Robert Pear, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/spartech-corp-reports-earnings-for-qtr-to-aug-2.html | SPARTECH CORP reports earnings for Qtr to Aug 2 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/l-don-t-make-a-galileo-of-every-dissenter-768486.html | Don't Make a Galileo Of Every Dissenter | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/washington-homes-inc-reports-earnings-for-qtr-to-july-31.html | WASHINGTON HOMES INC reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/sports-or-the-times-the-usfl-factor.html | SPORTS OR THE TIMES; The U.S.F.L. Factor | False | By Dave Anderson | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/fudging-the-fiscal-new-year.html | Fudging the Fiscal New Year | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/about-new-york-101-percent-brushless-a-car-wash-saga.html | ABOUT NEW YORK; 101 Percent Brushless: A Car Wash Saga | False | By William E. Geist | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/obituaries/buell-mullen-muralist-and-painter-on-metals.html | Buell Mullen, Muralist And Painter on Metals | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/finance-new-issues-four-part-oxford-acceptance-issue.html | FINANCE/NEW ISSUES; Four-Part Oxford Acceptance Issue | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/l-corn-053486.html | Corn | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/company-news-chip-makers-indicator-dips.html | COMPANY NEWS; Chip Makers' Indicator Dips | False | Special to the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/astradyne-computer-indusries-reports-earnings-for-qtr-to-june-30.html | ASTRADYNE COMPUTER INDUSRIES reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/wherehouse-entertainment-inc-reports-earnings-for-qtr-to-july-31.html | WHEREHOUSE ENTERTAINMENT INC reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/around-the-world-india-arrests-suspect-in-killing-of-general.html | AROUND THE WORLD; India Arrests Suspect In Killing of General | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/shaer-shoe-corp-reports-earnings-for-qtr-to-july-31.html | SHAER SHOE CORP reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/washington-talk-briefing-white-house-aide-leaving.html | WASHINGTON TALK: BRIEFING; White House Aide Leaving | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/obituaries/rev-j-s-grauel-68-a-supporter-of-israel.html | Rev. J. S. Grauel, 68, A Supporter of Israel | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/arts/naipaul-gets-eliot-award.html | NAIPAUL GETS ELIOT AWARD | False | By Edwin McDowell | 1986-09-11 | TX 1-892501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/finding-flaws-report-on-corruption-indicates-koch-should-have-known.html | FINDING FLAWS: REPORT ON CORRUPTION INDICATES KOCH SHOULD HAVE KNOWN | False | By Joyce Purnick | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/wine-talk-796786.html | WINE TALK | False | By Frank J. Prial | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/dow-declines-4.50-trading-slows.html | DOW DECLINES 4.50; TRADING SLOWS | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/red-raider-is-blue-chipper.html | Red Raider Is Blue-Chipper | False | By William N. Wallace, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/women-s-success-a-darker-side.html | WOMEN'S SUCCESS: A DARKER SIDE | False | By Claudia H. Deutsch | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/frey-associates-reports-earnings-for-qtr-to-june-30.html | FREY ASSOCIATES reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/police-say-use-of-crack-is-moving-to-small-towns-and-rural-areas.html | POLICE SAY USE OF CRACK IS MOVING TO SMALL TOWNS AND RURAL AREAS | False | By William E. Schmidt, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/arts/drug-knot-a-cbs-drama-with-david-toma.html | 'DRUG KNOT,' A CBS DRAMA WITH DAVID TOMA | False | By John J. O'Connor | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/new-york-day-by-day-leaders-of-union-pledge-to-clean-up-its-cafeteria.html | NEW YORK DAY BY DAY; Leaders of Union Pledge To Clean Up Its Cafeteria | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/doubleday-talks-cited.html | Doubleday Talks Cited | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/around-the-world-un-official-stripped-of-kenyan-citizenship.html | AROUND THE WORLD; U.N. Official Stripped Of Kenyan Citizenship | False | Special to The New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/giant-defense-gets-brunt-of-criticism.html | GIANT DEFENSE GETS BRUNT OF CRITICISM | False | By Frank Litsky | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/oceanic-group-withdraws-from-seal-rescue.html | OCEANIC GROUP WITHDRAWS FROM SEAL RESCUE | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/tests-on-slain-woman-said-to-find-no-drugs.html | Tests on Slain Woman Said to Find No Drugs | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/volt-information-sciences-reports-earnings-for-qtr-to-aug-1.html | VOLT INFORMATION SCIENCES reports earnings for Qtr to Aug 1 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/general-pinochet-declares-war.html | General Pinochet Declares 'War' | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/karpov-resigns-14th-game-before-play-resumes.html | KARPOV RESIGNS 14TH GAME BEFORE PLAY RESUMES | False | By Robert Byrne | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/3-drown-trying-to-save-boy.html | 3 Drown Trying to Save Boy | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/where-the-fare-served-is-fantasy.html | WHERE THE FARE SERVED IS FANTASY | False | By Sarah Ferrell | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/economic-scene-underground-s-hidden-income.html | ECONOMIC SCENE; Underground's Hidden Income | False | By Leonard Silk | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/movies/film-static-a-satire-on-american-foibles.html | FILM: 'STATIC,' A SATIRE ON AMERICAN FOIBLES | False | By Janet Maslin | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/officer-in-queens-uses-gun-in-suicide.html | OFFICER IN QUEENS USES GUN IN SUICIDE | False | By Crystal Nix | 1986-09-11 | TX 1-892501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/real-estate-grand-central-area-gains.html | REAL ESTATE; Grand Central Area Gains | False | By Shawn G. Kennedy | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/altman-s-chief-guilty-on-taxes.html | Altman's Chief Guilty on Taxes | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/jury-in-new-york-indicts-a-russian-of-spying-counts.html | JURY IN NEW YORK INDICTS A RUSSIAN OF SPYING COUNTS | False | By Leonard Buder | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/sports-people-indifference-to-victories.html | SPORTS PEOPLE; Indifference to Victories | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/bankamerica-in-talks.html | BankAmerica in Talks | False | Special to the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/advertising-fallon-mcelligott-gets-brooks-shoe.html | Advertising; Fallon, McElligott Gets Brooks Shoe | False | By Philip H. Dougherty | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/army-imposes-flight-restrictions-on-2-copter-models-after-failures.html | ARMY IMPOSES FLIGHT RESTRICTIONS ON 2 COPTER MODELS AFTER FAILURES | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/sports-people-quarterback-penalized.html | SPORTS PEOPLE; Quarterback Penalized | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/l-salads-and-pickpockets-784686.html | Salads and Pickpockets | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/pact-set-on-polish-debt.html | Pact Set on Polish Debt | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/scouting-banks-signs-bulls-pact.html | SCOUTING; Banks Signs Bulls Pact | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/setback-for-liberals-an-eviction-lockout.html | Setback for Liberals: An Eviction Lockout | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/coretta-king-cancels-botha-talk-after-pressure-by-apartheid-foes.html | CORETTA KING CANCELS BOTHA TALK AFTER PRESSURE BY APARTHEID FOES | False | By Serge Schmemann, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/advertising-climbing-to-the-top-at-bates.html | ADVERTISING; Climbing To the Top At Bates | False | By Philip H. Dougherty | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/washington-talk-farmers-home-administration-trying-to-collect-in-hard-times.html | WASHINGTON TALK: FARMERS HOME ADMINISTRATION; TRYING TO COLLECT IN HARD TIMES | False | By Keith Schneider, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/advertising-grey-to-acquire-gross-townsend.html | Advertising Grey to Acquire Gross Townsend | False | By Philip H. Dougherty | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/movies/eric-rohmer-film-poet-with-an-eye-on-the-budget.html | ERIC ROHMER, FILM POET WITH AN EYE ON THE BUDGET | False | By Judith Miller, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/ketchup-clue-cracks-case.html | KETCHUP CLUE CRACKS CASE | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/record-save-by-righetti-helps-yankees-to-victory.html | RECORD SAVE BY RIGHETTI HELPS YANKEES TO VICTORY | False | By Murray Chass, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/c-correction-976986.html | CORRECTION | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/c-correction-953486.html | CORRECTION | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/new-york-day-by-day-college-president-takes-a-seat-in-the-classroom.html | NEW YORK DAY BY DAY; College President Takes A Seat in the Classroom | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-11 | TX 1-892501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/federal-audit-faults-social-security-phone-service.html | FEDERAL AUDIT FAULTS SOCIAL SECURITY PHONE SERVICE | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/theater/5-south-african-plays-in-lincoln-center-festival.html | 5 SOUTH AFRICAN PLAYS IN LINCOLN CENTER FESTIVAL | False | By Dena Kleiman | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/around-the-nation-professor-sues-mit-over-refusal-of-tenure.html | AROUND THE NATION; Professor Sues M.I.T. Over Refusal of Tenure | False | Special to The New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/carey-supports-ban-by-church-against-dissent.html | CAREY SUPPORTS BAN BY CHURCH AGAINST DISSENT | False | By Jeffrey Schmalz | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/prudential-s-change-at-the-top.html | PRUDENTIAL'S CHANGE AT THE TOP | False | By Leonard Sloane | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/gunmen-kidnap-american-in-lebanon.html | GUNMEN KIDNAP AMERICAN IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/business-people-president-resigns-post-at-newsweek.html | BUSINESS PEOPLE; President Resigns Post at Newsweek | False | By Dee Wedemeyer and Lisa Belkin | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/role-of-parent-is-emphasized-as-baby-safety-week-begins.html | ROLE OF PARENT IS EMPHASIZED AS BABY SAFETY WEEK BEGINS | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/rohr-industries-inc-reports-earnings-for-qtr-to-july-31.html | ROHR INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/silver-trader-gets-big-fine.html | Silver Trader Gets Big Fine | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/chi-chi-s-inc-reports-earnings-for-qtr-to-july-31.html | CHI-CHI'S INC reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/bonn-may-reduce-rates-officials-say.html | BONN MAY REDUCE RATES, OFFICIALS SAY | False | By John Tagliabue, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/new-jet-line-to-face-patriots.html | NEW JET LINE TO FACE PATRIOTS | False | By Gerald Eskenazi, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/food-notes-749986.html | FOOD NOTES | False | By Florence Fabricant | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/rabin-at-new-york-rite-calls-synagogue-raiders-animals.html | RABIN, AT NEW YORK RITE, CALLS SYNAGOGUE RAIDERS ANIMALS | False | By Frank J. Prial | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/credit-markets-prices-of-treasury-bonds-rise.html | CREDIT MARKETS; Prices of Treasury Bonds Rise | False | By Michael Quint | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/clark-consolidated-indusries-inc-reports-earnings-for-qtr-to-july-31.html | CLARK CONSOLIDATED INDUSRIES INC reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/primages-inc-reports-earnings-for-qtr-to-june-30.html | PRIMAGES INC reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/advertising-mrb-group-getting-winona-research.html | Advertising MRB Group Getting Winona Research | False | By Philip H. Dougherty | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/persico-wants-jurors-told-mafia-is-not-criminal-unit.html | PERSICO WANTS JURORS TOLD MAFIA IS NOT CRIMINAL UNIT | False | By Arnold H. Lubasch | 1986-09-11 | TX 1-892501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/around-the-world-100-are-feared-dead-in-nigeria-ship-collision.html | AROUND THE WORLD; 100 Are Feared Dead In Nigeria Ship Collision | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/packwood-rules-out-a-tax-rise.html | PACKWOOD RULES OUT A TAX RISE | False | By David E. Rosenbaum, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/suriname-troops-open-a-drive-against-rebels.html | Suriname Troops Open A Drive Against Rebels | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/scouting-moses-sits-out-final-in-rome.html | SCOUTING; Moses Sits Out Final in Rome | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/arts/the-pop-life-electronic-legacy-in-boston.html | THE POP LIFE; ELECTRONIC LEGACY IN BOSTON | False | By Robert Palmer | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-aug2.html | RYKOFF-SEXTON INC reports earnings for Qtr to Aug 2 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/borman-s-inc-reports-earnings-for-12wks-to-aug-9.html | BORMAN'S INC reports earnings for 12wks to Aug 9 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/washington-talk-congress-how-carolina-democrats-make-6-votes-add-up.html | WASHINGTON TALK: CONGRESS; How Carolina Democrats Make 6 Votes Add Up | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/business-digest-wednesday-september-10-1986.html | BUSINESS DIGEST: WEDNESDAY, SEPTEMBER 10, 1986 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/merry-go-round-enterrises-inc-reports-earnings-for-qtr-to-aug2.html | MERRY-GO-ROUND ENTERRISES INC reports earnings for Qtr to Aug 2 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/flake-defeats-waldon-abzug-leading-teicher.html | FLAKE DEFEATS WALDON; ABZUG LEADING TEICHER | False | By Esther B. Fein | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/interior-solicitor-refuses-to-appear-before-panel.html | INTERIOR SOLICITOR REFUSES TO APPEAR BEFORE PANEL | False | By Ben A. Franklin, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/finance-new-issues-fannie-mae-yield-at-8.91.html | FINANCE/NEW ISSUES; Fannie Mae Yield at 8.91% | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/company-news-chrysler-projects.html | COMPANY NEWS; Chrysler Projects | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/making-lunches-tasty-and-safe.html | MAKING LUNCHES TASTY AND SAFE | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/inside-863786.html | INSIDE | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/noel-industries-inc-reports-earnings-for-qtr-to-july-31.html | NOEL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/arts/new-chairman-named-at-putnam-publishing.html | New Chairman Named At Putnam Publishing | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/johnston-industries-inc-reports-earnings-for-qtr-to-june-30.html | JOHNSTON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/metropolitan-diary-748886.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/l-other-energy-sources-will-cure-us-oil-addiction-alcohol-in-the-tank-029786.html | OTHER ENERGY SOURCES WILL CURE U.S. OIL ADDICTION; Alcohol in the Tank | False | | 1986-09-11 | TX 1-892501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/washington-talk-briefing-popular-speaker.html | WASHINGTON TALK: BRIEFING; Popular Speaker | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/li-crash-victim-identified.html | L.I. Crash Victim Identified | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/rent-a-center-inc-reports-earnings-for-qtr-to-july-31.html | RENT-A-CENTER INC reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/obituaries/rev-richard-morford-led-us-soviet-group.html | Rev. Richard Morford; Led U.S.-Soviet Group | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/japan-s-education-chief-gets-lesson-in-diplomacy.html | JAPAN'S EDUCATION CHIEF GETS LESSON IN DIPLOMACY | False | By Clyde Haberman, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/mark-green-beats-dyson-in-primary.html | MARK GREEN BEATS DYSON IN PRIMARY | False | By Frank Lynn | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/horizons-research-reports-earnings-for-qtr-to-june-30.html | HORIZONS RESEARCH reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/scouting-time-for-change.html | SCOUTING; Time for Change | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/company-news-allegheny-payout.html | COMPANY NEWS; Allegheny Payout | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/delta-and-western-airline-merger-agreed-to-in-a-860-million-deal.html | DELTA AND WESTERN AIRLINE MERGER AGREED TO IN A $860 MILLION DEAL | False | By Robert J. Cole | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/president-s-aide-bar-rangel-from-session-on-drug-policy.html | PRESIDENT'S AIDE BAR RANGEL FROM SESSION ON DRUG POLICY | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/discoveries-warmth-whimsy-for-fall.html | DISCOVERIES; WARMTH, WHIMSY FOR FALL | False | By Carol Lawson | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/chronology-of-allegations.html | CHRONOLOGY OF ALLEGATIONS | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/ferraro-and-santucci-talk-about-zaccaro.html | Ferraro and Santucci Talk About Zaccaro | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/consolidated-hydro-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED HYDRO reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/what-to-do-about-the-cubans-go-beyond-embargo.html | WHAT TO DO ABOUT THE CUBANS; GO BEYOND EMBARGO | False | By Frank Calzon | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/washington-talk-briefing-industries-contributions.html | WASHINGTON TALK: BRIEFING; Industries' Contributions | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/costa-rica-gets-tougher-on-contras.html | COSTA RICA GETS TOUGHER ON CONTRAS | False | By Stephen Kinzer, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/cuomo-urges-the-us-to-adhere-to-salt-ii.html | Cuomo Urges the U.S. To Adhere to SALT II | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/a-high-school-soccer-player-is-shot-during-team-practice.html | A High School Soccer Player Is Shot During Team Practice | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/ge-to-sell-its-holding-in-rca-ariola-records.html | G.E. TO SELL ITS HOLDING IN RCA/ARIOLA RECORDS | False | By Richard W. Stevenson | 1986-09-11 | TX 1-892501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/moscow-builds-case-against-daniloff.html | MOSCOW BUILDS CASE AGAINST DANILOFF | False | By Philip Taubman, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/nebraska-players-regain-eligibility.html | NEBRASKA PLAYERS REGAIN ELIGIBILITY | False | By Gordon S. White Jr. | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/l-other-energy-sources-will-cure-us-oil-addiction-768086.html | Other Energy Sources Will Cure U.S. Oil Addiction | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/teen-agers-don-t-belong-in-bars.html | Teen-agers Don't Belong in Bars | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/style/gerald-geddes-weds-annette-longnon.html | Gerald Geddes Weds Annette Longnon | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/luria-l-son-inc-reports-earnings-for-qtr-to-july-31.html | LURIA, L & SON INC reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/torotel-inc-reports-earnings-for-qtr-to-july-31.html | TOROTEL INC reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/step-by-step-the-uses-of-parchment.html | STEP BY STEP; The Uses Of Parchment | False | By Pierre Franey | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/kean-tries-to-measure-his-appeal.html | KEAN TRIES TO MEASURE HIS APPEAL | False | By Joseph F. Sullivan, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/chilean-editor-and-two-others-are-found-slain.html | CHILEAN EDITOR AND TWO OTHERS ARE FOUND SLAIN | False | By Shirley Christian, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/2-groups-claim-responsibility-for-city-hall-bombing-in-paris.html | 2 GROUPS CLAIM RESPONSIBILITY FOR CITY HALL BOMBING IN PARIS | False | By Richard Bernstein, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/dockworkers-in-2-cities-reach-tentative-agreement.html | Dockworkers in 2 Cities Reach Tentative Agreement | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/bridge-the-bridge-world-is-selling-back-issues-at-bargain-rate.html | Bridge: The Bridge World Is Selling Back Issues at Bargain Rate | False | By Alan Truscott | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/weinberger-cites-hints-on-group-in-hijacking.html | Weinberger Cites Hints On Group in Hijacking | False | Special to the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/60-minute-gourmet-757886.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/2-groups-see-auto-safety-efforts-as-waning-after-20-years-of-gain.html | 2 GROUPS SEE AUTO SAFETY EFFORTS AS WANING AFTER 20 YEARS OF GAIN | False | By Reginald Stuart, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/great-brand-names-in-california-wines.html | GREAT BRAND NAMES IN CALIFORNIA WINES | False | By Howard G. Goldberg | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/israeli-raid-reported-in-southern-lebanon.html | Israeli Raid Reported In Southern Lebanon | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/corruption-study-assails-inquiries-into-allegations.html | CORRUPTION STUDY ASSAILS INQUIRIES INTO ALLEGATIONS | False | By Michael Oreskes | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/garden/with-knife-and-fork-tourists-seek-the-real-new-york.html | WITH KNIFE AND FORK, TOURISTS SEEK THE REAL NEW YORK | False | By Bryan Miller | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/reagn-maid-answers-a-charge-of-smuggling.html | Reagn Maid Answers A Charge of Smuggling | False | AP | 1986-09-11 | TX 1-892501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/world/nicaragua-asserts-us-maligns-it-on-terrorism.html | Nicaragua Asserts U.S. Maligns It on Terrorism | False | Special to the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/quotation-of-the-day-976486.html | Quotation of the Day | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/retail-sales-spurt-in-city.html | Retail Sales Spurt in City | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/opinion/l-new-york-city-and-state-should-eliminate-their-sales-taxes-768886.html | New York City and State Should Eliminate Their Sales Taxes | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/belaga-picked-by-republicans-in-connecticut.html | BELAGA PICKED BY REPUBLICANS IN CONNECTICUT | False | By Richard L. Madden | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/us-to-expand-team-of-food-sniffing-dogs.html | U.S. to Expand Team Of Food-Sniffing Dogs | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/style/food-fitness-whats-natural.html | FOOD & FITNESS; What's 'Natural' | False | By Jonathan Probber | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/donovan-trial-ends-first-day-of-picking-jury.html | DONOVAN TRIAL ENDS FIRST DAY OF PICKING JURY | False | By Selwyn Raab | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/scouting-extra-points.html | SCOUTING; Extra Points | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/the-senate-race-county-by-county.html | THE SENATE RACE, COUNTY BY COUNTY | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/cancer-resolution-passed.html | Cancer Resolution Passed | False | AP | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/style/rafting-downstream-dining-upscale.html | RAFTING DOWNSTREAM, DINING UPSCALE | False | By Perry Garfinkel | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/hawkins-chemical-inc-reports-earnings-for-qtr-to-june-30.html | HAWKINS CHEMICAL INC reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/new-soviet-bid-on-gatt.html | New Soviet Bid on GATT | False | Special to the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/new-york-day-by-day-one-voter-s-missing-card.html | NEW YORK DAY BY DAY; One Voter's Missing Card | False | By Susan Heller Anderson and David W. Dunlap | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/comarco-inc-reports-earnings-for-qtr-to-july-31.html | COMARCO INC reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/sports/plays-walker-helps-to-bait-a-trap-for-giants.html | PLAYS; WALKER HELPS TO BAIT A TRAP FOR GIANTS | False | By Frank Litsky | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/us/maryland-voters-choose-2-women.html | MARYLAND VOTERS CHOOSE 2 WOMEN | False | By E. J. Dionne, Special To the New York Times | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/americare-health-corp-reports-earnings-for-qtr-to-june-30.html | AMERICARE HEALTH CORP reports earnings for Qtr to June 30 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/business/bowne-co-inc-reports-earnings-for-qtr-to-july-31.html | BOWNE & CO INC reports earnings for Qtr to July 31 | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/persistent-minister-credits-preparation-for-victory.html | PERSISTENT MINISTER CREDITS PREPARATION FOR VICTORY | False | By George James | 1986-09-11 | TX 1-892501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/despite-law-fake-id-cards-appear-easy-to-get.html | DESPITE LAW, FAKE ID CARDS APPEAR EASY TO GET | False | By Michael Jensen Jr. | 1986-09-11 | TX 1-892501 |
| 1986-09-10 | 1986-09-10 | https://www.nytimes.com/1986/09/10/nyregion/mail-sorting-in-queens-will-be-consolidated.html | Mail Sorting in Queens Will Be Consolidated | False | | 1986-09-11 | TX 1-892501 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/michigan-atom-plant-charged-with-lying-to-us.html | MICHIGAN ATOM PLANT CHARGED WITH LYING TO U.S. | False | By Ben A. Franklin, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/reagan-warns-brazil-chief-on-trade.html | REAGAN WARNS BRAZIL CHIEF ON TRADE | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-outline-for-conrail-sale-set.html | COMPANY NEWS; Outline For Conrail Sale Set | False | By Reginald Stuart, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/sold-truman-s-little-white-house-brings-17.25-million-bid.html | SOLD! TRUMAN'S 'LITTLE WHITE HOUSE' BRINGS $17.25 MILLION BID | False | Special to the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/washington-talk-briefing-tribute-to-aquino.html | WASHINGTON TALK: BRIEFING; Tribute to Aquino | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/general-host-corp-reports-earnings-for-12wks-to-aug10.html | GENERAL HOST CORP reports earnings for 12wks to Aug 10 | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/a-city-tells-builders-let-the-sunshine-in.html | A CITY TELLS BUILDERS: LET THE SUNSHINE IN | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/at-un-in-the-bronx-spy-suspect-blended-in.html | AT U.N., IN THE BRONX, SPY SUSPECT BLENDED IN | False | By Elaine Sciolino, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/the-editorial-notebook-stop-arguing-rescue-junkies.html | The Editorial Notebook; Stop Arguing Rescue Junkies | False | By David C. Anderson | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/obituaries/robin-l-jacobsen-dies-at-45-designer-of-luxury-interiors.html | ROBIN L. JACOBSEN DIES AT 45; DESIGNER OF LUXURY INTERIORS | False | By Suzanne Slesin | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/jews-to-tackle-austria-anti-semitism.html | JEWS TO TACKLE AUSTRIA ANTI-SEMITISM | False | By Joseph Berger | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/cuomo-and-the-church-some-vexing-questions.html | CUOMO AND THE CHURCH: SOME VEXING QUESTIONS | False | By Ari L. Goldman | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/business-digest-thursday-september-11-1986.html | BUSINESS DIGEST: THURSDAY, SEPTEMBER 11, 1986 | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/us-banks-swap-latin-debt.html | U.S. BANKS SWAP LATIN DEBT | False | By Eric N. Berg | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/westchester-board-approves-increases-in-apartment-rents.html | WESTCHESTER BOARD APPROVES INCREASES IN APARTMENT RENTS | False | Special to the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/study-hall-circa-1956-filled-with-desks-and-discipline.html | STUDY HALL, CIRCA 1956, FILLED WITH DESKS AND DISCIPLINE | False | By Phyllis Theroux | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/scouting-soccer-brawlers-getting-the-boot.html | SCOUTING; Soccer Brawlers Getting the Boot | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/sports-of-the-times-give-mcenroe-a-chance-to-play.html | SPORTS OF THE TIMES; GIVE McENROE A CHANCE TO PLAY | False | | 1986-09-12 | TX 1-904828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/conductor-is-appointed.html | Conductor Is Appointed | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/sports-people-2-redmen-recruits-out.html | SPORTS PEOPLE; 2 Redmen Recruits Out | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/obituaries/j-wayne-wrightstone.html | J. WAYNE WRIGHTSTONE | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/phil-berger-on-boxing-wait-for-pryor-is-fruitless.html | Phil Berger on Boxing; Wait for Pryor Is Fruitless | False | By Phil Berger | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/norway-to-reduce-oil-exports.html | NORWAY TO REDUCE OIL EXPORTS | False | By Steve Lohr, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/israel-hits-suspected-bases-in-lebanon.html | ISRAEL HITS SUSPECTED BASES IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-bankamerica-s-italian-unit.html | COMPANY NEWS; BankAmerica's Italian Unit | False | Special to the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/around-the-nation-tentative-pact-reported-in-armco-steel-strike.html | AROUND THE NATION; Tentative Pact Reported In Armco Steel Strike | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/sports-people-bias-case-official-loses.html | SPORTS PEOPLE; Bias Case Official Loses | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/stocks-post-4th-consecutive-loss.html | Stocks Post 4th Consecutive Loss | False | By John Crudele | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/south-african-troops-leave-black-high-school-campuses.html | SOUTH AFRICAN TROOPS LEAVE BLACK HIGH SCHOOL CAMPUSES | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-delta-strategy-change-seen-in-western-deal.html | COMPANY NEWS; Delta Strategy Change Seen in Western Deal | False | By Jonathan P. Hicks | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/2-seized-fleeing-to-the-west.html | 2 Seized Fleeing to the West | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/man-is-accused-in-slaying-of-driver-on-the-west-side.html | MAN IS ACCUSED IN SLAYING OF DRIVER ON THE WEST SIDE | False | By Dennis Hevesi | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/piniella-defends-his-record.html | PINIELLA DEFENDS HIS RECORD | False | By Murray Chass, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/home-beat-rooms-mix-past-present.html | HOME BEAT; ROOMS MIX PAST, PRESENT | False | By Elaine Louie | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/reporter-s-notebook-meeting-misha.html | REPORTER'S NOTEBOOK; MEETING MISHA | False | By Philip Taubman, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/reagan-to-appoint-new-vice-chairman-for-rights-agency.html | REAGAN TO APPOINT NEW VICE CHAIRMAN FOR RIGHTS AGENCY | False | Special to the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/theater/theater-an-israeli-kiddush.html | THEATER: AN ISRAELI 'KIDDUSH' | False | By Walter Goodman | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/q-a-962386.html | Q&A | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/washington-talk-guess-who-was-there-dining-at-white-house.html | WASHINGTON TALK; GUESS WHO WAS THERE DINING AT WHITE HOUSE | False | Special to the New York Times | 1986-09-12 | TX 1-904828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/a-london-exhibit-of-diverse-decors-28.9q.html | A LONDON EXHIBIT OF DIVERSE DECORS 2,8.9,q> | False | By Terry Trucco, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/helmut-schmidt-s-valedictory-as-biting-as-ever.html | HELMUT SCHMIDT'S VALEDICTORY: AS BITING AS EVER | False | By James M. Markham, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/the-fight-for-objectivity-in-new-chinese-britannica.html | THE FIGHT FOR OBJECTIVITY IN NEW CHINESE BRITANNICA | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/c-correction-334486.html | CORRECTION | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/chile-closes-a-second-news-agency-in-crackdown.html | CHILE CLOSES A SECOND NEWS AGENCY IN CRACKDOWN | False | By Shirley Christian, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/new-york-day-by-day-stalag-20b-reunion.html | NEW YORK DAY BY DAY; Stalag 20B Reunion | False | By Susan Heller Anderson and Deidre Carmody | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/100-bodies-recovered-in-nigeria-ship-crash.html | 100 Bodies Recovered In Nigeria Ship Crash | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/privatization-move-by-french.html | PRIVATIZATION MOVE BY FRENCH | False | By Paul Lewis, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/business-people-shift-in-presidency-for-morgan-bank.html | BUSINESS PEOPLE; SHIFT IN PRESIDENCY FOR MORGAN BANK | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/garn-s-daughter-receives-kidney.html | GARN'S DAUGHTER RECEIVES KIDNEY | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/inside-213086.html | INSIDE | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/finance-new-issues-rorer-refinancing-with-eurobonds.html | FINANCE/NEW ISSUES; Rorer Refinancing With Eurobonds | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/consumer-rates-9th-week-of-declines.html | COMSUMER RATES; 9th Week Of Declines | False | By Robert Hurtado | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/new-vigor-for-an-old-french-pottery.html | NEW VIGOR FOR AN OLD FRENCH POTTERY | False | By Sandra Salmans | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-gm-british-unit.html | COMPANY NEWS; G.M. British Unit | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/movies/film-by-rohmer-wins-top-prize-in-venice.html | FILM BY ROHMER WINS TOP PRIZE IN VENICE | False | By Roberto Suro, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/sports-people-kemp-to-start.html | SPORTS PEOPLE; KEMP TO START | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/big-show-payoffs-at-belmont.html | BIG SHOW PAYOFFS AT BELMONT | False | By Steven Crist | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/gatt-talks-stance-of-us.html | GATT Talks' Stance of U.S. | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/fed-backs-lifeline-bank-programs.html | Fed Backs 'Lifeline' Bank Programs | False | Special to the New York Times | 1986-09-12 | TX 1-904828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/studies-link-teen-age-suicides-tv.html | STUDIES LINK TEEN-AGE SUICIDES, TV | False | By Erik Eckholm | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-paley-s-latest-feat-his-return.html | COMPANY NEWS; PALEY'S LATEST FEAT: HIS RETURN | False | By Sally Bedell-Smith | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/woman-dies-in-dumbwaiter.html | Woman Dies in Dumbwaiter | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/3-who-gave-corruption-alert.html | 3 WHO GAVE CORRUPTION ALERT | False | By Richard J. Meislin | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/cabaret-say-it-with-music-a-revue.html | CABARET: 'SAY IT WITH MUSIC,' A REVUE | False | By Stephen Holden | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/british-telecom-net.html | British Telecom Net | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/technology-developments-in-videotaping.html | TECHNOLOGY; Developments In Videotaping | False | By Barnaby J. Feder | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/l-when-the-army-integrated-blacks-282986.html | When the Army Integrated Blacks | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/l-action-grants-not-meant-for-job-raiding-082586.html | Action Grants Not Meant for Job Raiding | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/around-the-world-3-surinamese-rebels-are-killed-in-fighting.html | AROUND THE WORLD; 3 Surinamese Rebels Are Killed in Fighting | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/report-says-epa-paid-too-much-to-contractors.html | REPORT SAYS E.P.A. PAID TOO MUCH TO CONTRACTORS | False | By Philip Shabecoff, Special to the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/salvaged-wood-in-naughty-pieces.html | SALVAGED WOOD IN 'NAUGHTY PIECES' | False | By Michael Varese | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-wyman-faced-doubts-from-start.html | COMPANY NEWS; WYMAN FACED DOUBTS FROM START | False | By Susan F. Rasky | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/events-harvest-festival-and-crafts-fair.html | EVENTS: HARVEST FESTIVAL AND CRAFTS FAIR | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/envoys-homes-evoke-singapore-s-past.html | ENVOYS' HOMES EVOKE SINGAPORE'S PAST | False | By Barbara Crossette | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/century-club-says-it-will-admit-women-if-city-bias-law-is-upheld.html | CENTURY CLUB SAYS IT WILL ADMIT WOMEN IF CITY BIAS LAW IS UPHELD | False | By Michael Norman | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/british-aerospace-net.html | British Aerospace Net | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/washington-talk-congress-monitors-its-medal.html | WASHINGTON TALK; CONGRESS MONITORS ITS MEDAL | False | Special to the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/l-mass-transit-legacy-from-westway-funds-081986.html | Mass Transit Legacy From Westway Funds | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/obituaries/omar-ali-saifuddin-former-brunei-sultan.html | Omar Ali Saifuddin; Former Brunei Sultan | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-tisch-from-an-investor-to-an-insider.html | COMPANY NEWS; TISCH: FROM AN INVESTOR TO AN INSIDER | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/outdoors-preserving-the-striped-bass.html | OUTDOORS; PRESERVING THE STRIPED BASS | False | By Nelson Bryant | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/deadline-for-war-claims.html | Deadline for War Claims | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/deal-pleases-us-shultz-won-t-go-to-mideast.html | DEAL PLEASES U.S.; SHULTZ WON'T GO TO MIDEAST | False | By David K. Shipler, Special To the New York Times | 1986-09-12 | TX 1-904828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/gop-to-stress-pride-against-o-neill.html | G.O.P. TO STRESS 'PRIDE' AGAINST O'NEILL | False | By Richard L. Madden, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/philadelphia-papers-retool-in-face-of-city-suburban-flip-flop.html | PHILADELPHIA PAPERS RETOOL IN FACE OF CITY-SUBURBAN FLIP-FLOP | False | By William K. Stevens, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/soviet-bars-visa-in-leukemia-case.html | SOVIET BARS VISA IN LEUKEMIA CASE | False | By Felicity Barringer, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/lions-club-chief-seized-in-beirut.html | LIONS CLUB CHIEF-SEIZED IN BEIRUT | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/obituaries/william-e-bachert.html | WILLIAM E. BACHERT | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/fluor-corp-reports-earnings-for-qtr-to-july-31.html | FLUOR CORP reports earnings for Qtr to July 31 | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/bridge-choice-of-spade-lead-made-a-difference-of-8130-points.html | Bridge: Choice of Spade Lead Made A Difference of 8,130 Points | False | By Alan Truscott | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/soviet-given-new-us-offer-in-daniloff-case.html | SOVIET GIVEN NEW U.S. OFFER IN DANILOFF CASE | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/applied-materials-inc-reports-earnings-for-qtr-to-july-27.html | APPLIED MATERIALS INC reports earnings for Qtr to July 27 | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/books/books-of-the-times-075486.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/taxi-meter-company-s-suggestion-on-inquiry-unanswered-since-82.html | TAXI METER COMPANY'S SUGGESTION ON INQUIRY UNANSWERED SINCE 82 | False | By Michael Oreskes | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/the-un-today-sept-11-1986.html | THE U.N. TODAY: SEPT. 11, 1986 | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/andries-retains-title-in-london.html | Andries Retains Title in London | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/mets-move-closer-to-title.html | METS MOVE CLOSER TO TITLE | False | By Alex Yannis | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-quaker-oats-gets-4.8-gerber-stake.html | COMPANY NEWS; Quaker Oats Gets 4.8% Gerber Stake | False | Special to the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/finance-new-issues-moody-s-lowers-australia-rating.html | FINANCE/NEW ISSUES; Moody's Lowers Australia Rating | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/advertising-new-product-list-tops-figure-a-year-ago.html | ADVERTISING; New Product List Tops Figure a Year Ago | False | By Philip H. Dougherty | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/scouting-going-like-60-er-100.html | SCOUTING; GOING LIKE 60 -ER, 100 | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/quotation-of-the-day-334186.html | Quotation of the Day | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/credit-markets-prices-of-bonds-are-weaker.html | CREDIT MARKETS; Prices of Bonds Are Weaker | False | By Michael Quint | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/scouting-dollar-bill.html | SCOUTING; Dollar Bill | False | | 1986-09-12 | TX 1-904828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/2-hasidic-sects-united-by-brooklyn-wedding.html | 2 HASIDIC SECTS UNITED BY BROOKLYN WEDDING | False | By James Barron | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/trade-deficit-of-36.02-billion.html | TRADE DEFICIT OF $36.02 BILLION | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/ever-forceful-abzug-surprises-leaders-of-party.html | EVER FORCEFUL, ABZUG SURPRISES LEADERS OF PARTY | False | By James Feron, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/theater/critic-s-notebook-sharing-some-moments-from-an-artistic-life.html | CRITIC'S NOTEBOOK; SHARING SOME MOMENTS FROM AN ARTISTIC LIFE | False | By Mel Gussow | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-arguments-due-in-hunts-hearing.html | COMPANY NEWS; Arguments Due In Hunts Hearing | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/and-now-istanbul.html | And Now Istanbul | False | By Elie Wiesel; Elie Wiesel Is Professor In the Humanities At Boston University. | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-news-upstages-newlyweds-party.html | COMPANY NEWS; NEWS UPSTAGES NEWLYWEDS' PARTY | False | By Nadine Brozan | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-a-board-in-turmoil.html | COMPANY NEWS; A Board In Turmoil | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/jets-vs-patriots-playoff-atmosphere-wild-card-rematch.html | JETS VS. PATRIOTS: PLAYOFF ATMOSPHERE; WILD-CARD REMATCH | False | By Gerald Eskenazi | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/mci-to-offer-toll-free-setup.html | MCI to Offer Toll-Free Setup | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/chess-title-match-postponed-by-kasparov.html | Chess Title Match Postponed by Kasparov | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/creative-ideas-for-tiny-spaces-redesigning-the-small-bathroom.html | CREATIVE IDEAS FOR TINY SPACES: REDESIGNING THE SMALL BATHROOM | False | By Lisa W. Foderaro | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/man-in-the-news-mark-joseph-green-combative-underdog-and-orator.html | MAN IN THE NEWS: MARK JOSEPH GREEN; COMBATIVE UNDERDOG AND ORATOR | False | By Jeffrey Schmalz | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/washington-talk-research-unit-focuses-on-progress-for-blacks.html | WASHINGTON TALK; RESEARCH UNIT FOCUSES ON PROGRESS FOR BLACKS | False | By Kenneth B. Noble, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/state-limits-charge-to-customers-to-4.16-billion-for-atom-plant.html | STATE LIMITS CHARGE TO CUSTOMERS TO $4.16 BILLION FOR ATOM PLANT | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/sports-people-rangers-sign-deblois.html | SPORTS PEOPLE; Rangers Sign DeBlois | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-german-talks-on-doubleday.html | COMPANY NEWS; German Talks On Doubleday | False | Special to the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/obituaries/william-l-everitt-86-dies-telecommunications-expert.html | William L. Everitt, 86, Dies; Telecommunications Expert | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/l-espionage-or-impropriety-in-the-daniloff-case-282386.html | Espionage or Impropriety in the Daniloff Case? | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/advertising-biederman-company-gets-nyu-account.html | ADVERTISING; Biederman & Company Gets N.Y.U. Account | False | By Philip H. Dougherty | 1986-09-12 | TX 1-904828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/ltv-reports-loss-of-610.4-million.html | LTV REPORTS LOSS OF $610.4 MILLION | False | By Thomas C. Hayes, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/c-correction-334386.html | CORRECTION | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/sports-people-south-african-elected.html | SPORTS PEOPLE; South African Elected | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/advertising-ac-nielsen.html | ADVERTISING; A.C. Nielsen | False | By Philip H. Dougherty | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/advertising-admarketer-campaign.html | ADVERTISING; Admarketer Campaign | False | By Philip H. Dougherty | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/finance-new-issues-junk-bond-issue-by-first-brands.html | FINANCE/NEW ISSUES; 'Junk Bond' Issue By First Brands | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/wallace-computer-services-inc-reports-earnings-for-qtr-to-july-31.html | WALLACE COMPUTER SERVICES INC reports earnings for Qtr to July 31 | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/federal-lawyer-agrees-to-testify-on-mining.html | Federal Lawyer Agrees To Testify on Mining | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/sec-acts-on-triple-witching.html | S.E.C. ACTS ON 'TRIPLE WITCHING' | False | By Nathaniel C. Nash, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/advertising-thompson-drops-usair.html | ADVERTISING; Thompson Drops USAir | False | By Philip H. Dougherty | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/tv-review-american-geisha-tale-set-in-kyoto-and-tokyo.html | TV REVIEW; 'AMERICAN GEISHA,' TALE SET IN KYOTO AND TOKYO | False | By John J. O'Connor | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/accord-reached-to-sell-2-gimbels-stores-in-city.html | ACCORD REACHED TO SELL 2 GIMBELS STORES IN CITY | False | By Albert Scardino | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/owners-are-briefed-on-usfl-plea.html | Owners Are Briefed on U.S.F.L. Plea | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/sports-people-51-fined-for-brawl.html | SPORTS PEOPLE; 51 Fined for Brawl | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/israel-and-egypt-agree-on-border-head-for-summit.html | ISRAEL AND EGYPT AGREE ON BORDER; HEAD FOR SUMMIT | False | By John Kifner, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/larouche-turns-to-aids-politics.html | LaRouche Turns To AIDS Politics | False | By David L. Kirp; David L. Kirp Is Professor of Public Policy At the University of California At Berkeley. | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/washington-talk-briefing-plea-for-soviet-patients.html | WASHINGTON TALK: BRIEFING; Plea for Soviet Patients | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/abroad-at-home-a-sanctions-hook.html | ABROAD AT HOME; A Sanctions Hook | False | By Anthony Lewis | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/advertising-saatchi-hit-by-p-g-shifts.html | Advertising; Saatchi Hit By P.&G. Shifts | False | By Philip H. Dougherty | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/valid-doubts-about-justice-rehnquist.html | Valid Doubts About Justice Rehnquist | False | | 1986-09-12 | TX 1-904828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/new-york-day-by-day-concrete-for-wollman-rink.html | NEW YORK DAY BY DAY; Concrete for Wollman Rink | False | By Susan Heller Anderson and Diedre Carmody | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/democrats-proposal-to-spur-us.html | DEMOCRATS' PROPOSAL TO SPUR U.S. | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/key-rates-274586.html | KEY RATES | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-head-of-cbs-quits-under-pressure-paley-in-key-role.html | COMPANY NEWS; HEAD OF CBS QUITS UNDER PRESSURE; PALEY IN KEY ROLE | False | By Geraldine Fabrikant | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/company-news-gallo-drops-time-inc-ads.html | COMPANY NEWS; Gallo Drops Time Inc. Ads | False | Special to the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/european-air-travel.html | European Air Travel | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/tv-review-our-house-with-wilford-brimley.html | TV REVIEW; 'OUR HOUSE,' WITH WILFORD BRIMLEY | False | By John J. O'Connor | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/l-when-the-army-integrated-blacks-081686.html | When the Army Integrated Blacks | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/l-espionage-or-impropriety-in-the-daniloff-case-talking-to-shcharansky-082286.html | Espionage or Impropriety in the Daniloff Case?; Talking to Shcharansky | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/washington-talk-briefing-energetic-prank.html | WASHINGTON TALK: BRIEFING; Energetic Prank | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/wide-bill-on-drugs-pressed-in-house.html | WIDE BILL ON DRUGS PRESSED IN HOUSE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/jersey-prosecutor-asks-work-gang-sentences.html | Jersey Prosecutor Asks Work-Gang Sentences | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/new-york-day-by-day-beacon-renter-finds-flaws-in-his-building.html | NEW YORK DAY BY DAY; Beacon Renter Finds Flaws in His Building | False | By Susan Heller Anderson and Diedre Carmody | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/philippine-defense-chief-is-stirring-anxiety.html | PHILIPPINE DEFENSE CHIEF IS STIRRING ANXIETY | False | By Seth L. Mydans, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/alexandria-fabled-city.html | ALEXANDRIA: FABLED CITY | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/detroit-tv-producer-jailed-over-refusal-to-surrender-videotapes.html | DETROIT TV PRODUCER JAILED OVER REFUSAL TO SURRENDER VIDEOTAPES | False | By Isabel Wilkerson, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/josephson-international-inc-reports-earnings-for-qtr-to-june-30.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/helpful-hardware-brass-accents-add-to-antique-icebox.html | HELPFUL HARDWARE; BRASS ACCENTS ADD TO ANTIQUE ICEBOX | False | By Daryln Brewer | 1986-09-12 | TX 1-904828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/obituaries/earl-barnes.html | EARL BARNES | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/senators-say-84-archives-law-was-violated.html | SENATORS SAY '84 ARCHIVES LAW WAS VIOLATED | True | By Leslie Maitland Werner, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/spending-on-arms-linked-to-accord.html | SPENDING ON ARMS LINKED TO ACCORD | False | Special to the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/death-in-park-difficult-questions-for-parents.html | DEATH IN PARK: DIFFICULT QUESTIONS FOR PARENTS | False | By Samuel G. Freedman | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/suspect-indicted-in-central-park-slaying.html | SUSPECT INDICTED IN CENTRAL PARK SLAYING | False | By M. A. Farber | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/the-gardener-s-eye-the-tree-died-the-question-is-why.html | THE GARDENER'S EYE; THE TREE DIED; THE QUESTION IS WHY? | False | By Hugh Johnson | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/rehnquist-s-critics-press-charges-that-he-was-unethical-on-court.html | REHNQUIST'S CRITICS PRESS CHARGES THAT HE WAS UNETHICAL ON COURT | False | By Stuart Taylor Jr., Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/a-festival-of-culture-from-israel.html | A FESTIVAL OF CULTURE FROM ISRAEL | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/l-espionage-or-impropriety-in-the-daniloff-case-a-previous-incident-282586.html | Espionage or Impropriety in the Daniloff Case?; A Previous Incident | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/primaries-show-women-emerging-as-seasoned-political-contenders.html | PRIMARIES SHOW WOMEN EMERGING AS SEASONED POLITICAL CONTENDERS | False | By E. J. Dionne Jr. | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/vast-yiddish-dictionary-taking-shape-slowly.html | VAST YIDDISH DICTIONARY TAKING SHAPE, SLOWLY | False | By Richard F. Shepard | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/opera-gounod-s-faust-at-the-state-theater.html | OPERA: GOUNOD'S 'FAUST' AT THE STATE THEATER | False | By Donal Henahan | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/israel-and-egypt-key-events.html | ISRAEL AND EGYPT: KEY EVENTS | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/los-angeles-approves-3d-redistricting-plan.html | LOS ANGELES APPROVES 3D REDISTRICTING PLAN | False | By Judith Cummings, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/players-raspberries-grow-for-strabwerry.html | PLAYERS; RASPBERRIES GROW FOR STRABWERRY | False | By Malcolm Moran | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/heavy-afghan-fighting-reported-in-guerrilla-offensive-near-kabul.html | HEAVY AFGHAN FIGHTING REPORTED IN GUERRILLA OFFENSIVE NEAR KABUL | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/the-region-140-suspects-held-in-jersey-sweep.html | THE REGION; 140 Suspects Held In Jersey Sweep | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/c-correction-334286.html | CORRECTION | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/senate-votes-aids-drug-fund.html | SENATE VOTES AIDS DRUG FUND | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/transactions-176386.html | Transactions | False | | 1986-09-12 | TX 1-904828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/theater/lag-in-nickleby-sales-may-mean-early-close.html | LAG IN 'NICKLEBY' SALES MAY MEAN EARLY CLOSE | False | By Leslie Bennetts | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/budget-chief-voices-confidence-congress-will-meet-defeicit-target.html | BUDGET CHIEF VOICES CONFIDENCE CONGRESS WILL MEET DEFEICT TARGET | False | By Steven V. Roberts, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/administration-aides-back-tests-of-federal-employees-for-drugs.html | ADMINISTRATION AIDES BACK TESTS OF FEDERAL EMPLOYEES FOR DRUGS | False | By Bernard Weinraub, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/hers.html | HERS | False | By Joanna Kates | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/the-city-policeman-is-held-in-drug-purchase.html | THE CITY; Policeman Is Held In Drug Purchase | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/winners-losers-and-money.html | Winners, Losers and Money | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/the-key-issue-chamber-s-intent.html | THE KEY ISSUE: CHAMBER'S INTENT | False | By Kirk Johnson | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/baby-m-to-stay-in-father-s-care-pending-ruling.html | BABY M. TO STAY IN FATHER 'S CARE PENDING RULING | False | By Elizabeth Kolbert, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/results-of-balloting-in-new-york-and-connecticut.html | RESULTS OF BALLOTING IN NEW YORK AND CONNECTICUT | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/baseball-clemens-wins-22d-as-red-sox-roll.html | BASEBALL; CLEMENS WINS 22D AS RED SOX ROLL | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/israeli-cabinet-to-meet-before-peres-trip.html | ISRAELI CABINET TO MEET BEFORE PERES TRIP | False | By Thomas L. Friedman, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/news-summary-thursday-september-11-1986.html | NEWS SUMMARY: THURSDAY, SEPTEMBER 11, 1986 | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/us-group-for-latvia-parley-is-put-on-hold.html | U.S. GROUP FOR LATVIA PARLEY IS PUT ON HOLD | False | By Barbara Gamarekian, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/two-with-links-to-crime-group-charged-by-us.html | TWO WITH LINKS TO CRIME GROUP CHARGED BY U.S. | False | By Leonard Buder | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/opinion/essay-the-drug-bandwagon.html | ESSAY; The Drug Bandwagon | False | By William Safire | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/us/washington-talk-briefing-tain-t-funny-mcreagan.html | WASHINGTON TALK: BRIEFING; 'Tain't Funny, McReagan | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/at-cbs-news-a-feeling-of-relief-19-months-of-upheaval.html | AT CBS NEWS, A FEELING OF RELIEF; 19 Months of Upheaval | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/kit-manufacturing-co-reports-earnings-for-qtr-to-july-31.html | KIT MANUFACTURING CO reports earnings for Qtr to July 31 | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/business-people-the-giffords-and-hills-family-era-nears-end.html | BUSINESS PEOPLE; THE GIFFORDS AND HILLS; FAMILY ERA NEARS END | False | | 1986-09-12 | TX 1-904828 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/world/synagogue-victims-mourned-at-rites.html | SYNAGOGUE VICTIMS MOURNED AT RITES | False | By Henry Kamm, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/chargers-add-a-dimension-to-attack.html | CHARGERS ADD A DIMENSION TO ATTACK | False | By William C. Rhoden, Special To the New York Times | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/mayor-commends-d-amato-as-being-superb-senator.html | MAYOR COMMENDS D'AMATO AS BEING 'SUPERB SENATOR' | False | By Frank Lynn | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/ltv-corp-reports-earnings-for-qtr-to-june-30.html | LTV CORP reports earnings for Qtr to June 30 | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/campbell-soup-company-reports-earnings-for-qtr-to-aug-3.html | CAMPBELL SOUP COMPANY reports earnings for Qtr to Aug 3 | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/call-to-serve-put-flake-in-race.html | CALL TO SERVE PUT FLAKE IN RACE | False | By George James | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/o-rourke-used-cardboard-cutout-of-cuomo-as-target-for-teasing.html | O'ROURKE USED CARDBOARD CUTOUT OF CUOMO AS TARGET FOR TEASING | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/ferraro-voiced-anger-in-session-with-santucci.html | FERRARO VOICED ANGER IN SESSION WITH SANTUCCI | False | By Ralph Blumenthal | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/sports/scouting-p-s-and-q-s-at-pitt.html | SCOUTING; P's and Q's at Pitt | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/market-place-more-airline-mergers-seen.html | MARKET PLACE; More Airline Mergers Seen | False | By Vartanig G. Vartan | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/garden/on-59th-street-gala-marks-a-centennial.html | ON 59TH STREET: GALA MARKS A CENTENNIAL | False | By Suzanne Slesin | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/briefs-093186.html | BRIEFS | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/arts/company-news-at-cbs-news-a-feeling-of-relief.html | COMPANY NEWS; AT CBS NEWS, A FEELING OF RELIEF | False | By Peter J. Boyer | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/business/finance-new-issues-participation-securities-offered-by-freddie-mac.html | FINANCE/NEW ISSUES; Participation Securities Offered by Freddie Mac | False | | 1986-09-12 | TX 1-904828 |
| 1986-09-11 | 1986-09-11 | https://www.nytimes.com/1986/09/11/nyregion/the-region-ex-councilman-admits-drug-sales.html | THE REGION; Ex-Councilman Admits Drug Sales | False | AP | 1986-09-12 | TX 1-904828 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/santucci-says-talking-to-ferraro-was-proper.html | Santucci Says Talking To Ferraro Was Proper | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/kristi-rose-at-tramps.html | Kristi Rose at Tramps | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/c-correction-583386.html | CORRECTION | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/israelis-fight-shiites-in-lebanon-5-un-soldiers-hurt-in-crossfire.html | ISRAELIS FIGHT SHIITES IN LEBANON; 5 U.N. SOLDIERS HURT IN CROSSFIRE | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/theater/theater-south-africa-s-asinamali.html | THEATER: SOUTH AFRICA'S 'ASINAMALI' | False | By Frank Rich | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/mcdermott-inc-reports-earnings-for-qtr-to-june-30.html | MCDERMOTT INC reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/new-york-day-by-day-despite-objections-golden-set-for-new-party-post.html | NEW YORK DAY BY DAY; Despite Objections, Golden Set for New Party Post | False | By Susan Heller Anderson and Deirdre Carmody | 1986-09-16 | TX 1-908064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/imex-medical-systems-reports-earnings-for-qtr-to-june-30.html | IMEX MEDICAL SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/baghdad-area-struck-by-an-iranian-missile.html | Baghdad Area Struck By an Iranian Missile | False | Special to the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/technology-research-corp-reports-earnings-for-qtr-to-june-30.html | TECHNOLOGY RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/sports-people-cocaine-charges-stand.html | SPORTS PEOPLE; Cocaine Charges Stand | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/sports-of-the-times-the-road-warriors-are-back.html | SPORTS OF THE TIMES; THE ROAD WARRIORS ARE BACK | False | By George Vecsey | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/new-police-drug-task-force-arrests-183-in-daylong-sweep.html | NEW POLICE DRUG TASK FORCE ARRESTS 183 IN DAYLONG SWEEP | False | By William G. Blair | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/l-drama-on-the-wing-560286.html | Drama on the Wing | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/a-harrowing-day-on-wall-st.html | A HARROWING DAY ON WALL ST. | False | By James Sterngold | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/restaurants-376486.html | RESTAURANTS | False | By Bryan Miller | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/teknowledge-inc-reports-earnings-for-qtr-to-june-30.html | TEKNOWLEDGE INC reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/books/fair-for-both-bibliophiles-adventurous-browsers-booth-booth-guide-fifth-ave-book.html | A FAIR FOR BOTH BIBLIOPHILES AND ADVENTUROUS BROWSERS; Booth-by-Booth Guide to the Fifth Ave. Book Fair | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/methode-electronics-inc-reports-earnings-for-qtr-to-july-31.html | METHODE ELECTRONICS INC reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/southbrook-international-television-co-reports-earnings-for-qtr-to-june-30.html | SOUTHBROOK INTERNATIONAL TELEVISION CO reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/books/a-fair-for-both-bibliophiles-and-adventurous-browsers.html | A FAIR FOR BOTH BIBLIOPHILES AND ADVENTUROUS BROWSERS | False | By Richard F. Shepard | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/problems-eclipse-new-mexico-race.html | PROBLEMS ECLIPSE NEW MEXICO RACE | False | By Peter Applebome, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/tumon-fighting-cells-found.html | TUMON-FIGHTING CELLS FOUND | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/around-the-nation-tv-producer-in-detroit-freed-as-is-city-official.html | AROUND THE NATION; TV Producer in Detroit Freed, As Is City Official | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/style/a-lightweight-copier-to-go.html | A LIGHTWEIGHT COPIER TO GO | False | By Suzanne Slesin | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/horticultural-elite.html | Horticultural Elite | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/milastar-corp-reports-earnings-for-qtr-to-july-31.html | MILASTAR CORP reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/steven-crist-on-horse-racing-multiple-choice-weekend-for-ogygian.html | Steven Crist on Horse Racing; MULTIPLE-CHOICE WEEKEND FOR OGYGIAN | False | By Steven Crist | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/liposome-co-reports-earnings-for-qtr-to-june-30.html | LIPOSOME CO reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/rochester-community-savngs-bank-reports-earnings-for-qtr-to-aug-31.html | ROCHESTER COMMUNITY SAVNGS BANK reports earnings for Qtr to Aug 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/spending-plans-cut-by-industry.html | SPENDING PLANS CUT BY INDUSTRY | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/after-18-months-of-mistaken-identity-suspect-is-freed.html | AFTER 18 MONTHS OF MISTAKEN IDENTITY, SUSPECT IS FREED | False | By Jesus Rangel | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/test-on-missile-defense-is-hailed-by-the-military.html | TEST ON MISSILE DEFENSE IS HAILED BY THE MILITARY | False | By John H. Cushman Jr. | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/house-and-senate-reach-accord-on-military-command-structure.html | HOUSE AND SENATE REACH ACCORD ON MILITARY COMMAND STRUCTURE | False | Special to the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/celltronics-inc-reports-earnings-for-qtr-to-july-31.html | CELLTRONICS INC reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/3-store-employees-accused-of-selling-fake-identification.html | 3 STORE EMPLOYEES ACCUSED OF SELLING FAKE IDENTIFICATION | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/the-un-today-sept-12-1986.html | The U.N. Today: Sept. 12, 1986 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/break-in-attempt-fails-at-investigation-dept.html | Break-In Attempt Fails At Investigation Dept. | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/style/caryn-l-schacht-wed-to-dr-jonathan-aviv.html | Caryn L. Schacht Wed to Dr. Jonathan Aviv | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/movies/film-comical-strivings-in-restless-natives.html | FILM: COMICAL STRIVINGS IN 'RESTLESS NATIVES' | False | By Vincent Canby | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/around-the-world-japanese-leader-s-term-extended-one-year.html | AROUND THE WORLD; Japanese Leader's Term Extended One Year | False | Special to the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/scouting-book-on-buddy.html | SCOUTING; Book on Buddy | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/conscripts-come-home-well-drilled-sandinistas.html | CONSCRIPTS COME HOME, WELL-DRILLED SANDINISTAS | False | By Stephen Kinzer, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/van-dyk-research-corp-reports-earnings-for-year-to-june-30.html | VAN DYK RESEARCH CORP reports earnings for Year to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/transact-international-division-gram-industries-reports-earnings-for-qtr-july-31.html | TRANSACT INTERNATIONAL, DIVISION OF GRAM INDUSTRIES reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/burlington-coat-factory-warehouse-reports-earnings-for-qtr-to-aug-2.html | BURLINGTON COAT FACTORY WAREHOUSE reports earnings for Qtr to Aug 2 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/fabric-wholesalers-inc-reports-earnings-for-qtr-to-june-30.html | FABRIC WHOLESALERS INC reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/obituaries/herman-maril-is-dead-at-77-landscape-artist-and-teacher.html | Herman Maril Is Dead at 77; Landscape Artist and Teacher | False | | 1986-09-16 | TX 1-908064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/dam-in-michigan-breaks-forcing-hundreds-to-flee.html | DAM IN MICHIGAN BREAKS, FORCING HUNDREDS TO FLEE | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/holly-s-inc-reports-earnings-for-qtr-to-aug-3.html | HOLLY'S INC reports earnings for Qtr to Aug 3 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/the-truth-about-taba.html | The Truth About Taba | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/spec-s-music-reports-earnings-for-qtr-to-july-31.html | SPEC'S MUSIC reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/russian-and-us-scientists-urge-cooperation-on-atom-plant-safety.html | RUSSIAN AND U.S. SCIENTISTS URGE COOPERATION ON ATOM PLANT SAFETY | False | By Stuart Diamond, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/violin-and-harpsichord.html | Violin and Harpsichord | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/maazel-to-head-pittsburgh-orchestra.html | MAAZEL TO HEAD PITTSBURGH ORCHESTRA | False | By Tim Page | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/movies/film-sissy-spacek-in-night-mother.html | FILM: SISSY SPACEK IN ''NIGHT, MOTHER' | False | By Janet Maslin | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/ford-car-leads-design-survey.html | Ford Car Leads Design Survey | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/vanguard-technologies-international-reports-earnings-for-qtr-to-july-31.html | VANGUARD TECHNOLOGIES INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/mayor-of-passaic-leads-drug-rally.html | MAYOR OF PASSAIC LEADS DRUG RALLY | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/gorbachev-gets-visa-appeal.html | GORBACHEV GETS VISA APPEAL | False | Special to the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/advertising-dodge-truck-in-pop-up-in-sports-illustrated.html | ADVERTISING; Dodge Truck in Pop-Up In Sports Illustrated | False | By Philip H. Dougherty | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/fifth-avenue-mile-has-strong-field.html | FIFTH AVENUE MILE HAS STRONG FIELD | False | By William C. Rhoden | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/gooden-to-go-for-the-clincher-tonight.html | GOODEN TO GO FOR THE CLINCHER TONIGHT | False | By Alex Yannis | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/toro-company-reports-earnings-for-qtr-to-july-31.html | TORO COMPANY reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/texstyrene-corp-reports-earnings-for-qtr-to-july-31.html | TEXSTYRENE CORP reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/cimco-reports-earnings-for-qtr-to-july-31.html | CIMCO reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/soviet-turns-down-two-us-proposals-in-the-daniloff-case.html | SOVIET TURNS DOWN TWO U.S. PROPOSALS IN THE DANILOFF CASE | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/drug-crazed.html | Drug Crazed | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/the-region-officer-sentenced-in-cocaine-case.html | THE REGION; Officer Sentenced In Cocaine Case | False | AP | 1986-09-16 | TX 1-908064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/dome-and-its-bankers-at-odds.html | DOME AND ITS BANKERS AT ODDS | False | By Douglas Martin, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/l-tax-bill-doesn-t-get-an-a-from-universities-like-seeds-to-crops-558986.html | Tax Bill Doesn't Get an A From Universities; Like Seeds to Crops | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/excerpts-from-shultz-talk-to-delegates-going-to-soviet.html | EXCERPTS FROM SHULTZ TALK TO DELEGATES GOING TO SOVIET | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/new-york-day-by-day-hotel-s-legacy.html | NEW YORK DAY BY DAY; Hotel's Legacy | False | By Susan Heller Anderson and Deirdre Carmody | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/regan-says-estimate-board-shouldn-t-vote-on-contracts.html | REGAN SAYS ESTIMATE BOARD SHOULDN'T VOTE ON CONTRACTS | False | By Michael Oreskes | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/engineering-measurements-company-reports-earnings-for-qtr-to-july-31.html | ENGINEERING MEASUREMENTS COMPANY reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/scouting-ever-so-humble.html | SCOUTING; Ever So Humble | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/books/books-of-the-times-312786.html | BOOKS OF THE TIMES | False | By John Gross | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/style/6-designers-and-6-causes-equal-night-at-saks.html | 6 DESIGNERS AND 6 CAUSES EQUAL NIGHT AT SAKS | False | By Bernadine Morris | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/phones-out-in-puerto-rico.html | Phones Out in Puerto Rico | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/washington-talk-briefing-service-for-harriman.html | WASHINGTON TALK: BRIEFING; Service for Harriman | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/foreign-affairs-japan-meets-the-world.html | FOREIGN AFFAIRS; Japan Meets the World | False | By Flora Lewis | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/rotech-medical-reports-earnings-for-qtr-to-july-31.html | ROTECH MEDICAL reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/litton-navy-deal.html | Litton-Navy Deal | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/stock-prices-fall-by-record-amount-in-busiest-session.html | STOCK PRICES FALL BY RECORD AMOUNT IN BUSIEST SESSION | False | By John Crudele | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/art-mark-kostabi-shows-20-works.html | ART: MARK KOSTABI SHOWS 20 WORKS | False | By Vivien Raynor | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/bridge-player-writer-from-wales-makes-a-stop-in-new-york.html | Bridge: Player-Writer From Wales Makes a Stop in New York | False | By Alan Truscott | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/last-of-reagan-s-california-advisers-resigns.html | LAST OF REAGAN'S CALIFORNIA ADVISERS RESIGNS | False | By Robert Pear, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/the-region-dispute-on-woman-as-scout-den-chief.html | THE REGION; Dispute on Woman As Scout Den Chief | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/coretta-king-sees-apartheid-foe.html | CORETTA KING SEES APARTHEID FOE | False | By Serge Schmemann, Special To the New York Times | 1986-09-16 | TX 1-908064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/griffin-technology-reports-earnings-for-qtr-to-july-31.html | GRIFFIN TECHNOLOGY reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/north-carolina-is-selected-for-a-nuclear-waste-dump.html | NORTH CAROLINA IS SELECTED FOR A NUCLEAR WASTE DUMP | False | By William E. Schmidt, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/officials-shut-bank-in-tulsa.html | Officials Shut Bank in Tulsa | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/advertising-leber-katz-retaining-its-style.html | ADVERTISING; Leber Katz Retaining Its Style | False | By Philip H. Dougherty | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/finance-new-issues-colt-debt-ratings.html | FINANCE/NEW ISSUES; Colt Debt Ratings | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/sandsport-data-services-reports-earnings-for-qtr-to-aug-31.html | SANDSPORT DATA SERVICES reports earnings for Qtr to Aug31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/priest-offering-1-million-from-his-books-for-chicago-schools.html | PRIEST OFFERING $1 MILLION FROM HIS BOOKS FOR CHICAGO SCHOOLS | False | Special to the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/baseball-orioles-win-8-6-to-end-red-sox-streak.html | BASEBALL; ORIOLES WIN, 8-6, TO END RED SOX STREAK | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/court-says-feeding-may-stop-for-man-in-a-vegetative-state.html | COURT SAYS FEEDING MAY STOP FOR MAN IN A VEGETATIVE STATE | False | By Matthew L. Wald, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/fund-assets-increase.html | Fund Assets Increase | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/military-forbids-active-role-of-soldiers-in-hate-groups.html | MILITARY FORBIDS ACTIVE ROLE OF SOLDIERS IN 'HATE GROUPS' | False | Special to the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/washington-talk-congress-how-shoo-in-asbestos-bill-faltered.html | WASHINGTON TALK: CONGRESS; HOW SHOO-IN ASBESTOS BILL FALTERED | False | By Philip Shabecoff, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/nfl-matchups-2-starters-from-usfl-help-chiefs-to-improve-their-line.html | N.F.L. MATCHUPS; 2 STARTERS FROM U.S.F.L. HELP CHIEFS TO IMPROVE THEIR LINE | False | By Michael Janofsky | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/quotation-of-the-day-583086.html | Quotation of the Day | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/agency-rent-a-car-inc-reports-earnings-for-qtr-to-july-31.html | AGENCY RENT-A-CAR INC reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/summit-savings-association-reports-earnings-for-qtr-to-june-30.html | SUMMIT SAVINGS ASSOCIATION reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/court-rebuffs-hunts-sends-case-to-dallas.html | COURT REBUFFS HUNTS, SENDS CASE TO DALLAS | False | By Frances Frank Marcus, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/new-york-day-by-day-terminal-s-shoeshine-men-get-marching-orders.html | NEW YORK DAY BY DAY; Terminal's Shoeshine Men Get Marching Orders | False | By Susan Heller Anderson and Deirdre Carmody | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/finance-new-issues-jersey-housing-bonds.html | FINANCE/NEW ISSUES; Jersey Housing Bonds | False | | 1986-09-16 | TX 1-908064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/bundy-corporation-reports-earnings-for-qtr-to-july-31.html | BUNDY CORPORATION reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/washington-talk-briefing-calling-on-carter.html | WASHINGTON TALK: BRIEFING; Calling on Carter | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/business-people-gimbels-investor-a-risk-taker.html | BUSINESS PEOPLE; Gimbels Investor a Risk-Taker | False | By Dee Wedemeyer and Stephen Phillips | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/sauter-quits-as-head-of-cbs-news.html | SAUTER QUITS AS HEAD OF CBS NEWS | False | By Peter J. Boyer | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/sports-people-support-for-swimmer.html | SPORTS PEOPLE; Support for Swimmer | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/metromedia-limits-sale-of-mobil-phone-stakes.html | METROMEDIA LIMITS SALE OF MOBIL PHONE STAKES | False | By Calvin Sims | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/us-finds-more-spy-dust.html | U.S. Finds More 'Spy Dust' | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/avant-garde-computing-inc-reports-earnings-for-qtr-to-july-31.html | AVANT-GARDE COMPUTING INC reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/editors-note-582286.html | EDITORS' NOTE | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/redistricting-proposal-vetoed-in-los-angeles.html | Redistricting Proposal Vetoed in Los Angeles | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/mediation-set-for-rko-case.html | Mediation Set For RKO Case | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/us-minerals-exploration-co-reports-earnings-for-year-to-may-31.html | US MINERALS EXPLORATION CO reports earnings for Year to May 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/lots-of-hope-as-ranger-rookies-gather.html | LOTS OF HOPE AS RANGER ROOKIES GATHER | False | By Robert Mcg. Thomas Jr., Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/sports-people-wilander-to-rest.html | SPORTS PEOPLE; Wilander to Rest | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/where-apples-are-ripe-for-the-picking.html | WHERE APPLES ARE RIPE FOR THE PICKING | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/refugee-from-laos-wins-10-million-in-lotto.html | REFUGEE FROM LAOS WINS $10 MILLION IN LOTTO | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/company-news-doubleday-delays-annual-meeting.html | COMPANY NEWS; Doubleday Delays Annual Meeting | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/202-data-systems-reports-earnings-for-qtr-to-july-30.html | 202 DATA SYSTEMS reports earnings for Qtr to July 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/obituaries/lawrence-c-reehling-designed-stage-scenery.html | Lawrence C. Reehling; Designed Stage Scenery | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/obituaries/dr-harry-shwachman-dead-authority-on-cystic-fibrosis.html | Dr. Harry Shwachman Dead; Authority on Cystic Fibrosis | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/letters-on-ban-by-parish.html | LETTERS ON BAN BY PARISH | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/anixter-brothers-inc-reports-earnings-for-qtr-to-july-31.html | ANIXTER BROTHERS INC reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/bingo-king-co-inc-reports-earnings-for-qtr-to-june-30.html | BINGO KING CO INC reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/senators-hear-familiar-speeches-as-the-debate-on-rehnquist-opens.html | SENATORS HEAR FAMILIAR SPEECHES AS THE DEBATE ON REHNQUIST OPENS | False | By Linda Greenhouse, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/us-design-corporation-reports-earnings-for-qtr-to-june-30.html | US DESIGN CORPORATION reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/show-by-jamie-de-roy.html | Show by Jamie de Roy | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/around-the-world-chilean-leader-rebukes-democratic-opposition.html | AROUND THE WORLD; Chilean Leader Rebukes Democratic Opposition | False | Special to the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/us-bishops-urge-divestment-over-apartheid.html | U.S. BISHOPS URGE DIVESTMENT OVER APARTHEID | False | By Joseph Berger | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/about-real-estate-zone-shift-spurs-housing-on-east-side.html | ABOUT REAL ESTATE; ZONE SHIFT SPURS HOUSING ON EAST SIDE | False | By Alan S. Oser | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/energy-conversion-devices-inc-reports-earnings-for-qtr-to-june-30.html | ENERGY CONVERSION DEVICES INC reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/why-the-daniloff-arrest.html | Why the Daniloff Arrest? | False | By Ronald Steel | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/obituaries/tony-kraber-dead-at-age-81-an-actor-singer-and-director.html | Tony Kraber Dead at Age 81; An Actor, Singer and Director | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/program-traders-greased-the-skids.html | PROGRAM TRADERS GREASED THE SKIDS | False | By Kenneth N. Gilpin | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/market-place-stocks-search-for-leadership.html | Market Place; Stocks' Search For Leadership | False | By Vartanig G. Vartan | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/sports-people-parker-loses-plea.html | SPORTS PEOPLE; Parker Loses Plea | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Tim Page | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/craft-house-corp-reports-earnings-for-qtr-to-july-31.html | CRAFT HOUSE CORP reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/tre-corp-reports-earnings-for-year-to-july-31.html | TRE CORP reports earnings for Year to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/inside-440086.html | INSIDE | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/in-the-nation-rose-bird-and-rehnquist.html | IN THE NATION; Rose Bird and Rehnquist | False | By Tom Wicker | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/british-telecom-plc-reports-earnings-for-qtr-to-june-30.html | BRITISH TELECOM PLC reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/conductor-is-arrested-in-80-subway-slaying.html | Conductor Is Arrested In '80 Subway Slaying | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/manhattan-college-president-is-leaving-post-after-12-years.html | Manhattan College President Is Leaving Post After 12 Years | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/cabinet-urges-rise-in-drug-testing.html | CABINET URGES RISE IN DRUG TESTING | False | By Bernard Weinraub, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/company-news-campeau-rejected.html | COMPANY NEWS; Campeau Rejected | False | | 1986-09-16 | TX 1-908064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/i-was-a-victim.html | I Was a Victim | False | By Anne Garrels | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/company-news-spelling-stake-up.html | COMPANY NEWS; Spelling Stake Up | False | Special to the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/last-of-6-rail-unions-in-accord.html | LAST OF 6 RAIL UNIONS IN ACCORD | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/silvercrest-industries-reports-earnings-for-qtr-to-june-30.html | SILVERCREST INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/farm-forum-urges-international-talks-to-end-ruinous-trade-war.html | FARM FORUM URGES INTERNATIONAL TALKS TO END RUINOUS TRADE WAR | False | By William Robbins, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/eptpt-pary-y-rk-k-h-high-both-mideast-leaders-are-taking-a-chance.html | EPTPT PARY:Y: RK K H HIGH; Both Mideast Leaders Are Taking a Chance | False | By Thomas L, Friedman, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/primary-in-washington-could-decide-fall-race.html | PRIMARY IN WASHINGTON COULD DECIDE FALL RACE | False | By R.w. Apple Jr., Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/pop-and-jazz-guide-408186.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/couple-held-in-mail-order-heroin-sales-scheme.html | COUPLE HELD IN MAIL-ORDER HEROIN SALES SCHEME | False | By Kirk Johnson | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/fdic-to-reimburse-golden-pacific-accounts.html | F.D.I.C. TO REIMBURSE GOLDEN PACIFIC ACCOUNTS | False | By Eric N. Berg | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/stanline-inc-reports-earnings-for-qtr-to-july-31.html | STANLINE INC reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/jewelmasters-inc-reports-earnings-for-qtr-to-aug-2.html | JEWELMASTERS INC reports earnings for Qtr to Aug 2 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/tv-weekend-george-c-scott-in-last-days-of-patton.html | TV WEEKEND; GEORGE C. SCOTT IN 'LAST DAYS OF PATTON' | False | By John J. O'Connor | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/sports-people-mcadoo-to-play-in-italy.html | SPORTS PEOPLE; McAdoo to Play in Italy | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/barred-company-gets-city-moving-business.html | Barred Company Gets City Moving Business | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/zakharov-lives-in-sunlit-ease.html | ...ZAKHAROV LIVES IN SUNLIT EASE | False | By Robert D. McFadden | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/obituaries/charles-a-heller.html | CHARLES A. HELLER | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/hispanic-photographers-in-exhibition-in-albany.html | Hispanic Photographers In Exhibition in Albany | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/around-the-world-us-troops-in-bolivia-to-stay-another-month.html | AROUND THE WORLD; U.S. Troops in Bolivia To Stay Another Month | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/daniloff-shares-an-8-by-10-cell.html | DANILOFF SHARES AN 8-BY-10 CELL... | False | By Philip Taubman, Special to the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/scouting-harvest-time.html | SCOUTING; Harvest Time | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/arbitrator-s-dismissal-by-owners-is-reversed.html | Arbitrator's Dismissal By Owners Is Reversed | False | | 1986-09-16 | TX 1-908064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/3-of-landlord-s-buildings-face-foreclosure-by-city.html | 3 OF LANDLORD'S BUILDINGS FACE FORECLOSURE BY CITY | False | By Alan Finder | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/leaders-of-egypt-and-israel-meet-plo-a-key-issue.html | LEADERS OF EGYPT AND ISRAEL MEET; P.L.O. A KEY ISSUE | False | By John Kifner, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/ipm-technology-inc-reports-earnings-for-qtr-to-june-30.html | IPM TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/court-ruling-on-manville.html | Court Ruling on Manville | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/tisch-faces-tough-challenge.html | TISCH FACES TOUGH CHALLENGE | False | By Richard W. Stevenson | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/business-digest-friday-september-12-1986.html | BUSINESS DIGEST: FRIDAY, SEPTEMBER 12, 1986 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/company-news-delta-terminates-jet-airlines-offer.html | COMPANY NEWS; Delta Terminates Jet Airlines Offer | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/beta-phase-reports-earnings-for-qtr-to-june-30.html | BETA PHASE reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/integrated-computer-graphics-reports-earnings-for-qtr-to-june-30.html | INTEGRATED COMPUTER GRAPHICS reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/songs-by-marlena-shaw.html | Songs by Marlena Shaw | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/oncogene-science-reports-earnings-for-qtr-to-june-30.html | ONCOGENE SCIENCE reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/washington-talk-briefing-tip-s-namesake.html | WASHINGTON TALK: BRIEFING; Tip's Namesake | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/movies/film-de-sica-s-children-from-42.html | FILM: DE SICA'S 'CHILDREN,' FROM '42 | False | By Vincent Canby | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/news-corp-ltd-reports-earnings-for-year-to-june-30.html | NEWS CORP LTD reports earnings for Year to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/giant-defensive-line-assailed.html | GIANT DEFENSIVE LINE ASSAILED | False | By Frank Litsky, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/transit-authority-is-ruled-liable-in-subway-killing.html | TRANSIT AUTHORITY IS RULED LIABLE IN SUBWAY KILLING | False | By Dennis Hevesi | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/baruch-college-reveals-a-plan-for-expansion.html | BARUCH COLLEGE REVEALS A PLAN FOR EXPANSION | False | By Larry Rohter | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/l-shedding-new-light-on-automobile-lights-561486.html | Shedding New Light On Automobile Lights | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/cardinal-assails-critics-on-limits-for-speakers.html | CARDINAL ASSAILS CRITICS ON LIMITS FOR SPEAKERS | False | By Jeffrey Schmalz | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/advertising-chief-financial-officer-to-resign-from-jwt.html | ADVERTISING; Chief Financial Officer To Resign From JWT | False | By Philip H. Dougherty | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/economic-scene-germans-hold-the-rate-line.html | Economic Scene; Germans Hold The Rate Line | False | By Leonard Silk | 1986-09-16 | TX 1-908064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/getty-petroleum-corp-reports-earnings-for-qtr-to-july-31.html | GETTY PETROLEUM CORP reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/movies/film-placido-domingo-in-zeffirelli-s-otello.html | FILM: PLACIDO DOMINGO IN ZEFFIRELLI'S 'OTELLO' | False | By Vincent Canby | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/l-paid-parental-leave-could-raise-the-birthrate-336886.html | Paid Parental Leave Could Raise the Birthrate | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/tentative-accord-is-reached-by-armco-and-steelworkers.html | TENTATIVE ACCORD IS REACHED BY ARMCO AND STEELWORKERS | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/around-the-nation-dar-reaches-accord-with-2-on-racist-issue.html | AROUND THE NATION; D.A.R. Reaches Accord With 2 on Racist Issue | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/washington-talk-politics.html | WASHINGTON TALK: POLITICS | False | By Robin Toner, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/metro-airlines-inc-reports-earnings-for-qtr-to-july-31.html | METRO AIRLINES INC reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/around-the-nation-artificial-heart-patient-has-stroke-like-episode.html | AROUND THE NATION; Artificial Heart Patient Has Stroke-Like Episode | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/carl-karcher-enterprises-reports-earnings-for-qtr-to-aug-11.html | CARL KARCHER ENTERPRISES reports earnings for Qtr to Aug 11 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/behind-the-revolt-at-cbs-isolation-of-its-chairman.html | BEHIND THE REVOLT AT CBS, ISOLATION OF ITS CHAIRMAN | False | By Albert Scardino | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/pop-and-jazz-guide-598786.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/british-will-control-acid-rain.html | BRITISH WILL CONTROL ACID RAIN | False | By Francis X. Clines, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/company-news-standard-oil-to-sell-2-kennecott-units.html | COMPANY NEWS; Standard Oil to Sell 2 Kennecott Units | False | By Jonathan P. Hicks | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/court-orders-tube-implanted-to-force-feed-invalid-priest.html | COURT ORDERS TUBE IMPLANTED TO FORCE-FEED INVALID PRIEST | False | By Ari L. Goldman | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/ltv-corp-reports-earnings-for-qtr-to-june-30.html | LTV CORP reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/pan-am-sees-a-texas-air-agreement-as-near.html | PAN AM SEES A TEXAS AIR AGREEMENT AS NEAR | False | By Agis Salpukas | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/james-throws-jet-defense-for-a-loss.html | JAMES THROWS JET DEFENSE FOR A LOSS | False | By Michael Janofsky, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/the-region-30-year-sentence-in-jersey-slaying.html | THE REGION; 30-Year Sentence In Jersey Slaying | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/from-hockney-new-perspectives-in-photography.html | FROM HOCKNEY, NEW PERSPECTIVES IN PHOTOGRAPHY | False | By Andy Grundberg | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/jailed-man-indicted-in-slaying-of-couple-last-year.html | JAILED MAN INDICTED IN SLAYING OF COUPLE LAST YEAR | False | By Todd S. Purdum | 1986-09-16 | TX 1-908064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/un-chief-says-us-cuts-are-crippling.html | U.N. CHIEF SAYS U.S. CUTS ARE CRIPPLING | False | By Elaine Sciolino, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/genzyme-corp-reports-earnings-for-qtr-to-june-30.html | GENZYME CORP reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/pakistanis-report-a-libyan-suspect.html | PAKISTANIS REPORT A LIBYAN SUSPECT | False | By Steven R. Weisman, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/republic-savings-loan-reports-earnings-for-qtr-to-june-30.html | REPUBLIC SAVINGS & LOAN reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/the-time-of-the-apple-is-here-again.html | THE TIME OF THE APPLE IS HERE AGAIN | False | By Harold Faber | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/obituaries/robert-h-johnson-a-lawyer-for-authors-and-publishers.html | Robert H. Johnson, a Lawyer For Authors and Publishers | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/company-news-british-air-s-sale-set-for-87.html | COMPANY NEWS; British Air's Sale Set for '87 | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/at-the-movies.html | AT THE MOVIES | False | By Nina Darton | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/credit-markets-surging-interest-rates-pummel-markets.html | CREDIT MARKETS; SURGING INTEREST RATES PUMMEL MARKETS | False | By Michael Quint | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/scouting-the-silver-rule.html | SCOUTING; The Silver Rule | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/interdyne-co-reports-earnings-for-qtr-to-aug-1.html | INTERDYNE CO reports earnings for Qtr to Aug 1 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/finance-new-issues-fannie-mae-issues.html | FINANCE/NEW ISSUES; Fannie Mae Issues | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/victoria-financial-corp-reports-earnings-for-qtr-to-june-30.html | VICTORIA FINANCIAL CORP reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/defiance-precision-prodcts-reports-earnings-for-qtr-to-june-28.html | DEFIANCE PRECISION PRODCTS reports earnings for Qtr to June 28 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/the-editorial-notebook-the-politics-of-race-grows-up.html | THE EDITORIAL NOTEBOOK; The Politics of Race Grows Up | False | By Don Wycliff | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/l-tax-bill-doesn-t-get-an-a-from-universities-charitable-deductions-558886.html | Tax Bill Doesn't Get an A From Universities; Charitable Deductions | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/obituaries/joseph-godson.html | JOSEPH GODSON | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/scouting-to-the-winners-go-the-spoils.html | SCOUTING; To the Winners Go the Spoils | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/company-news-oxoco-bankruptcy.html | COMPANY NEWS; Oxoco Bankruptcy | False | Special to the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/company-news-color-tile-backs-general-felt-bid.html | COMPANY NEWS; Color Tile Backs General Felt Bid | False | Special to the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/dining-out-guide-italian-west-side.html | Dining Out Guide: Italian, West Side | False | | 1986-09-16 | TX 1-908064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/movies/film-partisans-of-vilna.html | FILM: 'PARTISANS OF VILNA' | False | By Janet Maslin | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/accord-in-congress-on-sanctions.html | ACCORD IN CONGRESS ON SANCTIONS | False | Special to the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/gounod-s-faust.html | Gounod's 'Faust' | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/poland-will-free-political-inmates.html | POLAND WILL FREE POLITICAL INMATES | False | By Michael T. Kaufman, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/wyman-talks-with-coke-cited.html | WYMAN TALKS WITH COKE CITED | False | By Robert J. Cole | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/obituaries/david-dushkin.html | DAVID DUSHKIN | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/wyman-s-support-waned-dramatically.html | WYMAN'S SUPPORT WANED DRAMATICALLY | False | By Geraldine Fabrikant | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/washington-talk-briefing-words-at-a-price.html | WASHINGTON TALK: BRIEFING; Words at a Price | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/police-charge-7-with-extortion-at-korean-bars.html | POLICE CHARGE 7 WITH EXTORTION AT KOREAN BARS | False | By Joseph P. Fried | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/key-rates-400386.html | KEY RATES | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/nichols-s-e-inc-reports-earnings-for-qtr-to-aug-2.html | NICHOLS, S E INC reports earnings for Qtr to Aug 2 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/richton-international-corp-reports-earnings-for-qtr-to-july-31.html | RICHTON INTERNATIONAL CORP reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/patriots-defeat-jets-easily-20-6.html | PATRIOTS DEFEAT JETS EASILY, 20-6 | False | By Gerald Eskenazi, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/c-correction-583886.html | CORRECTION | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/system-industries-reports-earnings-for-qtr-to-july-27.html | SYSTEM INDUSTRIES reports earnings for Qtr to July 27 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/new-york-day-by-day-start-at-ross-playground.html | NEW YORK DAY BY DAY; Start at Ross Playground | False | By Susan Heller Anderson and Deirdre Carmody | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/pop-jazz-a-jazz-group-that-takes-chances.html | POP/JAZZ; A JAZZ GROUP THAT TAKES CHANCES | False | By Robert Palmer | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/around-the-world-carter-faults-reagan-on-zimbabwe-aid-cut.html | AROUND THE WORLD; Carter Faults Reagan On Zimbabwe Aid Cut | False | Special to the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/l-new-jersey-gives-clean-air-and-takes-it-away-336986.html | New Jersey Gives Clean Air and Takes It Away | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/the-region-officer-s-autopsy-turns-up-drugs.html | THE REGION; Officer's Autopsy Turns Up Drugs | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/corn-harvest-seen-as-large.html | Corn Harvest Seen as Large | False | AP | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/new-sounds-concert.html | 'New Sounds' Concert | False | | 1986-09-16 | TX 1-908064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/ex-home-health-aide-seized-in-deaths-of-2-bronx-women.html | Ex-Home Health Aide Seized In Deaths of 2 Bronx Women | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/st-joe-gold-corp-reports-earnings-for-qtr-to-july-31.html | ST JOE GOLD CORP reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/art-at-the-guggenheim-works-by-richard-long.html | ART: AT THE GUGGENHEIM, WORKS BY RICHARD LONG | False | By Michael Brenson | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/the-aimless-spineless-nonaligned.html | The Aimless, Spineless Nonaligned | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/oppenheimer-industries-inc-reports-earnings-for-qtr-to-july-31.html | OPPENHEIMER INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/news-summary-friday-september-12-1986.html | NEWS SUMMARY: FRIDAY, SEPTEMBER 12, 1986 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/flatbush-walking-tour.html | Flatbush Walking Tour | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/l-shedding-new-light-on-automobile-lights-386286.html | Shedding New Light On Automobile Lights | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/beaman-corp-reports-earnings-for-qtr-to-aug-3.html | BEAMAN CORP reports earnings for Qtr to Aug 3 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/nyregion/gucci-81-gets-year-in-prison-in-federal-tax-case.html | GUCCI, 81, GETS YEAR IN PRISON IN FEDERAL TAX CASE | False | By Arnold H. Lubasch | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/arts/key-executive-leaves-post-at-icm-artists-ltd.html | KEY EXECUTIVE LEAVES POST AT ICM ARTISTS LTD. | False | By Bernard Holland | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/precision-film-video-corp-reports-earnings-for-qtr-to-june-30.html | PRECISION FILM & VIDEO CORP reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/theater/stage-worstward-ho-a-beckett-monologue.html | STAGE: 'WORSTWARD HO,' A BECKETT MONOLOGUE | False | By Mel Gussow | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/cbs-moves-do-not-mean-end-of-hard-times-for-networks.html | CBS MOVES DO NOT MEAN END OF HARD TIMES FOR NETWORKS | False | By Alex S. Jones | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-june-30.html | KEYSTONE CONSOLIDATED INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/business-people-gerber-head-fights-quaker-oats-move.html | BUSINESS PEOPLE; Gerber Head Fights Quaker Oats Move | False | By Dee Wedemeyer and Stephen Phillips | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/eaton-vance-corp-reports-earnings-for-qtr-to-july-31.html | EATON VANCE CORP reports earnings for Qtr to July 31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/gubernatorial-debate-in-illinois-is-first-in-unusual-and-bitter-race.html | GUBERNATORIAL DEBATE IN ILLINOIS IS FIRST IN UNUSUAL AND BITTER RACE | False | By Andrew H. Malcolm, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/us/house-approves-use-of-military-to-fight-drugs.html | HOUSE APPROVES USE OF MILITARY TO FIGHT DRUGS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/scouting-when-he-s-good.html | SCOUTING; When He's Good | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/executive-changes-382186.html | EXECUTIVE CHANGES | False | | 1986-09-16 | TX 1-908064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/opinion/l-tax-bill-doesn-t-get-an-a-from-universities-337286.html | Tax Bill Doesn't Get an A From Universities | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/pakistanis-report-a-libyan-suspect-no-detailed-report.html | PAKISTANIS REPORT A LIBYAN SUSPECT; No Detailed Report | False | By Leslie H. Gelb, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/collins-aikman-corp-reports-earnings-for-qtr-to-aug31.html | COLLINS & AIKMAN CORP reports earnings for Qtr to Aug31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/advertising-warner-bicking-gets-message-unit-s-account.html | ADVERTISING; Warner, Bicking Gets Message Unit's Account | False | By Philip H. Dougherty | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/obituaries/panayotis-canellopoulos-83-was-toppled-by-greek-coup.html | Panayotis Canellopoulos, 83; Was Toppled by Greek Coup | False | Special to the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/world/shiite-group-denies-seizing-a-us-educator.html | SHIITE GROUP DENIES SEIZING A U.S. EDUCATOR | False | Special to the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/weiner-enterprises-reports-earnings-for-qtr-to-aug-2.html | WEINER ENTERPRISES reports earnings for Qtr to Aug 2 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/sports/yanks-sweep-jays-2-homers-for-kittle.html | YANKS SWEEP JAYS; 2 HOMERS FOR KITTLE | False | By Murray Chass, Special To the New York Times | 1986-09-16 | TX 1-908064 |
| 1986-09-12 | 1986-09-12 | https://www.nytimes.com/1986/09/12/business/mortgage-growth-investors-reports-earnings-for-qtr-to-aug.31.html | MORTGAGE GROWTH INVESTORS reports earnings for Qtr to Aug31 | False | | 1986-09-16 | TX 1-908064 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/in-li-hospitals-5-afghan-fighters-find-a-culture-shock-that-heals.html | IN L.I. HOSPITALS, 5 AFGHAN FIGHTERS FIND A CULTURE SHOCK THAT HEALS | False | By Clifford D. May, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/rusty-pelican-restaurants-reports-earnings-for-qtr-to-aug.3.html | RUSTY PELICAN RESTAURANTS reports earnings for Qtr to Aug 3 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/manhattan-industries-inc-reports-earnings-for-qtr-to-july-31.html | MANHATTAN INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/l-more-arrests-won-t-win-the-war-against-crack-604386.html | More Arrests Won't Win The War Against Crack | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/russian-physicist-and-us-newsman-freed-from-jail.html | RUSSIAN PHYSICIST AND U.S. NEWSMAN FREED FROM JAIL | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/nakasone-to-offer-plan-on-domestic-spending.html | NAKASONE TO OFFER PLAN ON DOMESTIC SPENDING | False | By Clyde Haberman, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/c-correction-850686.html | CORRECTION | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/c-correction-850786.html | CORRECTION | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/house-acts-to-hold-space-station.html | HOUSE ACTS TO HOLD SPACE STATION | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/l-salvage-and-archeology-can-share-a-berth-918386.html | Salvage and Archeology Can Share a Berth | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/federal-home-loan-mortage-corp-reports-earnings-for-qtr-to-june-30.html | FEDERAL HOME LOAN MORTAGE CORP reports earnings for Qtr to June 30 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/welded-tube-co-of-america-reports-earnings-for-qtr-to-july-31.html | WELDED TUBE CO OF AMERICA reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/briefs-731886.html | BRIEFS | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/new-york-day-by-day-insecurity-on-the-line.html | NEW YORK DAY BY DAY; Insecurity on the Line | False | By Susan Heller Anderson and Frank J. Prial | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/israel-raids-boat-off-lebanon.html | ISRAEL RAIDS BOAT OFF LEBANON | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/washington-talk-briefing-presidential-author.html | WASHINGTON TALK: BRIEFING; Presidential Author | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/about-new-york-take-them-out-to-the-ball-game-with-helmets.html | ABOUT NEW YORK; Take Them Out to the Ball Game (With Helmets) | False | By William E. Geist | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/l-how-to-improve-supreme-court-nominations-604586.html | How to Improve Supreme Court Nominations | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/c-corrections-850486.html | CORRECTIONS | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/british-inflation-stable.html | British Inflation Stable | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/sun-shines-as-michigan-waters-rise.html | SUN SHINES AS MICHIGAN WATERS RISE | False | By Isabel Wilkerson, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/producer-price-index-up-slight-0.3.html | PRODUCER PRICE INDEX UP SLIGHT 0.3% | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/rio-grande-drilling-reports-earnings-for-qtr-to-july-31.html | RIO GRANDE DRILLING reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/giants-test-another-kicker.html | GIANTS TEST ANOTHER KICKER | False | By Frank Litsky, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/stuarts-departmentt-stores-inc-reports-earnings-for-qtr-to-aug-2.html | STUARTS DEPARTMENTT STORES INC reports earnings for Qtr to Aug 2 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/kickback-bill-passed.html | KICKBACK BILL PASSED | False | By John H. Cushman Jr., Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/all-the-people-are-with-me-chilean-leader-says.html | 'ALL THE PEOPLE ARE WITH ME,' CHILEAN LEADER SAYS | False | By Shirley Christian, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/news-summary-saturday-september-13-1986.html | NEWS SUMMARY: SATURDAY, SEPTEMBER 13, 1986 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/dance-vanaver-caravan.html | DANCE: VANAVER CARAVAN | False | By Jack Anderson | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/paris-blast-2d-in-a-week-wounds-41.html | PARIS BLAST, 2D IN A WEEK, WOUNDS 41 | False | By Richard Bernstein, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/woman-who-arranged-spouse-s-death-is-freed.html | WOMAN WHO ARRANGED SPOUSE'S DEATH IS FREED | False | Special to the New York Times | 1986-09-17 | TX 1-901595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/audiotronics-corp-reports-earnings-for-qtr-to-july-31.html | AUDIOTRONICS CORP reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/united-tote-inc-reports-earnings-for-qtr-to-july-31.html | UNITED TOTE INC reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/new-york-day-by-day-graphic-gift.html | NEW YORK DAY BY DAY; Graphic Gift | False | By Susan Heller Anderson and Frank J. Prial | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/widespread-phone-failure-disrupts-puerto-rican-life.html | WIDESPREAD PHONE FAILURE DISRUPTS PUERTO RICAN LIFE | False | By Jon Nordheimer, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/rand-information-systems-reports-earnings-for-qtr-to-may-18.html | RAND INFORMATION SYSTEMS reports earnings for Qtr to May 18 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/baseball-white-sox-nip-angels-in-10th.html | BASEBALL; WHITE SOX NIP ANGELS IN 10TH | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/president-to-leave-columbia-pictures.html | President to Leave Columbia Pictures | False | Special to the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/sports-people-cubs-put-cey-on-block.html | SPORTS PEOPLE; Cubs Put Cey on Block | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/diversified-industries-inc-reports-earnings-for-qtr-to-july-31.html | DIVERSIFIED INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/around-the-world-solidarity-activist-freed-in-government-amnesty.html | AROUND THE WORLD; Solidarity Activist Freed In Government Amnesty | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/billy-cobham-band.html | Billy Cobham Band | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/british-land-of-america-reports-earnings-for-year-to-june.30.html | BRITISH LAND OF AMERICA reports earnings for Year to June 30 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/cuomo-and-cardinal-trade-quips.html | CUOMO AND CARDINAL TRADE QUIPS | False | By Jeffrey Schmalz | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/for-mcneil-a-shortened-year-again.html | FOR MCNEIL, A SHORTENED YEAR AGAIN | False | By Gerald Eskenazi | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/around-the-nation-veto-of-districting-plan-in-los-angeles-upset.html | AROUND THE NATION; Veto of Districting Plan In Los Angeles Upset | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/the-jets-are-undone-by-big-plays.html | THE JETS ARE UNDONE BY BIG PLAYS | False | Special to the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/proler-international-corp-reports-earnings-for-qtr-to-july-31.html | PROLER INTERNATIONAL CORP reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/books/books-of-the-times-adrift-in-nicaragua.html | BOOKS OF THE TIMES; Adrift in Nicaragua | False | By Michiko Kakutani | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-early-retirement-is-offered-by-ibm.html | COMPANY NEWS; Early Retirement Is Offered by I.B.M. | False | By David E. Sanger | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/typhoon-on-vietnam-s-coast-kills-400-and-injures-2500.html | Typhoon on Vietnam's Coast Kills 400 and Injures 2,500 | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/the-alexandria-declaration.html | THE ALEXANDRIA DECLARATION | False | AP | 1986-09-17 | TX 1-901595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/nu-med-inc-reports-earnings-for-qtr-to-july-31.html | NU-MED INC reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/bargaining-for-bodies-with-moscow.html | Bargaining for Bodies With Moscow | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/holiday-s-defense-move.html | Holiday's Defense Move | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/bridge-world-championship-play-gets-under-way-in-florida.html | BRIDGE; World Championship Play Gets Under Way in Florida | False | By Alan Truscott | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/faradyne-electronics-corp-reports-earnings-for-qtr-to-july-31.html | FARADYNE ELECTRONICS CORP reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/obituaries/lartigue-is-dead-photographer-92.html | LARTIGUE IS DEAD; PHOTOGRAPHER, 92 | False | By Peter B. Flint | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/aerosonic-corp-reports-earnings-for-qtr-to-july-31.html | AEROSONIC CORP reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/irish-prepare-to-open-against-michigan.html | Irish Prepare to Open Against Michigan | False | By Malcolm Moran, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/style/beene-and-klein-resort-wear-takes-on-a-new-dimension.html | BEENE AND KLEIN: RESORT WEAR TAKES ON A NEW DIMENSION | False | By Michael Gross | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/rock-elton-john-performs.html | ROCK: ELTON JOHN PERFORMS | False | By Robert Palmer | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/gunmen-seize-another-american-in-west-beirut.html | GUNMEN SEIZE ANOTHER AMERICAN IN WEST BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/air-force-threatens-hughes.html | Air Force Threatens Hughes | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/foreclosures-up-in-spring.html | Foreclosures Up in Spring | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/stocks-continue-drop-sharply-volume-climbs-record-level-wide-use-computers-set.html | STOCKS CONTINUE TO DROP SHARPLY; VOLUME CLIMBS TO A RECORD LEVEL; Wide Use of Computers to Set Trading Pattern Contributed to Slide | False | By John Crudele | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/in-brooklyn-drive-to-help-dutch-house.html | IN BROOKLYN, DRIVE TO HELP DUTCH HOUSE | False | By Jesus Rangel | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/big-funds-caught-by-surprise.html | BIG FUNDS CAUGHT BY SURPRISE | False | By Kenneth N. Gilpin | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/credit-markets-bond-prices-end-with-slight-gain.html | CREDIT MARKETS; Bond Prices End With Slight Gain | False | By Michael Quint | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/philippine-supreme-court-overturns-acquittals-in-aquino-slaying.html | PHILIPPINE SUPREME COURT OVERTURNS ACQUITTALS IN AQUINO SLAYING | False | By Seth Mydans, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/obituaries/dr-henry-smyth-ex-member-of-atom-panel.html | DR. HENRY SMYTH, EX-MEMBER OF ATOM PANEL | False | By John T. McQuiston | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/more-families-seek-city-shelters.html | MORE FAMILIES SEEK CITY SHELTERS | False | By Alan Finder | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/style/de-gustibus-the-color-purple-in-vegetables.html | DE GUSTIBUS; The Color Purple in Vegetables | False | By Marian Burros | 1986-09-17 | TX 1-901595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/the-shame-and-costs-of-illiteracy.html | The Shame - and Costs - of Illiteracy | False | BY Marciene S. Mattleman AND Joe Torsella | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/a-flute-recital.html | A Flute Recital | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/phillies-spoil-mets-party-and-knock-out-gooden.html | PHILLIES SPOIL METS' PARTY AND KNOCK OUT GOODEN | False | By Joseph Durso, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/sports-of-the-times-the-values-at-maryland.html | SPORTS OF THE TIMES; The Values At Maryland | False | By Michael Goodwin | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/inside-761986.html | INSIDE | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-genentech-sued-on-patent.html | COMPANY NEWS; Genentech Sued on Patent | False | Special to the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/trio-tech-intl-reports-earnings-for-qtr-to-june-27.html | TRIO-TECH INTL reports earnings for Qtr to June 27 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/after-long-lapse-goodyear-bids-to-build-airships.html | AFTER LONG LAPSE, GOODYEAR BIDS TO BUILD AIRSHIPS | False | By John Holusha, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/decision-industries-reports-earnings-for-qtr-to-aug-31.html | DECISION INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/farming-concessions-demanded-by-french.html | Farming Concessions Demanded by French | False | By Paul Lewis, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/47-held-at-hudson-crossings.html | 47 HELD AT HUDSON CROSSINGS | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/growth-in-heroin-use-ending-as-city-users-turn-to-crack.html | GROWTH IN HEROIN USE ENDING AS CITY USERS TURN TO CRACK | False | By Peter Kerr | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/music-roberta-rust-pianist.html | MUSIC: ROBERTA RUST, PIANIST | False | By Allen Hughes | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/stocks-continue-drop-sharply-volume-climbs-record-level-dow-falls-34.17-interest.html | STOCKS CONTINUE TO DROP SHARPLY; VOLUME CLIMBS TO A RECORD LEVEL; Dow Falls By 34.17 -- Interest Rates and the Economy Spur Worry | False | By Vartanig G. Vartan | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/players-new-york-runner-tries-tries-again.html | PLAYERS; NEW YORK RUNNER TRIES, TRIES AGAIN | False | By William C. Rhoden | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/egypt-and-israel-end-talks-at-odds.html | EGYPT AND ISRAEL END TALKS AT ODDS | False | By John Kifner, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/richton-international-inc-reports-earnings-for-qtr-to-july-31.html | RICHTON INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/faa-reports-13-of-34-took-drugs.html | F.A.A. REPORTS 13 OF 34 TOOK DRUGS | False | By Judith Cummings, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/style/hmo-rates-for-women-are-challenged.html | H.M.O. RATES FOR WOMEN ARE CHALLENGED | False | By William R. Greer | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-china-fiat-pact.html | COMPANY NEWS; China-Fiat Pact | False | AP | 1986-09-17 | TX 1-901595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-troubled-cbs-program-has-a-surprise-visitor.html | COMPANY NEWS; Troubled CBS Program Has a Surprise Visitor | False | By Peter J. Boyer | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/science-inspires-hockney.html | SCIENCE INSPIRES HOCKNEY | False | By Douglas C. McGill | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/patents-a-system-to-prevent-collisions-at-sea.html | Patents; A System to Prevent Collisions at Sea | False | By Stacy V. Jones | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/15th-game-in-match-is-a-draw.html | 15TH GAME IN MATCH IS A DRAW | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/innovative-accord-for-met-opera-orchestra.html | INNOVATIVE ACCORD FOR MET OPERA ORCHESTRA | False | By Will Crutchfield | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/key-co-reports-earnings-for-qtr-to-july-31.html | KEY CO reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/inspectors-find-66-taxi-drivers-refusing-trips.html | INSPECTORS FIND 66 TAXI DRIVERS REFUSING TRIPS | False | By Robert O. Boorstin | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/synthesizer-concert.html | Synthesizer Concert | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/l-iraq-did-not-enter-willingly-into-the-long-gulf-war-with-iran-604186.html | Iraq Did Not Enter Willingly Into the Long Gulf War With Iran | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/indonesia-devalues-31.html | Indonesia Devalues 31% | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/patents-method-to-treat-atherosclerosis.html | Patents; Method to Treat Atherosclerosis | False | By Stacy V. Jones | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/tidbit-alley-inc-reports-earnings-for-qtr-to-july-29.html | TIDBIT ALLEY INC reports earnings for Qtr to July 29 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/for-shcharansky-in-paris-embraces-and-doubts.html | FOR SHCHARANSKY IN PARIS, EMBRACES AND DOUBTS | False | By Judith Miller, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-twa-ozark-merger-is-approved.html | COMPANY NEWS; T.W.A.-Ozark Merger Is Approved | False | By Reginald Stuart, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/no-chain-saws-to-nicaragua.html | No Chain Saws to Nicaragua | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/l-salvage-and-archeology-can-share-a-berth-604486.html | SALVAGE AND ARCHEOLOGY CAN SHARE A BERTH | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/obituaries/marie-b-hart.html | MARIE B. HART | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/warnings-precede-start-of-world-trade-talks.html | WARNINGS PRECEDE START OF WORLD TRADE TALKS | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/union-ratifies-hormel-pact.html | Union Ratifies Hormel Pact | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/a-rameau-ballet.html | A Rameau Ballet | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/woman-hurt-in-ferry-leap.html | Woman Hurt in Ferry Leap | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/danzig-connection-upsets-ogygian.html | DANZIG CONNECTION UPSETS OGYGIAN | False | By Steven Crist, Special To the New York Times | 1986-09-17 | TX 1-901595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/business-digest-saturday-september-13-1986.html | BUSINESS DIGEST: SATURDAY, SEPTEMBER 13, 1986 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/washington-talk-how-secret-should-a-space-test-be.html | WASHINGTON TALK; How Secret Should a Space Test Be? | False | By Michael R. Gordon | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/quotation-of-the-day-850586.html | Quotation of the Day | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/around-the-nation-7-sect-members-guilty-in-death-of-boy-12.html | AROUND THE NATION; 7 Sect Members Guilty In Death of Boy, 12 | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/administration-sees-no-reason-to-be-concerned.html | Administration Sees No Reason to Be Concerned | False | By Nathaniel C. Nash, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/patents-calculator-warns-on-heat-stress.html | Patents; Calculator Warns on Heat Stress | False | By Stacy V. Jones | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/l-learning-to-get-along-with-the-nuclear-genie-604286.html | Learning to Get Along With the Nuclear Genie | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/schwartz-brothers-inc-reports-earnings-for-qtr-to-july-31.html | SCHWARTZ BROTHERS INC reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/squeri-leads-rout-by-hofstra.html | Squeri Leads Rout by Hofstra | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/control-data-unit-gets-weill.html | CONTROL DATA UNIT GETS WEILL | False | By Robert J. Cole | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/reagan-urges-role-for-teachers.html | REAGAN URGES ROLE FOR TEACHERS | False | Special to the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/2-in-scandal-may-lose-severance-pay.html | 2 IN SCANDAL MAY LOSE SEVERANCE PAY | False | By Joyce Purnick | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-14-texas-air-slots-bought-by-pan-am.html | COMPANY NEWS; 14 Texas Air Slots Bought by Pan Am | False | By Agis Salpukas | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/you-mean-we-have-a-history.html | You Mean We Have a History? | False | BY Joe Patrick Bean | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/trouble-spots-listed-for-weekend-traffic.html | Trouble Spots Listed For Weekend Traffic | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/koch-urges-clergy-to-lobby-on-drugs.html | KOCH URGES CLERGY TO LOBBY ON DRUGS | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/city-aide-offers-plan-to-convert-sro-housing.html | CITY AIDE OFFERS PLAN TO CONVERT S.R.O. HOUSING | False | By Bruce Lambert | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/buckner-drives-in-4-as-red-sox-win.html | BUCKNER DRIVES IN 4 AS RED SOX WIN | False | By Murray Chass | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/new-format-in-psal.html | New Format In P.S.A.L. | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/enraged-cabbie-runs-down-9-near-a-hospital.html | ENRAGED CABBIE RUNS DOWN 9 NEAR A HOSPITAL | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/daniloff-out-of-jail-drawn-but-jubilant.html | DANILOFF OUT OF JAIL: DRAWN BUT JUBILANT | False | By Philip Taubman, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/robot-defense-systems-reports-earnings-for-qtr-to-july-31.html | ROBOT DEFENSE SYSTEMS reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/balance-computer-corp-reports-earnings-for-qtr-to-july-31.html | BALANCE COMPUTER CORP reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/aba-panel-rejects-bid-to-reweigh-rehnquist-endorsement.html | A.B.A. PANEL REJECTS BID TO REWEIGH REHNQUIST ENDORSEMENT | False | By Stuart Taylor Jr., Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/delta-computec-reports-earnings-for-qtr-to-july-31.html | DELTA COMPUTEC reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/rabbis-invite-bishop-to-address-congregation.html | RABBIS INVITE BISHOP TO ADDRESS CONGREGATION | False | By Ari L. Goldman | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/rehnquist-s-civil-rights-view-spurs-heckling-at-indiana-u.html | Rehnquist's Civil Rights View Spurs Heckling at Indiana U. | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/aca-joe-eastern-reports-earnings-for-qtr-to-aug-3.html | ACA JOE EASTERN reports earnings for Qtr to Aug 3 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/around-the-world-9-in-us-plead-guilty-in-plot-on-suriname.html | AROUND THE WORLD; 9 in U.S. Plead Guilty In Plot on Suriname | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-stake-in-viacom-raised-to-8.7.html | COMPANY NEWS; Stake in Viacom Raised to 8.7% | False | Special to the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/helping-dropouts-climb-in.html | Helping Dropouts Climb In | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/rehnquist-opponents-warn-that-confirmation-would-be-divisive.html | REHNQUIST OPPONENTS WARN THAT CONFIRMATION WOULD BE DIVISIVE | False | By Linda Greenhouse, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/baghdad-says-iranian-missile-killed-21-civilians.html | BAGHDAD SAYS IRANIAN MISSILE KILLED 21 CIVILIANS | False | By Charles Mohr, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/sports-people-tardy-player-penalized.html | SPORTS PEOPLE; Tardy Player Penalized | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/how-not-to-protect-communications.html | How Not to Protect Communications | False | BY Robert Jesse | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/bei-holdings-reports-earnings-for-qtr-to-july-31.html | BEI HOLDINGS reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/sports-people-bo-jackson-batting-.400.html | SPORTS PEOPLE; Bo Jackson Batting .400 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/2-senators-welcome-house-drug-bill.html | 2 SENATORS WELCOME HOUSE DRUG BILL | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/behind-spy-arrest-of-russian-concern-over-misuse-of-un.html | BEHIND SPY ARREST OF RUSSIAN, CONCERN OVER MISUSE OF U.N. | False | By Stephen Engelberg, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/patents-safer-prison-utensil.html | Patents; Safer Prison Utensil | False | By Stacy V. Jones | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/so-what-if-its-made-in-america.html | SO WHAT IF IT'S MADE IN AMERICA | False | By Herbert London | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/el-chico-corp-reports-earnings-for-qtr-to-aug-22.html | EL CHICO CORP reports earnings for Qtr to Aug 22 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/dalfort-corp-reports-earnings-for-qtr-to-july-31.html | DALFORT CORP reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/crown-books-corp-reports-earnings-for-qtr-to-july-31.html | CROWN BOOKS CORP reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/l-age-of-judgment-919686.html | Age of Judgment | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/arts/tv-reading-promoted-on-mr-hyde.html | TV: READING PROMOTED ON 'MR. HYDE' | False | By Lawrence Van Gelder | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/roll-call-in-the-house-on-imposing-sanctions-on-south-africa.html | ROLL-CALL IN THE HOUSE ON IMPOSING SANCTIONS ON SOUTH AFRICA | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/c-correction-850386.html | CORRECTION | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/tcby-enterprises-reports-earnings-for-qtr-to-aug-31.html | TCBY ENTERPRISES reports earnings for Qtr to Aug 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/sports-people-twins-dismiss-miller.html | SPORTS PEOPLE; Twins Dismiss Miller | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/rex-noreco-inc-reports-earnings-for-year-to-july-31.html | REX-NORECO INC reports earnings for Year to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/movies/film-avenging-force-with-michael-dudikoff.html | FILM: 'AVENGING FORCE,' WITH MICHAEL DUDIKOFF | False | By Nina Darnton | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/reversal-by-steinbrenner.html | Reversal by Steinbrenner | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/key-rates-874786.html | KEY RATES | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/vms-short-term-income-trust-reports-earnings-for-qtr-to-june30.html | VMS SHORT TERM INCOME TRUST reports earnings for Qtr to June 30 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/house-passes-pretoria-sanctions-president-is-expected-to-veto-bill.html | HOUSE PASSES PRETORIA SANCTIONS; PRESIDENT IS EXPECTED TO VETO BILL | False | By Steven V. Roberts, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/archives/cnsumer-saturday-gentler-aerobic-exercises.html | CNSUMER SATURDAY; GENTLER AEROBIC EXERCISES | True | By Linds Wells | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/observer-how-to-fumigate-manhattan.html | OBSERVER; HOW TO FUMIGATE MANHATTAN | False | By Russell Baker | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/larouche-ordered-to-disclose-funds.html | LAROUCHE ORDERED TO DISCLOSE FUNDS | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/gm-plans-1987-price-rise-of-2.6.html | G.M. PLANS 1987 PRICE RISE OF 2.6% | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/some-seized-by-pretoria-sent-to-youth-centers.html | SOME SEIZED BY PRETORIA SENT TO 'YOUTH CENTERS' | False | By Serge Schmemann | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/washington-talk-briefing-envoy-choices.html | WASHINGTON TALK: BRIEFING; Envoy Choices | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/harvey-group-inc-reports-earnings-for-qtr-to-aug-2.html | HARVEY GROUP INC reports earnings for Qtr to Aug 2 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/retail-slaes-up-by-0.8.html | RETAIL SLAES UP BY 0.8% | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/theater/queenie-pie-offers-new-ellington.html | 'QUEENIE PIE' OFFERS 'NEW ELLINGTON | False | By Robert Palmer | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/college-games-at-a-glance.html | College Games at a Glance | False | By By Gordon S. White Jr. | 1986-09-17 | TX 1-901595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/tektronix-inc-reports-earnings-for-qtr-to-aug-23.html | TEKTRONIX INC reports earnings for Qtr to Aug 23 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/manila-wins-ruling-in-jersey-on-marcos-estate-and-cash.html | MANILA WINS RULING IN JERSEY ON MARCOS ESTATE AND CASH | False | By Joseph F. Sullivan, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/world/soviet-not-prepared-to-cut-un-staff-envoy-says.html | SOVIET NOT PREPARED TO CUT U.N. STAFF, ENVOY SAYS | False | By Elaine Sciolino, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/new-york-day-by-day-welcome-for-women-in-sanitation-dept.html | NEW YORK DAY BY DAY; Welcome for Women In Sanitation Dept. | False | By Susan Heller Anderson and Frank J. Prial | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-cbs-shifts-raise-fcc-issue.html | COMPANY NEWS; CBS Shifts Raise F.C.C. Issue | False | By Geraldine Fabrikant | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/nyregion/in-election-campaigns-money-talks-but-it-isn-t-always-heard.html | IN ELECTION CAMPAIGNS, MONEY TALKS BUT IT ISN'T ALWAYS HEARD | False | By Frank Lynn | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/washington-talk-clashing-opinions-on-failure-of-imports.html | WASHINGTON TALK; Clashing Opinions On Failure Of Imports | False | By Nathaniel C. Nash | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/aide-in-justice-dept-holds-that-brennan-has-radical-views.html | AIDE IN JUSTICE DEPT. HOLDS THAT BRENNAN HAS 'RADICAL' VIEWS | False | By Robert Pear, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/computers-keep-up-with-action.html | COMPUTERS KEEP UP WITH ACTION | False | By Leonard Sloane | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/farmers-urged-to-seek-change-in-us-policy.html | FARMERS URGED TO SEEK CHANGE IN U.S. POLICY | False | By William Robbins, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/washington-talk-briefing-stop-presses.html | WASHINGTON TALK: BRIEFING; Stop Presses | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-pizza-inn-pact.html | COMPANY NEWS; Pizza Inn Pact | False | Special to the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-tandon-job-cuts.html | COMPANY NEWS; Tandon Job Cuts | False | Special to the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/washington-talk-briefing-magazine-facelift.html | WASHINGTON TALK: BRIEFING; Magazine Facelift | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/a-coy-robertson-is-pioneering-era-of-satellite-politics.html | A COY ROBERTSON IS PIONEERING ERA OF SATELLITE POLITICS | False | By Dudley Clendinen, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/frequency-electronics-inc-reports-earnings-for-qtr-to-july-31.html | FREQUENCY ELECTRONICS INC reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/mother-of-12-is-sent-to-jail-over-protest.html | MOTHER OF 12 IS SENT TO JAIL OVER PROTEST | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/dynatem-inc-reports-earnings-for-year-to-may-31.html | DYNATEM INC reports earnings for Year to May 31 | False | | 1986-09-17 | TX 1-901595 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/company-news-hostile-tender-offer-begun-for-allied.html | COMPANY NEWS; Hostile Tender Offer Begun for Allied | False | By Douglas Martin, Special To the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/thatcher-said-to-back-oslo.html | Thatcher Said To Back Oslo | False | AP | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/taiwan-us-trade-accord.html | Taiwan-U.S. Trade Accord | False | Special to the New York Times | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/your-money-small-investors-and-dow-s-fall.html | YOUR MONEY; Small Investors And Dow's Fall | False | By Susan F. Rasky | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/style/anthony-m-mazzucca-jr-weds-cynthia-ann-bishop.html | Anthony M. Mazzucca Jr. Weds Cynthia Ann Bishop | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/opinion/who-may-speak-to-catholics.html | Who May Speak to Catholics | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/fire-ruined-terminus-of-cable-from-florida.html | FIRE RUINED TERMINUS OF CABLE FROM FLORIDA | False | By Stuart Diamond | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/stocks-fall-on-foreign-exchanges.html | STOCKS FALL ON FOREIGN EXCHANGES | False | By Barnaby J. Feder | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/investors-act-to-save-western-union.html | INVESTORS ACT TO SAVE WESTERN UNION | False | By Jonathan P. Hicks | 1986-09-17 | TX 1-901595 |
| 1986-09-13 | 1986-09-13 | https://www.nytimes.com/1986/09/13/business/justice-investment-corp-reports-earnings-for-qtr-to-july-31.html | JUSTICE INVESTMENT CORP reports earnings for Qtr to July 31 | False | | 1986-09-17 | TX 1-901595 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/whats-new-at-the-supermarket-hopping-on-the-fitness-bandwagon.html | WHAT'S NEW AT THE SUPERMARKET; Hopping on the Fitness Bandwagon | False | By A. E. Hardie | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/phillies-delay-mets-clincher.html | PHILLIES DELAY METS' CLINCHER | False | By Joseph Durso, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/movies/film-view-2-directors-brew-surprise-from-trouble.html | FILM VIEW; 2 DIRECTORS BREW SURPRISE FROM TROUBLE | False | By Vincent Canby | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/jane-ellyn-stark-is-married.html | Jane Ellyn Stark Is Married | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/memories-of-henry-moore-from-men-whose-lives-he-touched-the-curator.html | MEMORIES OF HENRY MOORE FROM MEN WHOSE LIVES HE TOUCHED; THE CURATOR: HUMAN TOUCH | False | By William Lieberman | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/inquiry-in-georgia-stirs-controversy.html | INQUIRY IN GEORGIA STIRS CONTROVERSY | False | By William E. Schmidt, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/for-belaga-two-months-to-present-her-case.html | FOR BELAGA, TWO MONTHS TO PRESENT HER CASE | False | By Richard L. Madden | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/ideas-trends-studies-link-tv-to-early-suicide.html | IDEAS & TRENDS; Studies Link TV To Early Suicide | False | By Laura Mansnerus and Katherine Roberts | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/l-reading-vic-holyfield-565786.html | Reading 'Vic Holyfield' | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/groton-studies-secession.html | GROTON STUDIES SECESSION | False | By Gail Braccidiferro | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/c-correction-601186.html | CORRECTION | False | | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/l-bali-600186.html | Bali | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/rosanna-scotto-reporter-wed-to-louis-j-ruggiero.html | Rosanna Scotto, Reporter, Wed to Louis J. Ruggiero | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/even-for-the-democrats-reagan-seems-to-be-a-given.html | EVEN FOR THE DEMOCRATS, REAGAN SEEMS TO BE A GIVEN | False | By E. J. Dionne Jr. | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/views-of-sport-next-week-is-there-too-much-football-on-tv.html | VIEWS OF SPORT: NEXT WEEK; Is There Too Much Football On TV? | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/john-connally-s-texas-sized-troubles.html | JOHN CONNALLY'S TEXAS-SIZED TROUBLES | False | By Robert Reinhold | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/when-is-life-not-worth-living.html | WHEN IS LIFE NOT WORTH LIVING? | False | By Earl E. Shelp | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/in-the-nation-a-naked-power-grab.html | IN THE NATION; A NAKED POWER GRAB | False | Tom Wicker | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-fiction-983986.html | IN SHORT: FICTION | False | By Karen Ray | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/what-effect-is-tv-having-on-the-evolution-of-english.html | WHAT EFFECT IS TV HAVING ON THE EVOLUTION OF ENGLISH? | False | By Edwin Newman | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/college-football-army-offense-key-to-upset-of-orange.html | COLLEGE FOOTBALL; ARMY OFFENSE KEY TO UPSET OF ORANGE | False | By Gordon S. White Jr., Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/first-us-irradiated-fruit-puerto-rican-mangoes-on-sale-in-miami.html | FIRST U.S. IRRADIATED FRUIT, PUERTO RICAN MANGOES, ON SALE IN MIAMI | False | Special to the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/connecticut-opinion-turning-30-takes-verve-and-vitamins.html | CONNECTICUT OPINION; TURNING 30 TAKES VERVE AND VITAMINS | False | By Barbara A. de Souza | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/about-cars-chevy-s-cavalier-gets-some-sizzle.html | About Cars; CHEVY'S CAVALIER GETS SOME SIZZLE | False | By Marshall Schuon | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/postings-life-savers-retaining-a-tradition.html | POSTINGS: Life Savers; Retaining A Tradition | False | By Philip S. Gutis | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/around-the-nation-west-virginia-soot-fall-may-be-from-plant-unit.html | AROUND THE NATION; West Virginia Soot-Fall May Be From Plant Unit | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/got-5-for-a-cup-of-coffee.html | GOT $5 FOR A CUP OF COFFEE? | False | CLYDE HABERMAN is chief of the Tokyo bureau of The New York Times. | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/theater/are-today-s-artists-prophets-yesterday-s-weren-t-always.html | ARE TODAY'S ARTISTS PROPHETS? YESTERDAY'S WEREN'T ALWAYS | False | By William H. Honan | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/4-school-districts-wait-on-state-aid.html | 4 SCHOOL DISTRICTS WAIT ON STATE AID | False | By Patricia Keegan | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/lack-of-grain-hurts-northwest-ports.html | LACK OF GRAIN HURTS NORTHWEST PORTS | False | By Wallace Turner, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/l-divorce-and-taxes-006186.html | Divorce and Taxes | False | | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/for-sale-in-hamden-1-huge-rm-w-vu.html | FOR SALE IN HAMDEN: 1 HUGE RM W/VU | False | By Betsy Percoski | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/janet-burke-john-connor-are-married.html | Janet Burke, John Connor Are Married | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/first-lady-asked-for-talk-on-drugs.html | FIRST LADY ASKED FOR TALK ON DRUGS | False | By Bernard Weinraub, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/make-the-drivers-pay.html | Make the Drivers Pay | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/connecticut-opinion-the-willow-that-makes-you-weep.html | CONNECTICUT OPINION; THE WILLOW THAT MAKES YOU WEEP | False | By Madeline Amgott | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/europe-travel-season-ends-with-little-recovery.html | EUROPE TRAVEL SEASON ENDS WITH LITTLE RECOVERY | False | By Ralph Blumenthal | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westport-roosters-make-enemies.html | WESTPORT ROOSTERS MAKE ENEMIES | False | By David Paulin | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/l-the-theology-he-teaches-is-no-longer-catholic-the-life-of-religion-072686.html | The Theology He Teaches Is No Longer Catholic; The Life of Religion | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/art-11-east-end-painters-illustrate-bold-new-trends.html | ART; 11 EAST END PAINTERS ILLUSTRATE BOLD NEW TRENDS | False | By Phyllis Braff | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/ideas-trends-delta-and-western-hope-to-form-one-carrier.html | IDEAS & TRENDS; Delta and Western Hope to Form One Carrier | False | By Laura Mansnerus and Katherine Roberts | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/timothy-gerald-griffin-is-wed-to-lauri-rohan.html | Timothy Gerald Griffin Is Wed to Lauri Rohan | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/callers-try-kgb-via-li-exchange.html | CALLERS TRY K.G.B. VIA L.I. EXCHANGE | False | By Robert O. Boorstin | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/l-salzburg-600786.html | Salzburg | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-fiction.html | IN SHORT: FICTION | False | By Anita Susan Grossman | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/talking-adult-condos-dealing-with-age-minimums.html | TALKING: ADULT CONDOS; Dealing With Age Minimums | False | By Andree Brooks | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/no-headline-983286.html | No Headline | False | BY Arthur Schlesinger Jr | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/in-landfill-crisis-recycling-returns.html | IN LANDFILL CRISIS, RECYCLING RETURNS | False | By Sharon L. Bass | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/theater/stage-view-when-critic-is-a-four-letter-word.html | STAGE VIEW; WHEN CRITIC! IS A FOUR-LETTER WORD | False | By Mel Gussow | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/getting-the-most-from-your-assets-health-plans-complex-choices.html | GETTING THE MOST FROM YOUR ASSETS; Health Plans: Complex Choices | False | By Scott Bronstein | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/movies/renoir-film-festival-starts-at-the-regency.html | Renoir Film Festival Starts at the Regency | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/home-video-new-cassettes-dancers-and-comics-636386.html | HOME VIDEO; NEW CASSETTES; DANCERS AND COMICS | False | By Stephen Holden | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/cheryl-christine-eppel-marries-john-d-segar.html | Cheryl Christine Eppel Marries John D. Segar | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/telephone-workers-in-connecticut-go-on-strike.html | TELEPHONE WORKERS IN CONNECTICUT GO ON STRIKE | False | By George James | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/horse-racing-turkoman-rallies-to-win-marlboro.html | HORSE RACING; TURKOMAN RALLIES TO WIN MARLBORO | False | By Steven Crist | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/boston-businesses-give-a-future-to-the-young.html | BOSTON BUSINESSES GIVE A FUTURE TO THE YOUNG | False | Special to the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/movies/hollywood-pros-and-local-iconoclasts-put-america-s-stamp-on-the-film-festival.html | HOLLYWOOD PROS AND LOCAL ICONOCLASTS PUT AMERICA'S STAMP ON THE FILM FESTIVAL | False | By Stephen Harvey | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/state-pool-law-affects-island.html | STATE POOL LAW AFFECTS ISLAND | False | By Thomas Clavin | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/big-tourist-trade-spurs-northeast-liquor-battle.html | BIG TOURIST TRADE SPURS NORTHEAST LIQUOR BATTLE | False | Special to the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/l-why-do-new-yorkers-leave-auto-carcasses-to-be-picked-clean-070986.html | Why Do New Yorkers Leave Auto Carcasses to Be Picked Clean? | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/music-view-can-jazz-survive-classical-treatment.html | MUSIC VIEW; CAN JAZZ SURVIVE 'CLASSICAL' TREATMENT? | False | BY John Rockwell | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/katrina-heron-marries-christopher-hall-bartle.html | Katrina Heron Marries Christopher Hall Bartle | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/verbatim-another-right-to-die.html | Verbatim; Another Right to Die | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/robin-group-is-married.html | Robin Group Is Married | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/obituaries/david-winston-dies-health-policy-expert.html | David Winston Dies; Health Policy Expert | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/getting-the-most-from-your-assets-sorting-out-options-in-life-insurance.html | GETTING THE MOST FROM YOUR ASSETS; Sorting Out Options In Life Insurance | False | By Thomas C. Hayes | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/house-approves-a-sanctions-bill.html | House Approves A Sanctions Bill | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/the-return-of-cyndi-lauper.html | THE RETURN OF CYNDI LAUPER | False | By Jon Pareles | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/social-events-varied-causes-and-parties.html | Social Events; Varied Causes and Parties | False | By Robert E. Tomasson | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/home-video-new-cassettes-dancers-and-comics-314986.html | HOME VIDEO; NEW CASSETTES: DANCERS AND COMICS | False | By Anna Kisselgoff | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/souci-upton-engaged-to-wed-alger-rollins.html | Souci Upton Engaged To Wed Alger Rollins | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/pro-football-ryan-vs-ditka-their-rivalry-moves-to-field.html | PRO FOOTBALL; RYAN VS. DITKA: THEIR RIVALRY MOVES TO FIELD | False | By Michael Janofsky | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/washington-talk-briefing-radon-report-too-early.html | WASHINGTON TALK: BRIEFING; Radon Report Too Early | False | BY Irvin Molotsky and Warren Weaver Jr. | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/washington-two-cheers-for-cbs.html | WASHINGTON; TWO CHEERS FOR CBS | False | James Reston | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westchester-journal-parkinsons-group.html | WESTCHESTER JOURNAL; PARKINSON'S GROUP | False | By Jeanne Clare Feron | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Gib Johnson | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/nj-transit-adds-some-bus-routes-cuts-others.html | NJ TRANSIT ADDS SOME BUS ROUTES, CUTS OTHERS | False | By William Jobes | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/ms-payer-is-wed-to-david-thayer-a-legal-assistant.html | Ms. Payer Is Wed To David Thayer, A Legal Assistant | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/music-philharmonia-series-at-2-sites.html | MUSIC; PHILHARMONIA SERIES AT 2 SITES | False | By Robert Sherman | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/abzug-says-party-rallies-around-her-for-fall-bid.html | ABZUG SAYS PARTY RALLIES AROUND HER FOR FALL BID | False | By James Feron | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/connecticut-opinion-flagging-friends-on-country-roads.html | CONNECTICUT OPINION; FLAGGING FRIENDS ON COUNTRY ROADS | False | By Richard Gabriel | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/l-i-love-new-york-011886.html | I LOVE NEW YORK | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/pop-mel-torme-and-trio.html | POP: MEL TORME AND TRIO | False | By Stephen Holden | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/about-westchester-gun-shop.html | ABOUT WESTCHESTER; GUN SHOP | False | By Lynne Ames | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/mubarak-and-peres-prepare-a-warm-diplomatic-souffle.html | MUBARAK AND PERES PREPARE A WARM DIPLOMATIC SOUFFLE | False | By Thomas L. Friedman | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/adam-meyerson-weds-nina-shea.html | Adam Meyerson Weds Nina Shea | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/the-question-of-mario-cuomo.html | THE QUESTION OF MARIO CUOMO | False | By R.w. Apple Jr. | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westchester-guide-873786.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/officials-cite-16-food-outlets.html | OFFICIALS CITE 16 FOOD OUTLETS | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-nation-a-nuclear-test-at-the-dump-site.html | THE NATION; A Nuclear Test At the Dump Site | False | By Caroline Rand Herron | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/nancy-axthelm-and-david-rosenberg-are-wed.html | Nancy Axthelm and David Rosenberg Are Wed | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/what-s-doing-in-melbourne.html | WHAT'S DOING IN; MELBOURNE | False | BY Julian West | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/baba-heald-marries-c-e-deakins-in-connecticut.html | Baba Heald Marries C. E. Deakins in Connecticut | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/a-chance-to-make-elephants-and-break-buildings.html | A CHANCE TO MAKE ELEPHANTS AND BREAK BUILDINGS | False | By Betsy Wade | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/alice-e-moyer-is-the-bride-of-dana-h-stewardson.html | Alice E. Moyer Is The Bride of Dana H. Stewardson | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/obituaries/ernst-haas-photojournalist-and-innovator-is-dead-at-65.html | ERNST HAAS, PHOTOJOURNALIST AND INNOVATOR, IS DEAD AT 65 | False | By Andy Grundberg | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/pentagon-extending-its-aids-curb-to-rotc-s.html | PENTAGON EXTENDING ITS AIDS CURB TO R.O.T.C'S | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/terence-j-mclaughlin-is-wed-to-sally-j-lewis.html | Terence J. McLaughlin Is Wed to Sally J. Lewis | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/4-officers-in-massachusetts-indicted-on-cocaine-charges.html | 4 Officers in Massachusetts Indicted on Cocaine Charges | False | AP | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/social-security-office-disputes-gao-audit.html | SOCIAL SECURITY OFFICE DISPUTES G.A.O. AUDIT | False | By William G. Blair | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/3-soviet-peace-activists-to-be-allowed-to-emigrate.html | 3 SOVIET PEACE ACTIVISTS TO BE ALLOWED TO EMIGRATE | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/lee-vance-wed-to-cynthia-king.html | Lee Vance Wed To Cynthia King | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/memories-of-henry-moore-from-men-whose-lives-he-touched-the-colleague.html | MEMORIES OF HENRY MOORE FROM MEN WHOSE LIVES HE TOUCHED; THE COLLEAGUE: THE BONES | False | By I. M. Pei | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/dining-out-bargain-burgers-a-savory-find.html | DINING OUT; BARGAIN BURGERS: A SAVORY FIND | False | By Patricia Brooks | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/fishers-of-men.html | FISHERS OF MEN | False | BY Andrew Delbanco | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/c-correction-054786.html | CORRECTION | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/allison-dempsey-becomes-a-bride.html | Allison Dempsey Becomes a Bride | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-region-perusing-a-menu-of-traffic-cures.html | THE REGION; Perusing a 'Menu' Of Traffic Cures | False | By Carlyle C. Douglas and Mary Connelly | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/lirr-dispute-goes-to-panel.html | L.I.R.R. Dispute Goes to Panel | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/90cent-fare-on-the-buses-is-in-danger-next-year.html | 90-CENT FARE ON THE BUSES IS IN DANGER NEXT YEAR | False | By Donna Greene | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/getting-the-most-from-your-assets-the-right-planner-can-help.html | GETTING THE MOST FROM YOUR ASSETS; The Right Planner Can Help | False | By Clint Willis | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/on-long-island-the-war-on-illegal-accessory-rentals.html | ON LONG ISLAND; THE WAR ON ILLEGAL ACCESSORY RENTALS | False | By Diana Shaman | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/from-queens-a-plea-to-moscow-to-release-sons.html | FROM QUEENS, A PLEA TO MOSCOW TO RELEASE SONS | False | By Marvine Howe | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/ideas-trends-baby-m-s-father-wins-custody.html | IDEAS & TRENDS; Baby M.'s Father Wins Custody | False | By Laura Mansnerus and Katherine Roberts | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/topics-noble-examples-per-aspera.html | Topics: NOBLE EXAMPLES; Per Aspera | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/miss-brockie-is-bride-of-karl-hill-guitarist.html | Miss Brockie Is Bride Of Karl Hill, Guitarist | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/psal-lincoln-topples-south-shore-14-12.html | P.S.A.L.; Lincoln Topples South Shore, 14-12 | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/a-giant-enslaved-a-midget-misplaced.html | A GIANT ENSLAVED, A MIDGET MISPLACED | False | BY Charles Johnson | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/hector-inherits-burden.html | HECTOR INHERITS BURDEN | False | By Gerald Eskenazi | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/bias-report-disputed.html | BIAS REPORT DISPUTED | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/l-the-theology-he-teaches-is-no-longer-catholic-polls-are-irrelevant-072986.html | The Theology He Teaches Is No Longer Catholic; Polls Are Irrelevant | False | | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/partial-telephone-service-restored-in-puerto-rico.html | PARTIAL TELEPHONE SERVICE RESTORED IN PUERTO RICO | False | By Jon Nordheimer, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/home-video-new-cassettes-dancers-and-comics-317386.html | HOME VIDEO; NEW CASSETTES: DANCERS AND COMICS | False | By Eden Ross Lipson | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/national-notebook-boston-house-hunting-by-computer.html | NATIONAL NOTEBOOK: Boston; House Hunting By Computer | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/ann-hotung-has-wedding.html | Ann Hotung Has Wedding | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/crafts-ceramics-show-stresses-function.html | CRAFTS; CERAMICS SHOW STRESSES FUNCTION | False | By Patricia Malarcher | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/tampering-bills-sought.html | TAMPERING BILLS SOUGHT | False | By Josh P. Roberts | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/l-it-makes-sense-to-keep-speed-limit-at-55-071186.html | It Makes Sense to Keep Speed Limit at 55 | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/home-design-preview-the-message-from-milan.html | HOME DESIGN PREVIEW; The Message From Milan | False | BY Suzanne Slesin | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/notebook-orioles-are-in-disarray-but-there-s-a-silver-lining-ahead.html | NOTEBOOK; ORIOLES ARE IN DISARRAY, BUT THERE'S A SILVER LINING AHEAD | False | By Murray Chass | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/new-look-for-sports.html | New Look for Sports | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsey Brown | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/l-czechoslovakia-s-true-colors-012486.html | Czechoslovakia's True Colors | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/drive-s-goal-better-medical-aid-for-children.html | DRIVE'S GOAL: BETTER MEDICAL AID FOR CHILDREN | False | BY Kathleen Teltsch | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/getting-the-most-from-your-assets-small-firms-gearing-up-for-change.html | GETTING THE MOST FROM YOUR ASSETS; Small Firms Gearing Up For Change | False | By Robert A. Bennett | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/bush-delays-announcement-on-a-presidential-candidacy.html | Bush Delays Announcement On a Presidential Candidacy | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/national-notebook-greensboro-nc-a-second-try-in-city-center.html | NATIONAL NOTEBOOK: Greensboro, N.C.; A Second Try In City Center | False | By David Boul | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/education-watch-public-schools-and-the-private-sector.html | EDUCATION WATCH; PUBLIC SCHOOLS AND THE PRIVATE SECTOR | False | By Jane Perlez | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/walking-tours-for-sculpture-buffs.html | WALKING TOURS FOR SCULPTURE BUFFS | False | By Marcia Saft | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/camera-kodachrome-offers-a-speedier-film.html | CAMERA; KODACHROME OFFERS A SPEEDIER FILM | False | By Andy Grundberg | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/aquino-s-american-agenda.html | AQUINO'S AMERICAN AGENDA | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/for-linda-ronstadt-the-past-continues-to-inspire.html | FOR LINDA RONSTADT, THE PAST CONTINUES TO INSPIRE | False | By Stephen Holden | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/headliners-all-in-the-family-part-2.html | HEADLINERS; All in the Family, Part 2 | False | | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/sheriff-race-key-to-boston-image.html | SHERIFF RACE KEY TO BOSTON IMAGE | False | Special to the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/thomas-r-stapleton-wed-to-barbara-jean-de-haan.html | Thomas R. Stapleton Wed To Barbara Jean De Haan | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/around-the-world-more-freed-in-poland-under-general-amnesty.html | AROUND THE WORLD; More Freed in Poland Under General Amnesty | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/outdoors-saltwater-fishing-late-in-the-season.html | OUTDOORS; Saltwater Fishing Late in the Season | False | By Nelson Bryant | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/tara-phelan-marries.html | Tara Phelan Marries | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/l-the-sullivan-code-057186.html | The Sullivan Code | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/rossini-is-the-reason-for-a-festival-in-italy.html | ROSSINI IS THE REASON FOR A FESTIVAL IN ITALY | False | By William Weaver | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/crime-982686.html | CRIME | False | By Newgate Callendar | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/q-a-296086.html | Q&A | False | By Stanley Carr | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/business-forum-advice-for-the-fed-why-lower-rates-wouldn-t-hurt.html | BUSINESS FORUM: ADVICE FOR THE FED; Why Lower Rates Wouldn't Hurt | False | By James Tobin | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/whats-new-at-the-supermarket-high-tech-at-the-checkout-counter.html | WHAT'S NEW AT THE SUPERMARKET; High Tech at the Check-Out Counter | False | By A. E. Hardie | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/5-touchdowns-343-yds.html | 5 Touchdowns, 343 Yds. | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/michigan-prepares-for-more-flooding.html | MICHIGAN PREPARES FOR MORE FLOODING | False | By Isabel Wilkerson, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/critics-choices-photography.html | CRITICS' CHOICES; Photography | False | By Andy Grundberg | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/getting-the-most-from-your-assets-disability-coverage-needed.html | GETTING THE MOST FROM YOUR ASSETS; Disability Coverage Needed | False | By Calvin Sims | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/painter-makes-art-for-historys-sake.html | PAINTER MAKES ART FOR HISTORY'S SAKE | False | By Nancy Tutko | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/article-056186-no-title.html | Article 056186 -- No Title | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/on-language-that-secret-desire.html | ON LANGUAGE; That Secret Desire | False | BY William Safire | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/l-salvaging-lives-after-torture-368186.html | Salvaging Lives After Torture | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/now-the-hard-part-the-struggle-for-a-summit-is-far-from-over.html | NOW THE HARD PART; THE STRUGGLE FOR A SUMMIT IS FAR FROM OVER | False | By Bernard Gwertzman | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/a-gene-for-flawed-competence.html | A GENE FOR FLAWED COMPETENCE | False | BY Meredith Sue Willis | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/hospitals-and-union-begin-talks-on-contract.html | HOSPITALS AND UNION BEGIN TALKS ON CONTRACT | False | By Alexander Reid | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/dilemma-of-a-priest-in-the-philippines.html | DILEMMA OF A PRIEST IN THE PHILIPPINES | False | By Seth Mydans | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westchester-opinion-moment-you-weren-t-waiting-for.html | WESTCHESTER OPINION; MOMENT YOU WEREN'T WAITING FOR | False | By Thea T. Eichler | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/lawyer-is-charged-in-fake-marriage-conspiracy.html | LAWYER IS CHARGED IN FAKE-MARRIAGE CONSPIRACY | False | Special to the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/gardening-pawpaw-tree-offers-fruit-and-beauty.html | GARDENING; PAWPAW TREE OFFERS FRUIT AND BEAUTY | False | By Carl Totemeier | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/experts-find-abundant-spawning-oysters-at-10-coastal-sites.html | EXPERTS FIND ABUNDANT SPAWNING OYSTERS AT 10 COASTAL SITES | False | By Carolyn Battista | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/president-assails-destructive-subsidies.html | PRESIDENT ASSAILS 'DESTRUCTIVE' SUBSIDIES | False | By Stuart Taylor Jr., Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-city-s-watchdog-had-its-eyes-closed.html | THE CITY'S WATCHDOG HAD ITS EYES CLOSED | False | By Michael Oreskes | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/don-quixote-in-the-trenches.html | DON QUIXOTE IN THE TRENCHES | False | BY Susan Allen Toth | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/rolling-back-the-lust-frontier.html | ROLLING BACK THE LUST FRONTIER | False | BY Judith Viorst | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/travel-advisory-fall-in-new-england-winter-in-guatemala.html | Travel Advisory; Fall in New England, Winter in Guatemala | False | By Lawrence Van Gelder | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/on-the-bloddy-trail-of-sabri-al-banna.html | ON THE BLODDY TRAIL OF SABRI AL-BANNA | False | BY John Kifner | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/reverence-ignorance-and-blazing-apathy.html | REVERENCE, IGNORANCE AND BLAZING APATHY | False | BY David M. Kennedy | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/c-correction-054886.html | CORRECTION | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/long-island-experience-keeps-hempstead-in-front.html | LONG ISLAND; EXPERIENCE KEEPS HEMPSTEAD IN FRONT | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/investing-picking-the-beltway-bandit-winners.html | INVESTING; Picking the 'Beltway Bandit' Winners | False | By Nathaniel C. Nash | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/a-new-era-demands-a-new-plan-shifting-financial-gears.html | A NEW ERA DEMANDS A NEW PLAN; Shifting Financial Gears | False | By Leonard Sloane | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/historic-sites-in-pinelands-endangered.html | HISTORIC SITES IN PINELANDS ENDANGERED | False | By Anthony Depalma | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/data-update-september-14-1986.html | DATA UPDATE: September 14, 1986 | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/julia-l-willis-is-wed.html | Julia L. Willis Is Wed | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/chess-defirmian-wins-the-biggest-prize.html | CHESS; DeFirmian Wins The Biggest Prize | False | By Robert Byrne | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/catherine-g-leef-is-bride-in-jersey-of-jeffrey-martin.html | Catherine G. Leef Is Bride in Jersey of Jeffrey Martin | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/l-the-good-nancy-mitford-565226.html | The Good Nancy Mitford | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/music-in-the-american-style.html | MUSIC IN THE AMERICAN STYLE | False | By Paul Kresh | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/a-bibliophile's-pact-with-genius.html | A BIBLIOPHILE'S PACT WITH GENIUS | False | By Cynthia Ozick | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/critics-choices-classical-music.html | CRITICS' CHOICES; Classical Music | False | By Will Crutchfield | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/house-panel-is-setting-terms-for-debate-on-aliens.html | HOUSE PANEL IS SETTING TERMS FOR DEBATE ON ALIENS | False | By Robert Pear, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/sports-of-the-times-no-moral-victories-for-irish.html | SPORTS OF THE TIMES; 'NO MORAL VICTORIES' FOR IRISH | False | By Dave Anderson | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/into-memory-slowly.html | INTO MEMORY, SLOWLY | False | BY Deirdre Bair | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/persico-stars-in-2-roles-at-racketeering-trial.html | PERSICO STARS IN 2 ROLES AT RACKETEERING TRIAL | False | By Arnold H. Lubasch | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/strong-style-fails-karpov-in-15th-game.html | STRONG STYLE FAILS KARPOV IN 15TH GAME | False | By Robert Byrne | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/c-correction-889986.html | CORRECTION | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/travel-advisory-getting-tickets-pan-am-games.html | TRAVEL ADVISORY; Getting Tickets:Pan Am Games | False | By Janet Piorko | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/street-fashion-for-fall-updating-an-old-favorite.html | STREET FASHION; FOR FALL, UPDATING AN OLD FAVORITE | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/controllers-taxing-job-keeping-air-lanes-safe.html | CONTROLLERS' TAXING JOB: KEEPING AIR LANES SAFE | False | By Albert J. Parisi | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/sports-people-lendl-withdraws.html | SPORTS PEOPLE; Lendl Withdraws | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/a-new-era-demands-a-new-plan-tax-overhaul-would-affect-everyone.html | A NEW ERA DEMANDS A NEW PLAN; Tax Overhaul Would Affect Everyone | False | By Gary Klott | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/chernobyl-shakes-reindeer-culture-of-lapps.html | CHERNOBYL SHAKES REINDEER CULTURE OF LAPPS | False | By Francis X. Clines, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/supplier-of-concrete-to-city-had-link-to-a-crime-figure.html | SUPPLIER OF CONCRETE TO CITY HAD LINK TO A CRIME FIGURE | False | By Selwyn Raab | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/maryland-kicks-off-a-constitutional-cerebration.html | MARYLAND KICKS OFF A CONSTITUTIONAL 'CEREBRATION' | False | By Ben A. Franklin, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/cubans-are-out-in-force-at-the-11th-toronto-film-festival.html | CUBANS ARE OUT IN FORCE AT THE 11TH TORONTO FILM FESTIVAL | False | By Douglas Martin, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/as-usual-the-kgb-has-its-knuckles-bared.html | AS USUAL, THE K.G.B. HAS ITS KNUCKLES BARED | False | By Philip Taubman | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/small-worlds-tiffany-holiday-displays-at-quaker-museum.html | 'SMALL WORLDS,' TIFFANY HOLIDAY DISPLAYS, AT QUAKER MUSEUM | False | By Ann B. Silverman | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/a-shift-on-endorsement-ban.html | A SHIFT ON ENDORSEMENT BAN | False | By Frank Lynn | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/thomas-schrum-wed-to-mary-ann-mumma.html | Thomas Schrum Wed To Mary Ann Mumma | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/l-amichai-in-english-565886.html | Amichai in English | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/dining-out-for-every-taste-and-then-some.html | DINING OUT; FOR EVERY TASTE, AND THEN SOME | False | By Florence Fabricant | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/whats-new-at-the-supermarket.html | WHAT'S NEW AT THE SUPERMARKET | False | By A. E. Hardie | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/it-is-not-i-but-me-and-i-say-leave-american-english-alone.html | IT IS NOT I BUT ME, AND I SAY: LEAVE AMERICAN ENGLISH ALONE | False | BY Robert MacNeil | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/national-notebook-houston-a-40-million-place-to-play.html | NATIONAL NOTEBOOK: Houston; A $40 Million Place to Play | False | By Peggy I. Evans | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/george-vetter-3d-weds-ms-hirschhorn.html | George Vetter 3d Weds Ms. Hirschhorn | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/from-rocket-to-razor-blade-diamond-coating-era-dawns.html | FROM ROCKET TO RAZOR BLADE, DIAMOND-COATING ERA DAWNS | False | By Malcolm W. Browne | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/q-and-a-888086.html | Q AND A | False | By Shawn G. Kennedy | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/costa-rica-s-image-as-haven-fading.html | COSTA RICA'S IMAGE AS HAVEN FADING | False | By Stephen Kinzer, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/a-new-era-demands-a-new-plan-investing-to-meet-objectives.html | A NEW ERA DEMANDS A NEW PLAN; Investing to Meet Objectives | False | By John Crudele | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/movies/from-samoans-to-sex-to-sumatrans-at-the-margaret-mead-film-festival.html | FROM SAMOANS TO SEX TO SUMATRANS, AT THE MARGARET MEAD FILM FESTIVAL | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/murder-on-long-island.html | MURDER ON LONG ISLAND | False | BY Dena Kleiman | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-nation-conferees-agree-on-miltary-reform.html | THE NATION; Conferees Agree On Military Reform | False | By Caroline Rand Herron | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/road-racing-puica-sets-mark-in-5th-avenue-race.html | ROAD RACING; PUICA SETS MARK IN 5TH AVENUE RACE | False | By William C. Rhoden | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/nara-offers-a-brief-glimpse-of-treasures.html | NARA OFFERS A BRIEF GLIMPSE OF TREASURES | False | BY Amanda Mayer Stinchecum | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/retirement-planning-is-getting-tougher-exploring-choices-near-and-far.html | RETIREMENT PLANNING IS GETTING TOUGHER; Exploring Choices Near And Far | False | By Pamela G. Hollie | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/nepals-enduring-art.html | NEPAL'S ENDURING ART | False | BY Moana Tregaskis | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/jewish-dance-vaults-centuries-and-styles.html | JEWISH DANCE VAULTS CENTURIES AND STYLES | False | By Lois Draegin | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/concert-vienna-1900.html | CONCERT: 'VIENNA 1900' | False | By Bernard Holland | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/dining-out-new-japanese-spot-in-scarsdale.html | DINING OUT; NEW JAPANESE SPOT IN SCARSDALE | False | By M. H. Reed | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/connecticut-guide-867886.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-nonfiction-569086.html | IN SHORT: NONFICTION | False | By Adam Clymer | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/characters-dangerously-like-us.html | CHARACTERS DANGEROUSLY LIKE US | False | BY Joyce Carol Oates | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/children-s-books-bookshelf-985086.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-world-mrs-king-delays-talk-with-botha.html | THE WORLD; Mrs. King Delays Talk With Botha | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/bridge-key-play-at-the-first-trick.html | BRIDGE; KEY PLAY AT THE FIRST TRICK | False | BY Alan Truscott | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/investing-and-some-low-tech-brethren.html | INVESTING; ...And Some Low-Tech Brethren | False | By Nathaniel C. Nash | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/critics-choices-dance.html | CRITICS' CHOICES; Dance | False | By Anna Kisselgoff | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/drunks-on-road-facing-more-fees.html | DRUNKS ON ROAD FACING MORE FEES | False | By Leo H. Carney | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/long-island-opinion-lavi-fighter-grumman-israel-partnership-would-be-good-for-li.html | LONG ISLAND OPINION; LAVI FIGHTER: A GRUMMAN-ISRAEL PARTNERSHIP WOULD BE GOOD FOR L.I. | False | By Lawrence J. Epstein | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/symphonies-by-gounod-from-the-musical-heritage-society.html | SYMPHONIES BY GOUNOD FROM THE MUSICAL HERITAGE SOCIETY | False | By Barrymore L. Scherer | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/film-trial-witness-tells-of-worries.html | FILM TRIAL WITNESS TELLS OF WORRIES | False | Special to the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/postings-new-condos-neo-classic-on-72d-st.html | POSTINGS: New Condos; Neo-Classic On 72d St. | False | By Philip S. Gutis | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/l-the-theology-he-teaches-is-no-longer-catholic-072586.html | The Theology He Teaches Is No Longer Catholic | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/aquino-in-truce-with-100-tribal-rebels.html | AQUINO IN TRUCE WITH 100 TRIBAL REBELS | False | By Seth Mydans, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/albany-considering-minnewaskas-fate.html | Albany Considering Minnewaska's Fate | False | By Diana Shaman | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/ms-greenough-to-wed-editor.html | Ms. Greenough To Wed Editor | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/real-estate-the-major-outlay-refinancing-makes-sense-for-many.html | REAL ESTATE; THE MAJOR OUTLAY; Refinancing Makes Sense For Many | False | By H. J. Maidenberg | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/red-sox-confront-fans-in-stands.html | RED SOX CONFRONT FANS IN STANDS | False | By Murray Chass | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/business-forum-advice-for-the-fed-grim-choices-for-chairman-volcker.html | BUSINESS FORUM: ADVICE FOR THE FED; Grim Choices For Chairman Volcker | False | By Albert T. Sommers | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/florio-hails-rail-plan.html | FLORIO HAILS RAIL PLAN | False | By William Jobes | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westchester-opinion-where-the-wild-things-are-beasts-of-honor.html | WESTCHESTER OPINION; WHERE THE WILD THINGS ARE BEASTS OF HONOR | False | By Beth K. Wallach | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-fiction-567786.html | IN SHORT: FICTION | False | By David Finkle | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/robert-cox-and-ann-hartenstein-wed.html | Robert Cox and Ann Hartenstein Wed | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/trekking-in-new-zealand.html | TREKKING IN NEW ZEALAND | False | BY Judith Heath | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/art-view-vienna-1900-and-its-curator.html | ART VIEW; 'VIENNA: 1900' AND ITS CURATOR | False | By Michael Brenson | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/c-correction-063086.html | CORRECTION | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/soviet-says-a-cia-station-chief-passed-on-instructions-to-daniloff.html | SOVIET SAYS A C.I.A. STATION CHIEF PASSED ON INSTRUCTIONS TO DANILOFF | False | By Philip Taubman, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/vermont-makes-preservation-a-private-affair.html | VERMONT MAKES PRESERVATION A PRIVATE AFFAIR | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/stamps-folk-art-block-accents-indian-blankets.html | STAMPS; FOLK ART BLOCK ACCENTS INDIAN BLANKETS | False | BY John H. Dunn | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/in-danbury-prison-is-just-too-inviting.html | IN DANBURY, PRISON IS JUST TOO INVITING | False | By Kurt Eichenwald | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/personal-finance-turning-a-spare-room-into-a-business.html | PERSONAL FINANCE; Turning a Spare Room Into a Business | False | By Carole Gould | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/nipping-a-bountiful-marijuana-crop.html | NIPPING A BOUNTIFUL MARIJUANA CROP | False | By Robert Lindsey | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/practical-traveler-medical-emergencies-abroad.html | PRACTICAL TRAVELER; MEDICAL EMERGENCIES ABROAD | False | By Paul Grimes | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/new-slogans-old-shrines-in-sichuan.html | NEW SLOGANS, OLD SHRINES IN SICHUAN | False | BY Ross Terrill | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/headliners-all-in-the-family-part-1.html | Headliners; All in the Family, Part 1 | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/emily-sneath-has-wedding.html | Emily Sneath Has Wedding | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/playing-the-market-in-pollution-rights.html | PLAYING THE MARKET IN POLLUTION RIGHTS | False | By Nicholas D. Kristof | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/l-debt-ceiling-should-provide-the-greatest-show-in-washington-070286.html | Debt Ceiling Should Provide the Greatest Show in Washington | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/art-lyrical-visions-of-10-women-offer-some-joy-at-castle-gallery.html | ART; LYRICAL VISIONS OF 10 WOMEN OFFER SOME JOY AT CASTLE GALLERY | False | By William Zimmer | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/topics-noble-examples-all-that-jazz.html | TOPICS: NOBLE EXAMPLES; All That Jazz | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/confessions-of-a-stepmother.html | CONFESSIONS OF A STEPMOTHER | False | BY Delia Ephron | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/after-delays-si-complex-is-dedicated.html | AFTER DELAYS, S.I. COMPLEX IS DEDICATED | False | By Martin Gottlieb | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/philippine-communists-are-spread-widely-but-not-thinly.html | PHILIPPINE COMMUNISTS ARE SPREAD WIDELY, BUT NOT THINLY | False | By Seth Mydans | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/l-icebound-once-before-565486.html | 'Icebound' Once Before | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/a-modern-woman-out-of-old-india.html | A MODERN WOMAN OUT OF OLD INDIA | False | BY Chris Prouty | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/its-only-defense-intelligence-and-sparkle.html | ITS ONLY DEFENSE: INTELLIGENCE AND SPARKLE | False | BY Elizabeth Hardwick | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/late-field-goal-ties-rutgers.html | LATE FIELD GOAL TIES RUTGERS | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/new-jersey-opinion-clear-drugtesting-policy-is-needed.html | NEW JERSEY OPINION; CLEAR DRUG-TESTING POLICY IS NEEDED | False | By Robert E. Littell and Thomas P. Foy | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/paris-blasts-pose-a-dilemma.html | PARIS BLASTS POSE A DILEMMA | False | By Richard Bernstein, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/retirement-planning-is-getting-tougher-elder-care-communities-catch-on.html | RETIREMENT PLANNING IS GETTING TOUGHER; Elder Care Communities Catch On | False | By Steven Greenhouse | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/landing-unusual-fish-for-profit.html | LANDING UNUSUAL FISH FOR PROFIT | False | By Richard Weissmann | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/sports-of-the-times-the-mets-and-their-catch-86.html | Sports of The Times; The Mets And Their Catch-86 | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/lauri-levitt-becomes-a-bride.html | Lauri Levitt Becomes a Bride | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/sign-off-the-entrepreneur-s-game.html | SIGN-OFF; The Entrepreneur's Game | False | By Albert Scardino | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/state-acts-to-reduce-ozone-pollution.html | STATE ACTS TO REDUCE OZONE POLLUTION | False | By Bob Narus | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/by-the-numbers-who-hits-the-astros.html | BY THE NUMBERS; Who Hits The Astros | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/dance-view-moiseyev-dances-are-classics-now.html | DANCE VIEW; MOISEYEV DANCES ARE CLASSICS NOW | False | BY Anna Kisselgoff | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/east-boston-college-tops-california-21-15.html | EAST; BOSTON COLLEGE TOPS CALIFORNIA, 21-15 | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/swiss-coalition-presents-petition-on-referendum-to-end-army.html | SWISS COALITION PRESENTS PETITION ON REFERENDUM TO END ARMY | False | By Thomas W. Netter, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/art-hopper-at-stamford-whitney-scenes-of-calm-and-menace.html | ART; HOPPER AT STAMFORD WHITNEY: SCENES OF CALM AND MENACE | False | By Vivien Raynor | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/glass-and-steel-gild-the-heart-of-hong-kong.html | GLASS AND STEEL GILD THE HEART OF HONG KONG | False | BY Mary Lee Settle | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/in-westchester-and-connecticut-adding-up-westchester-s-office-space.html | IN WESTCHESTER AND CONNECTICUT; Adding Up Westchester's Office Space | False | By Betsy Brown | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-dow-plunges-trying-to-compute-madness-of-crowds.html | THE DOW PLUNGES; TRYING TO COMPUTE MADNESS OF CROWDS | False | By Robert D. Hershey Jr. | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/follow-up-on-the-news-robots-to-replace-farm-workers.html | FOLLOW-UP ON THE NEWS; Robots to Replace Farm Workers? | False | By Richard Haitch | 1986-09-16 | TX 1-911592 |