Exhibit F73

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/whats-new-at-the-supermarket-meeting-a-mate-amidst-the-produce.html | WHAT'S NEW AT THE SUPERMARKET; Meeting a Mate Amidst the Produce | False | By A. E. Hardie | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/fashion-men-s-clothes-for-women.html | FASHION; MEN'S CLOTHES FOR WOMEN | False | BY Ruth La Ferla | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/making-the-punishment-fit-the-house-s-politics.html | MAKING THE PUNISHMENT FIT THE HOUSE'S POLITICS | False | By Jonathan Fuerbringer | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/getting-the-most-from-your-assets-benefit-from-your-benefits.html | GETTING THE MOST FROM YOUR ASSETS; Benefit From Your Benefits | False | By Tamar Lewin | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/l-drug-buyer-beware-072286.html | Drug Buyer, Beware | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-nation-house-panel-sets-a-price-for-conrail.html | THE NATION; House Panel Sets A Price for Conrail | False | By Caroline Rand Herron | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westchester-journal-victoriana.html | WESTCHESTER JOURNAL; VICTORIANA | False | By Lynne Ames | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/retirement-planning-is-getting-tougher-planning-to-supplement-a-pension.html | RETIREMENT PLANNING IS GETTING TOUGHER; Planning to Supplement A Pension | False | By Carole Gould | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/dump-sites-sought-for-bulky-debris.html | DUMP SITES SOUGHT FOR BULKY DEBRIS | False | By Robert A. Hamilton | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/l-the-theology-he-teaches-is-no-longer-catholic-policy-of-undefiability-071086.html | The Theology He Teaches Is No Longer Catholic; Policy of Undefiability | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/victoria-lynch-wed-to-jeffrey-connell.html | Victoria Lynch Wed to Jeffrey Connell | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/panel-suggests-test-for-boy-with-aids-who-bit-another.html | Panel Suggests Test for Boy With AIDS Who Bit Another | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/us-plan-to-aid-li-wildlife-and-coasts.html | U.S. PLAN TO AID L.I. WILDLIFE AND COASTS | False | By Nancy Zeldis | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/c-correction-562986.html | CORRECTION | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/miss-tennessee-wins-miss-america-contest.html | Miss Tennessee Wins Miss America Contest | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/betsy-eastman-married-on-li.html | Betsy Eastman Married on L.I. | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/baseball-cashen-made-the-most-of-doubleday-s-dollars.html | BASEBALL; CASHEN MADE THE MOST OF DOUBLEDAY'S DOLLARS | False | By Joseph Durso | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/park-is-trying-to-keep-bison-from-roaming.html | PARK IS TRYING TO KEEP BISON FROM ROAMING | False | Special to the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/c-correction-054986.html | CORRECTION | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/follow-up-on-the-news-bitter-poverty-in-new-york.html | FOLLOW-UP ON THE NEWS; Bitter Poverty In New York | False | By Richard Haitch | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/daniloff-is-topic-of-us-and-soviet-lawyers.html | DANILOFF IS TOPIC OF U.S. AND SOVIET LAWYERS | False | By Christopher S. Wren, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/ideas-trends-o-connor-defends-order-on-speakers.html | IDEAS & TRENDS; O'Connor Defends Order on Speakers | False | By Laura Mansnerus and Katherine Roberts | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/college-football-86-colonial-league-a-new-conference-makes-a-statement.html | COLLEGE FOOTBALL '86: Colonial League; A NEW CONFERENCE MAKES A STATEMENT | False | By William N. Wallace | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/relatives-of-a-priest-fight-providence-diocese-over-plan-to-move-remains.html | RELATIVES OF A PRIEST FIGHT PROVIDENCE DIOCESE OVER PLAN TO MOVE REMAINS | False | By Matthew L. Wald, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/jacqueline-bikoff-is-engaged-to-dr-gregory-berk.html | Jacqueline Bikoff Is Engaged to Dr. Gregory Berk | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/follow-up-on-the-news-buying-a-town-dogged-by-fire.html | FOLLOW-UP ON THE NEWS; Buying a Town Dogged by Fire | False | By Richard Haitch | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/regulators-declare-texas-savings-unit-insolvent.html | REGULATORS DECLARE TEXAS SAVINGS UNIT INSOLVENT | False | By Thomas C. Hayes, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/perspectives-land-use-control-extending-the-sro-moratorium.html | PERSPECTIVES: LAND-USE CONTROL; Extending the S.R.O. Moratorium | False | By Alan S. Oser | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westchester-journal-new-concert-series.html | WESTCHESTER JOURNAL; NEW CONCERT SERIES | False | By Rhoda M. Gilinsky | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/l-delicate-balance-896086.html | 'Delicate Balance' | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/what-price-fame-opera-and-the-superstar-byl-by-will-crutchfield.html | WHAT PRICE FAME? OPERA AND THE SUPERSTAR BYL>By WILL CRUTCHFIELD | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/edward-l-frost-jr-is-wed-to-wendy-jones-an-editor.html | Edward L. Frost Jr. Is Wed To Wendy Jones, an Editor | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/sports-people-islanders-open-camp.html | SPORTS PEOPLE; Islanders Open Camp | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/a-new-era-demands-a-new-plan-the-economy-signals-yes-to-investors.html | A NEW ERA DEMANDS A NEW PLAN; The Economy Signals 'Yes' To Investors | False | By Robert D. Hershey Jr. | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/local-colleges-fordham-coach-loses-debut.html | LOCAL COLLEGES; FORDHAM COACH LOSES DEBUT | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/charles-h-baker-wed-to-susan-m-feldbau.html | Charles H. Baker Wed To Susan M. Feldbau | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/crowd-at-penn-state-protests-regan-appearance-at-dinner.html | Crowd at Penn State Protests Regan Appearance at Dinner | False | Special to the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/sound-how-to-put-new-life-into-yesterday-s-records.html | SOUND; HOW TO PUT NEW LIFE INTO YESTERDAY'S RECORDS | False | BY Hans Fantel | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/theater-connecticut-directors-on-stage-forum-opens-theater-year.html | THEATER; CONNECTICUT DIRECTORS ON STAGE: FORUM OPENS THEATER YEAR | False | By Alvin Klein | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/new-rules-sought-for-trials-in-abuse-of-children.html | NEW RULES SOUGHT FOR TRIALS IN ABUSE OF CHILDREN | False | By Joseph F. Sullivan | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/major-new-foundation-to-concentrate-on-city.html | MAJOR NEW FOUNDATION TO CONCENTRATE ON CITY | False | By Kathleen Teltsch | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/democrats-pin-much-hope-for-senate-control-on-uphill-race-in-idaho.html | DEMOCRATS PIN MUCH HOPE FOR SENATE CONTROL ON UPHILL RACE IN IDAHO | False | By R. W. Apple Jr., Special To the New York Times | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/dance-ramzi-el-edlibi.html | DANCE: RAMZI EL-EDLIBI | False | By Jack Anderson | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/near-air-collision-reported-on-coast.html | NEAR AIR COLLISION REPORTED ON COAST | False | By Richard Witkin | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/data-bank-sept.14-1986.html | DATA BANK: Sept.14, 1986 | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/rising-concern-on-asbestos.html | RISING CONCERN ON ASBESTOS | False | By Joyce Baldwin | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/day-care-for-capitol-is-backed.html | DAY CARE FOR CAPITOL IS BACKED | False | By Jacqueline Weaver | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/hair-shirt-builds-magazine-empire.html | 'HAIR SHIRT' BUILDS MAGAZINE EMPIRE | False | By Colin Campbell | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/mine-kills-french-soldier-with-un-in-lebanon.html | MINE KILLS FRENCH SOLDIER WITH U.N. IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westchester-opinion-in-the-midst-of-death-lessons-in-closeness.html | WESTCHESTER OPINION; IN THE MIDST OF DEATH, LESSONS IN CLOSENESS | False | By Marjorie Slavin | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/honduran-chief-affirms-ban-on-us-trainers-for-contras.html | Honduran Chief Affirms Ban On U.S. Trainers for Contras | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/reagan-in-switch-will-bolster-un-by-seeking-funds.html | REAGAN, IN SWITCH, WILL BOLSTER U.N. BY SEEKING FUNDS | False | By Elaine Sciolino, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/attack-on-haitian-protesters-leaves-two-people-wounded.html | Attack on Haitian Protesters Leaves Two People Wounded | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/for-two-smut-suspects-the-best-alibi-of-all.html | FOR TWO SMUT SUSPECTS, THE BEST ALIBI OF ALL | False | Special to the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/college-scoreboard.html | COLLEGE SCOREBOARD | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/westchester-opinion-across-the-area-codes-as-children-grow-up.html | WESTCHESTER OPINION; ACROSS THE AREA CODES: AS CHILDREN GROW UP | False | By Joan Lewis | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/randy-goldstein-wed-to-andrew-e-suser.html | Randy Goldstein Wed To Andrew E. Suser | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/l-gallic-gaul-998386.html | GALLIC GAUL | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/recent-sales-895586.html | Recent Sales | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/new-jersey-opinion-on-protecting-the-wetlands.html | NEW JERSEY OPINION; ON PROTECTING THE WETLANDS | False | By Todd A. Bryan | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/asia-the-second-time-around.html | ASIA THE SECOND TIME AROUND | False | BY R. W. Apple Jr. | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/sunday-observer-how-stars-tarnish.html | SUNDAY OBSERVER; How Stars Tarnish | False | BY Russell Baker | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/journalists-mixed-on-accord-linking-reporter-to-russian.html | JOURNALISTS MIXED ON ACCORD LINKING REPORTER TO RUSSIAN | False | By Alex S. Jones | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/museum-expansion-debated.html | MUSEUM EXPANSION DEBATED | False | DORIS MEADOWS | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/views-of-sport-question-of-the-week-has-piniella-done-the-job-for-yanks.html | VIEWS OF SPORT: QUESTION OF THE WEEK; Has Piniella Done the Job For Yanks? | False | | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/aetna-plans-exhibit-on-photojournalist.html | AETNA PLANS EXHIBIT ON PHOTOJOURNALIST | False | Betsy Percoski | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/postings-at-sheepshead-bay-fair-winds.html | POSTINGS: At Sheepshead Bay; Fair Winds | False | By Philip S. Gutis | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/diing-out-on-taking-a-gamble-in-passaic.html | DIING OUT; ON TAKING A GAMBLE IN PASSAIC | False | By Anne Semmes | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/cameroon-disaster-a-us-team-sifts-causes.html | CAMEROON DISASTER: A U.S. TEAM SIFTS CAUSES | False | By Keith Schneider, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/city-ousts-6-voted-to-board-in-chinatown-housing-clash.html | CITY OUSTS 6 VOTED TO BOARD IN CHINATOWN HOUSING CLASH | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/record-notes-a-small-company-with-a-cd-plant.html | RECORD NOTES; A SMALL COMPANY WITH A CD PLANT | False | By Gerald Gold | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/fare-of-the-country-fall-in-shanghai-time-for-crab-rush.html | FARE OF THE COUNTRY; FALL IN SHANGHAI: TIME FOR CRAB RUSH | False | BY Eileen Yin-Fei Lo | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/food-the-majestic-tomato-offers-a-festival-of-tastes.html | FOOD; THE MAJESTIC TOMATO OFFERS A FESTIVAL OF TASTES | False | By Florence Fabricant | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/memories-of-henry-moore-from-men-whose-lives-he-touched-the-collector.html | MEMORIES OF HENRY MOORE FROM MEN WHOSE LIVES HE TOUCHED; THE COLLECTOR: HIS HANDS | False | By George Ablah | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/why-stocks-fell-so-quickly-anxiety-with-computer-spin.html | WHY STOCKS FELL SO QUICKLY: ANXIETY, WITH COMPUTER SPIN | False | By Leonard Sloane, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/offensive-is-a-success-salvadoran-rebels-say.html | Offensive Is a Success, Salvadoran Rebels Say | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/attempt-to-kill-pinochet-may-signal-a-stronger-left.html | ATTEMPT TO KILL PINOCHET MAY SIGNAL A STRONGER LEFT | False | By Shirley Christian | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/memories-of-henry-moore-from-men-whose-lives-he-touched-the-sponsor.html | MEMORIES OF HENRY MOORE FROM MEN WHOSE LIVES HE TOUCHED; THE SPONSOR: GENTLE WARMTH | False | By Frank Stanton | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/the-lively-arts-philharmonic-spinoff-chamber-players.html | THE LIVELY ARTS; PHILHARMONIC SPINOFF: CHAMBER PLAYERS | False | By Barbara Delatiner | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/services-the-stars-of-us-trade.html | SERVICES -- THE STARS OF U.S. TRADE | False | By Leslie Wayne | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/music-a-flute-festival.html | MUSIC: A FLUTE FESTIVAL | False | By Tim Page | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/article-045086-no-title.html | Article 045086 -- No Title | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/about-men-family-ties.html | ABOUT MEN; Family Ties | False | BY Peter C. Canning | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/virginia-wedding-for-anne-stuntz.html | Virginia Wedding For Anne Stuntz | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/rebecca-murphy-becomes-a-bride.html | Rebecca Murphy Becomes a Bride | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/west-southwest-huskies-trounce-ohio-st.html | WEST/SOUTHWEST; HUSKIES TROUNCE OHIO ST. | False | AP | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/long-island-opinion-sysies-not-quite-yuppies.html | LONG ISLAND OPINION; SYSIES: NOT QUITE YUPPIES | False | By Joel A. Samberg | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/l-against-hmo-s-057286.html | Against H.M.O.'s | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/coast-quake-fears-shift-to-lesser-faults.html | COAST QUAKE FEARS SHIFT TO LESSER FAULTS | False | By Robert Lindsey, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/costume-hunting-after-the-warehouse-fire.html | COSTUME HUNTING AFTER THE WAREHOUSE FIRE | False | By Heidi Waleson | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/amy-vorenberg-and-paul-maggiotto-assistant-district-attorneys-are-wed.html | Amy Vorenberg and Paul Maggiotto, Assistant District Attorneys, Are Wed | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/washington-talk-briefing-no-uncertain-trumpet.html | WASHINGTON TALK: BRIEFING; No Uncertain Trumpet | False | BY Irvin Molotsky and Warren Weaver Jr. | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/nature-watch-queen-annes-lace.html | NATURE WATCH; QUEEN ANNE'S LACE | False | By Sy Barlowe | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/giants-sign-new-kicker.html | Giants Sign New Kicker | False | Special to the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-world-terrorist-violence-spreads-anew-in-paris-mideast.html | THE WORLD; Terrorist Violence Spreads Anew In Paris, Mideast | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/washington-talk-historic-churches-adapt-to-change-in-area.html | WASHINGTON TALK; HISTORIC CHURCHES ADAPT TO CHANGE IN AREA | False | Special to the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/yachting-long-island-is-host-to-match-racing.html | YACHTING; Long Island Is Host To Match Racing | False | By Barbara Lloyd | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/long-islanders-a-lucky-woman-helps-young-musicians-hit-a-high-note.html | LONG ISLANDERS; A "LUCKY WOMAN" HELPS YOUNG MUSICIANS HIT A HIGH NOTE | False | By Lawrence Van Gelder | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/children-s-books-986987.html | CHILDREN'S BOOKS | False | BY Carrie Carmichael | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/cable-tv-notes-bbc-examines-western-dominance.html | CABLE TV NOTES; BBC EXAMINES WESTERN DOMINANCE | False | By Steve Schneider | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/getting-the-most-from-your-assets-paying-for-school-costs-no-easy-task.html | GETTING THE MOST FROM YOUR ASSETS; Paying For School Costs, No Easy Task | False | By Daniel F. Cuff | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/margaret-bailey-wed-in-princeton.html | Margaret Bailey Wed in Princeton | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/corporations-begin-studying-ways-of-caring-for-the-elderly.html | CORPORATIONS BEGIN STUDYING WAYS OF CARING FOR THE ELDERLY | False | By Rhoda M. Gilinsky | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/shelley-fowle-is-married-in-britain-to-a-classmate.html | Shelley Fowle Is Married In Britain to a Classmate | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/l-the-present-tense-564986.html | The Present Tense | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/l-new-wave-japanese-architects-367586.html | NEW WAVE JAPANESE ARCHITECTS | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/best-sellers-september-14-1986.html | BEST SELLERS: September 14, 1986 | False | | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/for-new-york-patients-more-access-to-records.html | FOR NEW YORK PATIENTS, MORE ACCESS TO RECORDS | False | By Ronald Sullivan | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/in-new-jersey-the-future-arrives-in-burlington-county.html | IN NEW JERSEY; The Future Arrives in Burlington County | False | By Rachelle Garbarine | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/ask-your-question-and-duck.html | ASK YOUR QUESTION AND DUCK | False | BY Donald Hall | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/ethical-culture-s-head-pursues-journey-of-life.html | ETHICAL CULTURE'S HEAD PURSUES JOURNEY OF LIFE | False | By Ari L. Goldman | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By Stephen Holden | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/lehigh-loses-opener.html | LEHIGH LOSES OPENER | False | Special to the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/nerd-of-paradise.html | NERD OF PARADISE | False | BY Susan Fromberg Schaeffer | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/c-correction-295386.html | CORRECTION | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | Gerald Eskenazi | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/new-releases-from-three-guitarists.html | NEW RELEASES FROM THREE GUITARISTS | False | By Allan Kozinn | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/he-didnt-like-us-but-we-like-him-a-book-collectors-ae-housman.html | HE DIDN'T LIKE US, BUT WE LIKE HIM: A BOOK COLLECTOR'S A.E. HOUSMAN | False | By Seymour Adelman | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/mary-finn-becomes-bride-of-s-l-wood-developer.html | Mary Finn Becomes Bride Of S. L. Wood, Developer | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/marilyn-lewis-weds-dr-r-h-berman.html | Marilyn Lewis Weds Dr. R. H. Berman | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/real-estate-the-major-outlay-to-rent-or-to-buy-a-home.html | REAL ESTATE, THE MAJOR OUTLAY; To Rent or to Buy a Home | False | By Anthony de Palma | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/westchester-leaders-emerging-at-new-rochelle.html | WESTCHESTER; LEADERS EMERGING AT NEW ROCHELLE | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/mediation-speeds-utility-rate-bids.html | MEDIATION SPEEDS UTILITY RATE BIDS | False | By William R. Greer | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/american-travelers-stayed-closer-to-home.html | AMERICAN TRAVELERS STAYED CLOSER TO HOME | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/wall-street-sets-its-sights-on-the-newly-rich.html | WALL STREET SETS ITS SIGHTS ON THE NEWLY RICH | False | By James Sterngold | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/l-a-vote-for-hernandez-068686.html | A Vote For Hernandez | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/inside-905986.html | INSIDE | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/paperback-best-sellers-september-14-1986.html | PAPERBACK BEST SELLERS: September 14, 1986 | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/l-a-boy-on-a-bike-369686.html | A Boy On a Bike | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/basque-separatists-kill-a-pardoned-former-leader.html | BASQUE SEPARATISTS KILL A PARDONED FORMER LEADER | False | By Edward Schumacher, Special To The New York Times | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/the-executive-computer-readings-on-project-management.html | THE EXECUTIVE COMPUTER; Readings on Project Management | False | By Erik Sandberg-Diment | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/office-building-bustles-in-mid-hudson.html | OFFICE-BUILDING BUSTLES IN MID-HUDSON | False | By Anthony Depalma | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/travel/sumatra-untamed.html | SUMATRA UNTAMED | False | BY Barbara Crossette | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/washington-talk-briefing-letter-writer.html | WASHINGTON TALK: BRIEFING; Letter-Writer | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/when-the-bill-for-the-marvels-falls-due.html | WHEN THE BILL FOR THE MARVELS FALLS DUE | False | BY Gladwin Hill | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/recital-showcases-for-seven-sopranos.html | RECITAL SHOWCASES FOR SEVEN SOPRANOS | False | By George Jellinek | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-region-donovan-s-trial-is-off-to-a-slow-start.html | THE REGION; Donovan's Trial Is Off to a Slow Start | False | By Carlyle C. Douglas and Mary Connelly | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/hospital-building-curbs-asked.html | HOSPITAL BUILDING CURBS ASKED | False | By Sandra Friedland | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/in-quotes.html | IN QUOTES | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/c-correction-055086.html | CORRECTION | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-nation-the-judiciary-sparks-some-heated-debate.html | THE NATION; The Judiciary Sparks Some Heated Debate | False | By Caroline Rand Herron | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/koch-s-smoking-bill-and-the-city-s-body-politic.html | KOCH'S SMOKING BILL AND THE CITY'S BODY POLITIC | False | By Suzanne Daley | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/week-in-business-delta-and-western-also-plan-a-merger.html | WEEK IN BUSINESS; Delta and Western Also Plan a Merger | False | By Merrill Perlman | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/movies/home-video-new-cassettes-dancers-and-comics-314186.html | HOME VIDEO; NEW CASSETTES: DANCERS AND COMICS | False | By Vincent Canby | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/robin-leavitt-is-wed-to-eric-david-melen.html | Robin Leavitt Is Wed To Eric David Melen | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/tralks-on-world-trade-to-focus-on-protectionism.html | TRALKS ON WORLD TRADE TO FOCUS ON PROTECTIONISM | False | By Peter T. Kilborn, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/home-video-new-cassettes-dancers-and-comics-315586.html | HOME VIDEO; NEW CASSETTES: DANCERS AND COMICS | False | By Tim Page | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/salary-fund-upsets-schools.html | SALARY FUND UPSETS SCHOOLS | False | By Tessa Melvin | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/long-island-journal-991286.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/should-rehnquist-be-promoted-no-he-has-advocated-segregation.html | SHOULD REHNQUIST BE PROMOTED?; NO: HE HAS ADVOCATED SEGREGATION | False | BY Don Edwards | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/dying-soviet-officer-s-cries-ignored-by-apartment-dwellers.html | DYING SOVIET OFFICER'S CRIES IGNORED BY APARTMENT DWELLERS | False | By Felicity Barringer, Special To the New York Times | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-region-a-few-voters-and-a-few-surprises-in-new-york-state.html | THE REGION; A Few Voters and A Few Surprises In New York State | False | By Carlyle C. Douglas and Mary Connelly | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/lisa-borie-weds.html | Lisa Borie Weds | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/gop-may-do-well-in-vote-for-house-experts-forecast.html | G.O.P. MAY DO WELL IN VOTE FOR HOUSE EXPERTS FORECAST | False | By E. J. Dionne Jr., Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/around-the-nation-seal-and-porpoise-rescue-is-readied-in-alaska.html | AROUND THE NATION; Seal and Porpoise Rescue Is Readied in Alaska | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/news-summary-sunday-september-14-1986.html | NEWS SUMMARY: SUNDAY, SEPTEMBER 14, 1986 | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/home-clinic-foiling-the-flood-how-to-keep-water-away-from-the-house.html | HOME CLINIC; FOILING THE FLOOD: HOW TO KEEP WATER AWAY FROM THE HOUSE | False | By Bernard Gladstone | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/hearts-and-sleeves.html | HEARTS AND SLEEVES | False | BY Marcia Froelke Coburn | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/1786-call-for-a-convention.html | 1786 CALL FOR A CONVENTION | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/antiques-learning-about-victorian-houses.html | ANTIQUES; LEARNING ABOUT VICTORIAN HOUSES | False | By Muriel Jacobs | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/home-video-new-cassettes-dancers-and-comics-316586.html | HOME VIDEO; NEW CASSETTES: DANCERS AND COMICS | False | By Glenn Collins | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/end-of-the-era-for-lavish-estates.html | END OF THE ERA FOR LAVISH ESTATES | False | By Robert E. Tomasson | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/antiques-navajo-weavings-that-spin-a-brilliant-web-of-color.html | ANTIQUES; NAVAJO WEAVINGS THAT SPIN A BRILLIANT WEB OF COLOR | False | By Rita Reif | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/miss-luckhardt-marries-in-maine.html | Miss Luckhardt Marries in Maine | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/a-raw-recruit-named-anna.html | A RAW RECRUIT NAMED ANNA | False | BY Nicholas Bromell | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/midwest-augustana-37-0-streak-ended.html | MIDWEST; AUGUSTANA 37-0 STREAK ENDED | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/business-forum-on-the-eve-of-gatt-does-anyone-really-want-free-trade.html | BUSINESS FORUM: ON THE EVE OF GATT; Does Anyone Really Want Free Trade? | False | By Gary Hufbauer | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/barbara-delaney-and-neil-roman-lawyers-married.html | Barbara Delaney And Neil Roman, Lawyers, Married | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/baseball-a-former-met-enjoys-chance-to-spoil-party.html | BASEBALL; A FORMER MET ENJOYS CHANCE TO SPOIL PARTY | False | By Michael Martinez, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/for-giants-hard-road-ahead.html | For Giants, Hard Road Ahead | False | By Frank Litsky, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/watchdog-of-us-trade.html | WATCHDOG OF U.S. TRADE | False | By Clyde H. Farnsworth | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/attracting-the-venture-capitalists.html | ATTRACTING THE VENTURE CAPITALISTS | False | By Penny Singer | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/sports-people-miller-reflects.html | SPORTS PEOPLE; Miller Reflects | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/consumer-rates.html | CONSUMER RATES | False | | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/food-seafood-comes-of-age.html | FOOD; SEAFOOD COMES OF AGE | False | BY Bryan Miller With Pierre Franey | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/today-s-sports.html | TODAY'S SPORTS | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/satellite-chinatowns-burgeon-throughout-new-york.html | Satellite Chinatowns Burgeon Throughout New York | False | By Richard D. Lyons | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/florida-st-player-slain.html | Florida St. Player Slain | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/barbara-connolly-to-marry.html | Barbara Connolly to Marry | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/numismatics-of-auctions-honors-and-awards.html | NUMISMATICS; OF AUCTIONS, HONORS AND AWARDS | False | By Ed Reiter | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-world-poland-grants-another-amnesty.html | THE WORLD; Poland Grants Another Amnesty | False | By Milt Freudenheim, James F. Clarity and Richard Levine | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/focus-minneapolis-second-thoughts-on-razing.html | FOCUS: Minneapolis; Second Thoughts On Razing | False | By David G. Shaffer | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/getting-the-most-from-your-assets-a-review-computer-programs.html | GETTING THE MOST FROM YOUR ASSETS; A Review: Computer Programs | False | By Jan M. Rosen | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/views-of-sport-the-ncaa-s-view-of-college-sports.html | VIEWS OF SPORT; THE N.C.A.A.'S VIEW OF COLLEGE SPORTS | False | By Walter Byers | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/movies/a-saga-of-jews-who-fought-back-against-nazi-oppression.html | A SAGA OF JEWS WHO FOUGHT BACK AGAINST NAZI OPPRESSION | False | By Annette Insdorf | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/by-the-numbers-before-and-after-the-all-star-break.html | BY THE NUMBERS; Before and After the All-Star Break | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/gail-m-schwat-is-bride-of-samuel-g-liss-on-li.html | Gail M. Schwat Is Bride Of Samuel G. Liss on L.I. | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/michigan-edges-irish.html | MICHIGAN EDGES IRISH | False | By Malcolm Moran, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/thai-laotian-refugee-negotiations-reported.html | THAI-LAOTIAN REFUGEE NEGOTIATIONS REPORTED | False | By Barbara Crossette, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/foundation-helps-bring-environment-to-people.html | FOUNDATION HELPS BRING ENVIRONMENT TO PEOPLE | False | By Clifford D. May | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/quotation-of-the-day-054686.html | Quotation of the Day | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/prospects.html | PROSPECTS | False | By Pamela Hollie | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/alison-bell-holt-wed-to-c-m-knight.html | Alison Bell Holt Wed to C. M. Knight | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/sharing-the-throne-at-black-rock.html | SHARING THE THRONE AT BLACK ROCK | False | By Sally Bedell Smith | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/wall-street-weak.html | Wall Street Weak | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/c-correction-985486.html | CORRECTION | False | | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/tv-view-the-africans-renews-a-funding-fight.html | TV VIEW; 'THE AFRICANS' RENEWS A FUNDING FIGHT | False | BY John Corry | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/from-sullen-stalemate-in-poland.html | From Sullen Stalemate in Poland | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/dispelling-some-myths-about-perennials.html | DISPELLING SOME MYTHS ABOUT PERENNIALS | False | By Richard Iversen | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/one-plus-one-equals-two-ones.html | ONE PLUS ONE EQUALS TWO ONES | False | BY Robert A. Maguire | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/congress-s-mind-is-still-made-up.html | CONGRESS'S MIND IS STILL MADE UP | False | By David E. Rosenbaum | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/l-gallic-gaul-370986.html | GALLIC GAUL | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/washington-talk-briefing-singing-and-flirting.html | WASHINGTON TALK: BRIEFING; Singing and Flirting | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/if-youre-thinking-of-living-in-port-jefferson.html | IF YOU'RE THINKING OF LIVING IN; PORT JEFFERSON | False | By John Rather | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/tin-roofs-among-the-peach-trees.html | TIN ROOFS AMONG THE PEACH TREES | False | BY Frank Tuohy | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/by-the-numbers-right-to-the-top.html | BY THE NUMBERS; Right to the Top | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/rangers-7-homers-down-twins.html | RANGERS' 7 HOMERS DOWN TWINS | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/chairman-paley-returns-to-a-different-tv-world.html | CHAIRMAN PALEY RETURNS TO A DIFFERENT TV WORLD | False | By Peter J. Boyer | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/sports-people-linebacker-ineligible.html | SPORTS PEOPLE; Linebacker Ineligible | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/speaking-personally-growing-old-considering-options-it-s-got-lot-going-for-it.html | SPEAKING PERSONALLY; GROWING OLD: CONSIDERING THE OPTIONS, IT'S GOT A LOT GOING FOR IT | False | By Claire Gerber | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/protester-takes-to-the-pigs.html | PROTESTER TAKES TO THE PIGS | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/a-new-era-demands-a-new-plan-grappling-with-plans-4-profiles.html | A NEW ERA DEMANDS A NEW PLAN; Grappling With Plans: 4 Profiles | False | By Philip S. Gutis | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/real-estate-the-major-outlay-real-estate-investments-can-still-pay.html | REAL ESTATE, THE MAJOR OUTLAY; Real Estate Investments Can Still Pay | False | By Eric N. Berg | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/yugoslavs-in-us-forum-concede-problems.html | YUGOSLAVS, IN U.S. FORUM, CONCEDE PROBLEMS | False | By David Binder, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/c-correction-983787.html | CORRECTION | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/connecticut-opinion-a-physician-learns-the-double-speak-of-insurance-forms.html | CONNECTICUT OPINION; A PHYSICIAN LEARNS THE 'DOUBLE SPEAK' OF INSURANCE FORMS | False | By Lee Sataline | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/decadence-was-only-skin-deep.html | DECADENCE WAS ONLY SKIN-DEEP | False | BY Peter Brooks | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/the-statement-by-daniloff.html | THE STATEMENT BY DANILOFF | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/clues-on-terror-fluid-ties-and-use-of-surrogates.html | CLUES ON TERROR: FLUID TIES AND USE OF SURROGATES | False | By Roberto Suro, Special To the New York Times | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/blueprint-for-a-yonkers-housing-dream.html | BLUEPRINT FOR A YONKERS HOUSING DREAM | False | By Betsy Brown | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/miss-anderson-lawyer-is-wed-to-larry-flood.html | Miss Anderson, Lawyer, Is Wed To Larry Flood | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/sports/tuggle-s-fight-against-time.html | TUGGLE'S FIGHT AGAINST TIME | False | By Robin Finn | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/latest-racing-feature-flash-of-cloven-hooves.html | LATEST RACING FEATURE: FLASH OF CLOVEN HOOVES | False | Special to the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/2-palestinians-are-arrested-in-pan-am-hijacking-inquiry.html | 2 Palestinians Are Arrested In Pan Am Hijacking Inquiry | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/the-debate-on-sanctions-gets-more-intense.html | THE DEBATE ON SANCTIONS GETS MORE INTENSE | False | By James M. Markham | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/world/quake-in-greece-kills-at-least-8.html | QUAKE IN GREECE KILLS AT LEAST 8 | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/hurricane-poses-no-threat.html | Hurricane Poses No Threat | False | AP | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/topics-408286.html | TOPICS | | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/opinion/should-rehnquist-be-confirmed-yes-he-has-demonstrated-his-ability.html | SHOULD REHNQUIST BE CONFIRMED?; YES: HE HAS DEMONSTRATED HIS ABILITY | False | BY Bruce Fein | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/suffolk-studying-changes-in-police-force.html | SUFFOLK STUDYING CHANGES IN POLICE FORCE | False | By John Rather | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/l-gallic-gall-369986.html | Gallic Gall | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/retirement-planning-is-getting-tougher-cutting-costs-of-settling-your-estate.html | RETIREMENT PLANNING IS GETTING TOUGHER; Cutting Costs Of Settling Your Estate | False | By Isadore Barmash | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/valerie-johnson-marries-stephen-dent.html | Valerie Johnson Marries Stephen Dent | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/theater-review-mousetrap-captures-audiences.html | THEATER REVIEW; 'MOUSETRAP' CAPTURES AUDIENCES | False | By Leah D. Frank | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/postings-mixed-use-at-a-premium-blending-with-the-boutiques.html | POSTINGS: Mixed-Use, at a Premium; Blending With the Boutiques | False | By Philip S. Gutis | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/mary-schneider-weds-classmate.html | Mary Schneider Weds Classmate | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/art-the-mixed-media-and-the-message.html | ART; THE MIXED MEDIA AND THE MESSAGE | False | By Helen A. Harrison | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/getting-the-most-from-your-assets-a-plan-for-the-single-parent.html | GETTING THE MOST FROM YOUR ASSETS; A Plan for the Single Parent | False | By Lee A. Daniels | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/in-short-nonfiction-high-ideals-low-wages.html | IN SHORT: NONFICTION; HIGH IDEALS, LOW WAGES | False | By Joan McGregor Gosselin | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/music-fetes-d-hebe.html | MUSIC: 'FETES D'HEBE | False | BY Bernard Holland | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/us/worried-citizens-are-joining-officials-around-us-to-fight-spread-of-crack.html | WORRIED CITIZENS ARE JOINING OFFICIALS AROUND U.S. TO FIGHT SPREAD OF CRACK | False | By Andrew H. Malcolm, Special To the New York Times | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/l-salvaging-lives-after-torture-368586.html | SALVAGING LIVES AFTER TORTURE | False | | 1986-09-16 | TX 1-911592 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/l-new-wave-japanese-architects-367386.html | New Wave Japanese Architects | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/business/where-oh-where-to-empty-the-trash.html | WHERE, OH, WHERE TO EMPTY THE TRASH? | False | By Scott Bronstein | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/arts/around-the-garden.html | AROUND THE GARDEN | False | BY Joan Lee Faust | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/realestate/l-flip-tax-notice-888686.html | Flip-Tax Notice | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/for-brooklyn-diocesan-paper-a-shift.html | FOR BROOKLYN DIOCESAN PAPER, A SHIFT | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/style/james-a-wollum-is-wed-to-jill-hess.html | James A. Wollum is Wed to Jill Hess | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/legal-aid-celebrates-50-years-of-bread-and-butter-defense.html | LEGAL AID CELEBRATES 50 YEARS OF "BREAD AND BUTTER" DEFENSE | False | By Tessa Melvin | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/long-island-opinion-the-face-in-the-mirror.html | LONG ISLAND OPINION; THE FACE IN THE MIRROR | False | By Bea Tusiani | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/long-island-opinion-on-the-island-of-autos-the-joys-of-walking.html | LONG ISLAND OPINION; ON THE ISLAND OF AUTOS, THE JOYS OF WALKING | False | By Al Gabor | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/books/a-different-war.html | A DIFFERENT WAR | False | BY Leon F. Litwack | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/magazine/fashion-s-leading-edge.html | FASHION'S LEADING EDGE | False | By Carrie Donovan | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/our-towns-where-friendship-is-fleeting.html | OUR TOWNS; Where Friendship Is Fleeting | False | BY Michael Winerip | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/weekinreview/headliners-back-in-key-west.html | HEADLINERS; Back in Key West | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-14 | 1986-09-14 | https://www.nytimes.com/1986/09/14/nyregion/the-ritz-rise-fall-and-rise-it-s-110-in-the-shade.html | THE RITZ: RISE, FALL AND RISE: IT'S "110 IN THE SHADE" | False | | 1986-09-16 | TX 1-911592 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/opinion/topics-global-gifts-shrinking-world.html | TOPICS; Global Gifts: Shrinking World | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/didier-catch-helps-redskins-win-10-6.html | DIDIER CATCH HELPS REDSKINS WIN, 10-6 | False | By Irvin Molotsky, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/arts/tv-review-the-story-of-english-nine-hour-series-on-13.html | TV REVIEW; 'THE STORY OF ENGLISH,' NINE-HOUR SERIES ON 13 | False | By John Corry | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/finding-a-refuge-outside-of-stocks.html | FINDING A REFUGE OUTSIDE OF STOCKS | False | By Leonard Sloane | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/opinion/what-will-keep-the-un-afloat-full-support-in-funding.html | WHAT WILL KEEP THE U.N. AFLOAT?; Full Support In Funding | False | By Tom Vraalsen: Tom Vraalsen, Norway'S Permanent Representative At the United Nations, Is Chairman of A Commission of Diplomats That Recently Completed A Review of the Administration of That Organization. | 1986-09-17 | TX 1-901607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/2-schools-with-2-remedies-for-drugs-violence-discipline-stressed-paterson-school.html | 2 SCHOOLS WITH 2 REMEDIES FOR DRUGS AND VIOLENCE; DISCIPLINE STRESSED IN PATERSON SCHOOL | False | By Robert Hanley, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/advertising-cronies-are-reunited-at-messner-vetere.html | ADVERTISING; Cronies Are Reunited At Messner, Vetere | False | By Philip H. Dougherty | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/world/around-the-world-shamir-is-upset-at-peres-over-bid-for-peace.html | AROUND THE WORLD; Shamir Is Upset at Peres Over Bid for Peace | False | Special to The New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/washington-talk-briefing-scenes-from-south-africa.html | WASHINGTON TALK: BRIEFING; Scenes From South Africa | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/washington-talk-briefing-a-taste-of-texas.html | WASHINGTON TALK: BRIEFING; A Taste of Texas | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/a-passing-boater-rescues-2-who-plunged-into-east-river.html | A Passing Boater Rescues 2 Who Plunged Into East River | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/reporter-s-notebook-new-cuomo-tries-a-touch-of-campaign-humor.html | REPORTER'S NOTEBOOK: 'NEW CUOMO TRIES A TOUCH OF CAMPAIGN HUMOR | False | By Jeffrey Schmalz | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/style/jeffrey-meer-marries-stephanie-r-bradley.html | Jeffrey Meer Marries Stephanie R. Bradley | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/hard-rush-hard-read.html | HARD RUSH, HARD READ | False | By Dave Anderson | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/apartment-glut-brings-concessions-to-renters.html | APARTMENT GLUT BRINGS CONCESSIONS TO RENTERS | False | By Michael Decoursy Hinds | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/style/eilene-appelbaum-marries-jerome-herszfeld-in-jersey.html | Eilene Appelbaum Marries Jerome Herszfeld in Jersey | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/giants-defense-stifles-chargers.html | GIANTS' DEFENSE STIFLES CHARGERS | False | By Frank Litsky, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/arts/music-chikuzan-singer-and-lutanist.html | MUSIC: CHIKUZAN, SINGER AND LUTANIST | False | By Robert Palmer | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/opinion/new-york-whistleblowers-take-note.html | New York Whistleblowers Take Note | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/world/case-of-daniloff-clouds-riga-talks.html | CASE OF DANILOFF CLOUDS RIGA TALKS | False | By Philip Taubman, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/world/around-the-world-iraqi-envoy-is-killed-by-car-bomb-in-pakistan.html | AROUND THE WORLD; Iraqi Envoy Is Killed By Car Bomb in Pakistan | False | Special to The New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/style/giving-mobility-to-the-blind.html | GIVING MOBILITY TO THE BLIND | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/style/relationships-facing-mixed-age-marriages.html | RELATIONSHIPS; FACING MIXED-AGE MARRIAGES | False | By Andree Brooks | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/washington-watch-coal-and-the-military.html | WASHINGTON WATCH; Coal and the Military | False | By Robert D. Hershey Jr. | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/us-weighs-moves-in-daniloff-affair.html | U.S. WEIGHS MOVES IN DANILOFF AFFAIR | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/police-suicide-answers-are-elusive.html | POLICE SUICIDE: ANSWERS ARE ELUSIVE | False | By Crystal Nix | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/bonn-and-tokyo-interest-rate-cut-viewed-as-likely-by-reagan-aide.html | BONN AND TOKYO INTEREST RATE CUT VIEWED AS LIKELY BY REAGAN AIDE | False | By Peter T. Kilborn, Special To the New York Times | 1986-09-17 | TX 1-901607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/opinion/l-union-carbide-s-disservice-to-victims-of-bhopal-212186.html | Union Carbide's Disservice to Victims of Bhopal | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/world/daniloff-declares-charges-of-spying-are-just-political.html | DANILOFF DECLARES CHARGES OF SPYING ARE JUST POLITICAL | False | By Felicity Barringer, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/the-contrasts-to-1929-market.html | The Contrasts To 1929 Market | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/advertising-brazil-tourism-account-given-to-two-agencies.html | ADVERTISING; Brazil Tourism Account Given to Two Agencies | False | By Philip H. Dougherty | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/washington-talk-briefing-a-stake-in-fowler.html | WASHINGTON TALK: BRIEFING; A Stake in Fowler | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/treasury-s-financing-plans-awaited.html | TREASURY'S FINANCING PLANS AWAITED | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/dividend-meetings-073986.html | Dividend Meetings | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/washington-talk-briefing-lobbying-for-more-readers.html | WASHINGTON TALK: BRIEFING; Lobbying for More Readers | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/style/jeanne-t-cohn-a-lawyer-is-wed-to-john-g-connor.html | Jeanne T. Cohn, a Lawyer, Is Wed to John G. Connor | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/advertising-two-new-commercials-promoting-wplj-fm.html | ADVERTISING; Two New Commercials Promoting WPLJ-FM | False | By Philip H. Dougherty | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/opinion/topics-global-gifts-the-norway-watch.html | Topics; Global Gifts: The Norway Watch | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/style/john-barrett-wed-to-sarah-walzer.html | John Barrett Wed To Sarah Walzer | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/western-union-buyers-plan-financial-services.html | WESTERN UNION BUYERS PLAN FINANCIAL SERVICES | False | By Jonathan P. Hicks | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/yanks-11-5-victory-keeps-hope-alive.html | YANKS 11-5 VICTORY KEEPS HOPE ALIVE | False | By Murray Chass | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/opinion/l-manion-s-low-rating-normal-only-since-85-124786.html | Manion's Low Rating Normal Only Since '85 | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/c-correction-198786.html | CORRECTION | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/world/warsaw-s-hope-amnesty-s-benefits.html | WARSAW'S HOPE: AMNESTY'S BENEFITS | False | By Michael T. Kaufman, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/world/america-no-scrooge-blesses-dickens-copiously.html | AMERICA, NO SCROOGE, BLESSES DICKENS COPIOUSLY | False | By Francis X. Clines, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/arts/new-agency-is-formed-for-music-management.html | NEW AGENCY IS FORMED FOR MUSIC MANAGEMENT | False | By Bernard Holland | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/business-digest-monday-september-15-1986.html | BUSINESS DIGEST: MONDAY, SEPTEMBER 15, 1986 | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/theater/stage-los-trios-ringbarkus-2-australian-clowns.html | STAGE: LOS TRIOS RINGBARKUS, 2 AUSTRALIAN CLOWNS | False | By Mel Gussow | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/jets-hamilton-regains-sight.html | JETS' HAMILTON REGAINS SIGHT | False | By Gerald Eskenazi, Special To the New York Times | 1986-09-17 | TX 1-901607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/the-region-2-sentenced-to-jail-in-oil-slick-scheme.html | THE REGION; 2 Sentenced to Jail In Oil Slick Scheme | False | AP | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/opinion/two-shootings-one-lesson-gun-control.html | Two Shootings, One Lesson: Gun Control | False | By Ursula Schwerin: Ursula Schwerin Is President of New York City Technical College, One of the 17 Colleges of the City University of New York. | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/horse-racing-velasquez-loses-in-farewell-race.html | HORSE RACING; VELASQUEZ LOSES IN FAREWELL RACE | False | By Steven Crist | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/opinion/essay-the-road-to-yalta.html | ESSAY; The Road to Yalta | False | By William Safire | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/sports-world-specials-no-havens-above.html | SPORTS WORLD SPECIALS; No Havens Above | False | By Robert Mcg Thomas Jr. | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/obituaries/rev-james-j-young-46-dies.html | Rev. James J. Young, 46, Dies | False | AP | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/style/jeffrey-rodman-is-married-to-abby-vanessa-geduldig.html | Jeffrey Rodman Is Married To Abby Vanessa Geduldig | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/briefs-087586.html | BRIEFS | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/tisch-rules-out-selling-cbs-parts.html | TISCH RULES OUT SELLING CBS PARTS | False | By Geraldine Fabrikant | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/international-report-3d-world-stake-at-trade-talks.html | INTERNATIONAL REPORT; 3d WORLD STAKE AT TRADE TALKS | False | By Alan Riding, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/world/inside-195986.html | INSIDE | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/bank-board-shuts-sunrise.html | Bank Board Shuts Sunrise | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/sports-today.html | Sports Today | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/the-region-telephone-strike-continues.html | THE REGION; Telephone Strike Continues | False | AP | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/phillies-send-mets-west-for-clinching.html | PHILLIES SEND METS WEST FOR CLINCHING | False | By Joseph Durso, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/money-woes-impede-bradley-in-california-race.html | MONEY WOES IMPEDE BRADLEY IN CALIFORNIA RACE | False | By Robert Lindsey, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/ivy-league-few-dominant-quaterbacks-in-race.html | IVY LEAGUE: FEW DOMINANT QUATERBACKS IN RACE | False | By William N. Wallace | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | By Thomas Rogers | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/international-report-us-rejects-a-european-trade-move.html | INTERNATIONAL REPORT; U.S. REJECTS A EUROPEAN TRADE MOVE | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/style/for-these-students-college-can-wait.html | FOR THESE STUDENTS, COLLEGE CAN WAIT | False | By Glenn Collins | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/opinion/l-trade-in-currency-isn-t-like-trade-in-goods-211186.html | Trade in Currency Isn't Like Trade in Goods | False | | 1986-09-17 | TX 1-901607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/advertising-merchants-group-set-at-bbdo.html | Advertising; Merchants Group Set At BBDO | False | By Philip H. Dougherty | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/for-apple-rebound-and-new-computer.html | FOR APPLE, REBOUND AND NEW COMPUTER | False | By Andrew Pollack, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/telstar-merger-accord.html | Telstar Merger Accord | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/us-schools-put-new-stress-on-teaching-of-moral-values.html | U.S. SCHOOLS PUT NEW STRESS ON TEACHING OF MORAL VALUES | False | By Edward B. Fiske | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/strategies-for-small-investor.html | STRATEGIES FOR SMALL INVESTOR | False | By Susan F. Rasky | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/opinion/l-buckle-up-back-there-211086.html | Buckle Up, Back There | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/nfl-bengals-top-bills-in-overtime-36-33.html | N.F.L.; BENGALS TOP BILLS IN OVERTIME, 36-33 | False | AP | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/bears-edge-eagles-in-overtime-13-10.html | BEARS EDGE EAGLES IN OVERTIME, 13-10 | False | By Malcolm Moran, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/arts/music-bernstein-conducts-israel-philharmonic.html | MUSIC: BERNSTEIN CONDUCTS ISRAEL PHILHARMONIC | False | By Bernard Holland | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/bloomingdale-s-to-open-airport-stores.html | BLOOMINGDALE'S TO OPEN AIRPORT STORES | False | By Isadore Barmash | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/cyclists-follow-a-rural-route.html | CYCLISTS FOLLOW A RURAL ROUTE | False | By William C. Rhoden | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/chargers-don-t-pass-the-test.html | CHARGERS DON'T PASS THE TEST | False | By Michael Janofsky, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/opinion/who-should-drive-hasidic-schoolboys.html | Who Should Drive Hasidic Schoolboys? | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/safety-of-los-angeles-bus-system-questioned.html | SAFETY OF LOS ANGELES BUS SYSTEM QUESTIONED | False | Special to the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/around-the-nation-jihan-sadat-explains-why-she-left-teaching.html | AROUND THE NATION; Jihan Sadat Explains Why She Left Teaching | False | Special to The New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/hepatitis-risk-found-among-sexually-active.html | Hepatitis Risk Found Among Sexually Active | False | AP | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/executive-changes-086086.html | EXECUTIVE CHANGES | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/sports-world-specials-riddle-of-the-ring.html | SPORTS WORLD SPECIALS; Riddle of the Ring | False | By Lonnie Wheeler | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/opinion/l-there-s-a-penalty-for-being-unmarried-in-this-man-s-army-211286.html | There's a Penalty for Being Unmarried in This Man's Army | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/casino-workers-vote-on-whether-to-strike.html | Casino Workers Vote On Whether to Strike | False | AP | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/koch-faults-gop-campaign.html | KOCH FAULTS G.O.P. CAMPAIGN | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/nba-referees-accept-new-pact.html | N.B.A. Referees Accept New Pact | False | Special to the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/friedman-is-asked-to-abandon-effort-to-keep-party-post.html | FRIEDMAN IS ASKED TO ABANDON EFFORT TO KEEP PARTY POST | False | | 1986-09-17 | TX 1-901607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/opinion/admire-brazil-then-bargain.html | Admire Brazil; Then Bargain | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/author-of-at-home-with-the-bomb-settles-in-city-where-bomb-is-made.html | AUTHOR OF 'AT HOME WITH THE BOMB' SETTLES IN CITY WHERE BOMB IS MADE | False | By Robert Reinhold, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/new-york-day-by-day-for-wards-i-bridge-a-change-of-colors.html | NEW YORK DAY BY DAY; For Wards I. Bridge, A Change of Colors | False | By Susan Heller Anderson and Frank J. Prial | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/goldin-asserts-the-city-needs-15-new-schools.html | GOLDIN ASSERTS THE CITY NEEDS 15 NEW SCHOOLS | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/books/books-of-the-times-091086.html | BOOKS OF THE TIMES | False | By Irvin Gross | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/washington-talk-briefing-a-nominee-no-more.html | WASHINGTON TALK: BRIEFING; A Nominee No More | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/world/visa-policy-is-surprise-in-the-us.html | VISA POLICY IS SURPRISE IN THE U.S. | False | By Wolfgang Saxon | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/new-york-day-by-day-for-street-photographs-bad-day-for-eddie-murphy.html | NEW YORK DAY BY DAY; For Street Photographs, Bad Day for Eddie Murphy | False | By Susan Heller Anderson and Frank J. Prial | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/news-summary-monday-september-15-1986.html | NEWS SUMMARY: MONDAY, SEPTEMBER 15, 1986 | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/arts/tv-review-la-law-series-to-begin-on-nbc.html | TV REVIEW; 'L.A. LAW' SERIES TO BEGIN ON NBC | False | By John J. O'Connor | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/books/book-fair-attracts-not-just-literati.html | BOOK FAIR ATTRACTS NOT JUST LITERATI | False | By Edwin McDowell | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/world/5-dead-36-hurt-in-an-explosion-at-seoul-airport.html | 5 DEAD, 36 HURT IN AN EXPLOSION AT SEOUL AIRPORT | False | By Clyde Haberman, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/washington-watch-a-standard-for-appliances.html | WASHINGTON WATCH; A Standard for Appliances | False | By Robert D. Hershey Jr. | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/texas-commerce-said-to-be-for-sale.html | TEXAS COMMERCE SAID TO BE FOR SALE | False | By Robert A. Bennett | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/economic-calendar.html | Economic Calendar | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/2-schools-with-2-remedies-for-drugs-violence-persuasion-helped-gompers-high.html | 2 SCHOOLS WITH 2 REMEDIES FOR DRUGS AND VIOLENCE; PERSUASION HELPED AT GOMPERS HIGH | False | By Jane Perlez | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/style/tina-eve-brier-becomes-bride-of-david-shapiro.html | Tina Eve Brier Becomes Bride of David Shapiro | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/style/jessica-elfenbein-is-married-to-robert-feinstein.html | Jessica Elfenbein Is Married to Robert Feinstein | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/for-finnish-woman-struggle-for-a-us-welcome.html | FOR FINNISH WOMAN, STRUGGLE FOR A U.S. WELCOME | False | By Jane Gross | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/washington-watch-briefcases.html | WASHINGTON WATCH; Briefcases | False | By Robert D. Hershey Jr. | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/facing-the-st-louis-blues.html | FACING THE ST. LOUIS BLUES | False | By George Vecsey | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/indian-center-in-west-closed-in-inquiry-on-us-job-funds.html | INDIAN CENTER IN WEST CLOSED IN INQUIRY ON U.S. JOB FUNDS | False | By Pauline Yoshihashi, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/c-correction-212386.html | CORRECTION | False | | 1986-09-17 | TX 1-901607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/mcdonnell-airbus-talks.html | McDonnell-Airbus Talks | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/business-people-hunt-legal-antagonists-play-it-close-to-vests.html | BUSINESS PEOPLE; Hunt Legal Antagonists Play It Close to Vests | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/washington-talk-working-profile-a-bridge-between-un-and-capital-phyllis-kaminsky.html | WASHINGTON TALK: WORKING PROFILE; A BRIDGE BETWEEN U.N. AND CAPITAL: PHYLLIS KAMINSKY | False | By Barbara Gamarekian, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/books/critic-s-notebook-how-a-good-mother-expresses-rage.html | CRITIC'S NOTEBOOK; HOW A GOOD MOTHER EXPRESSES RAGE | False | By Christopher Lehmann-Haupt | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/opinion/abroad-at-home-when-the-law-works.html | ABROAD AT HOME; When the Law Works | False | By Anthony Lewis | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/world/salvadoran-rebels-leave-parley.html | SALVADORAN REBELS LEAVE PARLEY | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/style/judith-avner-married-to-stephen-j-eckert.html | Judith Avner Married To Stephen J. Eckert | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/world/excerpts-from-daniloff-s-meeting-with-the-press.html | EXCERPTS FROM DANILOFF'S MEETING WITH THE PRESS | False | AP | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/washington-talk-political-memo-assessing-what-voters-said-before-they-say-it.html | WASHINGTON TALK: POLITICAL MEMO; ASSESSING WHAT VOTERS SAID BEFORE THEY SAY IT | False | By E.j. Dionne Jr., Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/how-experts-see-stock-dive.html | HOW EXPERTS SEE STOCK DIVE | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/style/natalie-wexler-wed-to-james-feldman.html | Natalie Wexler Wed to James Feldman | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/opinion/l-nuclear-plants-fuel-a-rural-electric-nightmare-211386.html | Nuclear Plants Fuel a Rural-Electric Nightmare | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/market-place-actually-a-few-52-week-highs.html | Market Place; Actually a Few 52-Week Highs | False | By Vartanig G. Vartan | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/arts/music-carol-wincenc-magic-flute-festival.html | MUSIC: CAROL WINCENC, MAGIC FLUTE FESTIVAL | False | By Will Crutchfield | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/question-box.html | Question Box | False | By Ray Corio | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/quotation-of-the-day-212286.html | Quotation of the Day | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/us-issues-guide-urging-schools-to-get-tough.html | U.S. ISSUES GUIDE URGING SCHOOLS TO 'GET TOUGH' | False | By Leslie Maitland Werner | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/excerpts-from-speech-on-halting-drug-abuse.html | EXCERPTS FROM SPEECH ON HALTING DRUG ABUSE | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/sports-world-specials-romeo-and-juliet.html | SPORTS WORLD SPECIALS; Romeo and Juliet | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/world/france-to-require-visas-for-visitors-to-combat-terror.html | FRANCE TO REQUIRE VISAS FOR VISITORS TO COMBAT TERROR | False | By Richard Bernstein, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/world/quake-toll-in-south-greece-rises-to-17-dead-and-8-to-12-missing.html | QUAKE TOLL IN SOUTH GREECE RISES TO 17 DEAD AND 8 TO 12 MISSING | False | By Henry Kamm, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/world/5000-greet-freed-prisoners-in-gdansk.html | 5,000 GREET FREED PRISONERS IN GDANSK | False | Special to the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/world/a-pro-libyan-group-says-it-seized-2-us-men-in-beirut.html | A Pro-Libyan Group Says It Seized 2 U.S. Men In Beirut | False | AP | 1986-09-17 | TX 1-901607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/front-and-center-in-the-hit-parade.html | FRONT AND CENTER IN THE HIT PARADE | False | By Murray Chass | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/columbia-tries-again-to-beat-losing-habit.html | COLUMBIA TRIES AGAIN TO BEAT LOSING HABIT | False | By David Falkner | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/new-york-day-by-day-see-through-buildings-getting-good-reviews.html | NEW YORK DAY BY DAY; See-Through Buildings Getting Good Reviews | False | By Susan Heller Anderson and Frank J. Prial | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/mets-at-loss-for-explanation.html | METS AT LOSS FOR EXPLANATION | False | By Michael Martinez, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/obituaries/john-h-trux-jr-61-founder-of-company.html | John H. Trux Jr., 61, Founder of Company | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/golf-sauers-sinks-putt-to-win-in-playoff.html | GOLF; SAUERS SINKS PUTT TO WIN IN PLAYOFF | False | AP | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/business-people-metals-dealer-likes-platinum-action.html | BUSINESS PEOPLE; Metals Dealer Likes Platinum Action | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/newark-airport-leads-nation-as-flight-delays-show-new-rise.html | NEWARK AIRPORT LEADS NATION AS FLIGHT DELAYS SHOW NEW RISE | False | By Ralph Blumenthal | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/boxing-breland-and-biggs-extend-their-streaks.html | BOXING; BRELAND AND BIGGS EXTEND THEIR STREAKS | False | By Phil Berger, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/advertising-bozell-jacobs-raises-its-stake-in-multicom.html | ADVERTISING; Bozell, Jacobs Raises Its Stake in Multicom | False | By Philip H. Dougherty | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/bridge-california-couple-win-title-at-mixed-pair-tournament.html | Bridge: California Couple Win Title At Mixed-Pair Tournament | False | By Alan Truscott, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/world/around-the-world-chilean-group-says-it-killed-4-leftists.html | AROUND THE WORLD; Chilean Group Says It Killed 4 Leftists | False | Special to The New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/sports/college-football-quarterback-shifts-at-boston-college.html | COLLEGE FOOTBALL; QUARTERBACK SHIFTS AT BOSTON COLLEGE | False | By Gordon S. White Jr. | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/study-sees-a-drop-in-anemia.html | STUDY SEES A DROP IN ANEMIA | False | AP | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/opinion/what-will-keep-the-un-afloat-an-end-to-us-narcissism.html | WHAT WILL KEEP THE U.N. AFLOAT?; An End To U.S. Narcissism | False | By Theodore C. Sorensen: Theodore C. Sorensen Practices Law In New York City. | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/the-talk-of-jersey-city-a-city-s-effort-to-share-the-benefits-of-progress.html | THE TALK OF JERSEY CITY; A CITY'S EFFORT TO SHARE THE BENEFITS OF PROGRESS | False | By Elizabeth Kolbert, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/credit-markets-a-shift-in-perspective-on-rates.html | CREDIT MARKETS; A SHIFT IN PERSPECTIVE ON RATES | False | By Michael Quint | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/us/reagans-advocate-crusade-on-drugs.html | REAGANS ADVOCATE 'CRUSADE ON DRUGS | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/guessing-market-s-next-move.html | GUESSING MARKET'S NEXT MOVE | False | By John Crudele | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/business/washington-watch-glum-forecast-for-philippines.html | Washington Watch; Glum Forecast For Philippines | False | By Robert D. Hershey Jr. | 1986-09-17 | TX 1-901607 |
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/nyregion/burrs-pay-homage-to-their-vilified-ancestor.html | BURRS PAY HOMAGE TO THEIR VILIFIED ANCESTOR | False | By James Barron | 1986-09-17 | TX 1-901607 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-15 | 1986-09-15 | https://www.nytimes.com/1986/09/15/style/ian-e-feldberg-and-meredith-anne-schlow-wed.html | Ian E. Feldberg and Meredith Anne Schlow Wed | False | | 1986-09-17 | TX 1-901607 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/science/new-discovery-blocks-doorway-for-cold-virus.html | NEW DISCOVERY BLOCKS DOORWAY FOR COLD VIRUS | False | By Harold M. Schmeck Jr. | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/soviet-is-the-pits-koch-tells-russian-children.html | SOVIET IS 'THE PITS,' KOCH TELLS RUSSIAN CHILDREN | False | By Joyce Purnick | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/traffic-tie-up-forecasts-growing-more-precise.html | TRAFFIC TIE-UP FORECASTS GROWING MORE PRECISE | False | By Robert D. McFadden | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/advertising-out-of-town-agencies-plan-exhibition-in-city.html | Advertising Out-of-town Agencies Plan Exhibition in City | False | By Philip H. Dougherty | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/the-dance-doug-varone.html | THE DANCE: DOUG VARONE | False | By Jack Anderson | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/drug-tests-gain-precision-but-can-be-inaccurate.html | DRUG TESTS GAIN PRECISION, BUT CAN BE INACCURATE | False | By Lawrence K. Altman | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/pro-football-notebook-oilers-work-to-trade-everett.html | PRO FOOTBALL NOTEBOOK; OILERS WORK TO TRADE EVERETT | False | By Michael Janofsky | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/washington-talk-briefing-value-of-diet-in-baseball.html | WASHINGTON TALK: BRIEFING; Value of Diet in Baseball | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/park-ave-water-main-break-interrupts-supply-on-2-blocks.html | Park Ave. Water-Main Break Interrupts Supply on 2 Blocks | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/the-un-today-sept-16-1986.html | The U.N. Today: Sept. 16, 1986 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/shift-at-oklahoma-bank.html | Shift at Oklahoma Bank | False | Special to the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/c-correction-560686.html | CORRECTION | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/concert-new-sounds.html | CONCERT: 'NEW SOUNDS' | False | BY Bernard Holland | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/in-small-towns-of-michigan-a-war-with-water-and-wind.html | IN SMALL TOWNS OF MICHIGAN, A WAR WITH WATER AND WIND | False | By Isabel Wilkerson, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/mets-in-slump-lose-on-a-walk.html | METS, IN SLUMP, LOSE ON A WALK | False | By Joseph Durso, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/nahama-weagant-energy-co-reports-earnings-for-qtr-to-july-31.html | NAHAMA & WEAGANT ENERGY CO reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/scouting-it-s-a-breeze.html | SCOUTING; It's a Breeze | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/obituaries/richard-l-sarno.html | RICHARD L. SARNO | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/us-reports-deny-soviet-is-pressed.html | U.S. REPORTS DENY SOVIET IS PRESSED | False | By Stephen Engelberg, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/oil-dri-corp-of-america-reports-earnings-for-year-to-july-31.html | OIL-DRI CORP OF AMERICA reports earnings for Year to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/advertising-theatrical-specialist-takes-position-at-grey.html | Advertising Theatrical Specialist Takes Position at Grey | False | By Philip H. Dougherty | 1986-09-18 | TX 1-908061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/final-arguments-in-pepitone-case.html | FINAL ARGUMENTS IN PEPITONE CASE | False | By Michael Goodwin | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/jets-walker-displays-caution.html | JETS' WALKER DISPLAYS CAUTION | False | By Gerald Eskenazi, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/around-the-nation-ruling-delays-trial-of-general-dynamics.html | AROUND THE NATION; Ruling Delays Trial Of General Dynamics | False | Special to The New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/hearing-on-impeachment-of-judge-gets-under-way-in-senate-panel.html | HEARING ON IMPEACHMENT OF JUDGE GETS UNDER WAY IN SENATE PANEL | False | By Ben A. Franklin, Special To The New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/new-electronic-data-service.html | New Electronic Data Service | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/mccormick-co-inc-reports-earnings-for-qtr-to-aug31.html | MCCORMICK & CO INC reports earnings for Qtr to Aug 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/company-news-baldwin-united-sells-thrift-unit.html | COMPANY NEWS; Baldwin-United Sells Thrift Unit | False | Special to the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/business-and-the-law-us-s-fix-it-antitrust-policy.html | BUSINESS AND THE LAW; U.S.'S 'FIX-IT' ANTITRUST POLICY | False | By Nathaniel C. Nash | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/quotation-of-the-day-556286.html | Quotation of the Day | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/washington-talk-economic-crisis-plans-yes-but-not-on-paper-it-seems.html | WASHINGTON TALK; ECONOMIC CRISIS PLANS, YES, BUT NOT ON PAPER, IT SEEMS | False | By Nathaniel C. Nash, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/coming-of-age-on-the-ocean-a-bar-mitzvah-aboard-the-qe2.html | COMING OF AGE ON THE OCEAN: A BAR MITZVAH ABOARD THE QE2 | False | By Georgia Dullea | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/us-french-split-over-subsidies-seems-to-narrow-at-gatt-conference.html | U.S.-FRENCH SPLIT OVER SUBSIDIES SEEMS TO NARROW AT GATT CONFERENCE | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/2-women-in-a-close-nebraska-race.html | 2 WOMEN IN A CLOSE NEBRASKA RACE | False | By Robin Toner, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/jersey-senate-backs-minimum-5-year-drug-term.html | JERSEY SENATE BACKS MINIMUM 5-YEAR DRUG TERM | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/bridge-traditional-pattern-emerges-in-matches-for-world-title.html | BRIDGE; Traditional Pattern Emerges In Matches for World Title | False | By Alan Truscott | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/science/science-watch-life-in-subsubbasement.html | SCIENCE WATCH; Life in Subsubbasement | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/a-harried-aquino-flies-to-the-us.html | A HARRIED AQUINO FLIES TO THE U.S. | False | By Seth Mydans, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/mbi-business-centers-reports-earnings-for-qtr-to-july-31.html | MBI BUSINESS CENTERS reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/books-into-the-wilds.html | Books: Into the Wilds | False | By Walter Goodman | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/reagan-proposes-stiffer-drug-laws.html | REAGAN PROPOSES STIFFER DRUG LAWS | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-18 | TX 1-908061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/new-york-day-by-day-tales-of-two-students-recalling-the-long-past.html | NEW YORK DAY BY DAY; Tales of Two Students: Recalling the Long Past ... | False | By Deirdre Carmody and Frank J. Prial | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/finance-new-issues-an-85-million-offering-by-county-in-arizona.html | FINANCE/NEW ISSUES; An $85 Million Offering By County in Arizona | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/science/science-watch-horror-films-boost-teens-sex-appeal.html | SCIENCE WATCH; HORROR FILMS BOOST TEENS' SEX APPEAL | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/scouting-it-s-a-game-of-inches-and-of-decimal-places.html | SCOUTING; IT'S A GAME OF INCHES, AND OF DECIMAL PLACES | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/jewelcor-inc-reports-earnings-for-qtr-to-july-31.html | JEWELCOR INC reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/company-news-new-citgo-partner.html | COMPANY NEWS; New Citgo Partner | False | Special to the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/key-rates-426086.html | Key Rates | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/megadata-corp-reports-earnings-for-qtr-to-july-31.html | MEGADATA CORP reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/drug-tests-promote-safety-many-say.html | DRUG TESTS PROMOTE SAFETY, MANY SAY | False | By William Serrin | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/market-place-funds-keeping-it-in-the-family.html | Market Place; Funds Keeping It in the Family | False | By Vartanig G. Vartan | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/new-york-day-by-day-final-applause-for-william-b-williams.html | NEW YORK DAY BY DAY; Final Applause For William B. Williams | False | By Deirdre Carmody and Frank J. Prial | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/obituaries/ronald-bentley-48-staged-productions-for-the-city-opera.html | RONALD BENTLEY, 48; STAGED PRODUCTIONS FOR THE CITY OPERA | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/july-inventories-up-0.4-sales-0.7.html | JULY INVENTORIES UP 0.4%, SALES 0.7% | False | AP | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/opinion/l-stop-the-labor-day-pigeon-slaughter-518286.html | Stop the Labor Day Pigeon Slaughter | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/moscow-sees-no-gains-at-nuclear-test-talks.html | Moscow Sees No Gains At Nuclear Test Talks | False | Special to the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/science/about-education-censorship-found-on-the-increase.html | ABOUT EDUCATION; CENSORSHIP FOUND ON THE INCREASE | False | By Fred M. Hechinger | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/dalton-communications-reports-earnings-for-qtr-to-july-31.html | DALTON COMMUNICATIONS reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/business-people-chairman-backs-spinoff-of-commercial-credit.html | BUSINESS PEOPLE; Chairman Backs Spinoff Of Commercial Credit | False | By Daniel F. Cuff and Stephen Phillips | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/style/wendy-carter-wed-to-gary-schonwald.html | Wendy Carter Wed To Gary Schonwald | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/casino-workers-stage-strike-at-eight-sites-in-atlantic-city.html | CASINO WORKERS STAGE STRIKE AT EIGHT SITES IN ATLANTIC CITY | False | AP | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/science/peripherals-squeezing-more-chips-on-a-board.html | PERIPHERALS; SQUEEZING MORE CHIPS ON A BOARD | False | By Peter H. Lewis | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/texas-air-buying-people-express-for-125-million.html | TEXAS AIR BUYING PEOPLE EXPRESS FOR $125 MILLION | False | By Agis Salpukas | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/opinion/pay-to-play-at-the-un.html | Pay to Play at the U.N. | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/pop-steve-winwood.html | POP: STEVE WINWOOD | False | By Stephen Holden | 1986-09-18 | TX 1-908061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/jeffrey-martin-inc-reports-earnings-for-qtr-to-july-31.html | JEFFREY MARTIN INC reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/season-of-hope-comes-to-punta-del-este.html | Season of Hope Comes to Punta del Este | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/company-news-texas-air-s-bold-bargaining.html | COMPANY NEWS; TEXAS AIR'S BOLD BARGAINING | False | By Thomas C. Hayes, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/science/reading-can-be-learned-late-in-life.html | READING CAN BE LEARNED LATE IN LIFE | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/scouting-cart-waves-the-yellow-flag.html | SCOUTING; CART Waves The Yellow Flag | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/no-leak-seen-by-baldrige.html | No Leak Seen By Baldrige | False | AP | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/global-role-for-london-exchange.html | GLOBAL ROLE FOR LONDON EXCHANGE? | False | By Fred R. Bleakley, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/company-news-ideal-basic-nears-deal-with-swiss.html | COMPANY NEWS; Ideal Basic Nears Deal With Swiss | False | By Phillip H. Wiggins | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/washington-talk-briefing-data-on-drug-use.html | WASHINGTON TALK: BRIEFING; Data on Drug Use | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/cable-tv-industries-reports-earnings-for-qtr-to-july-31.html | CABLE TV INDUSTRIES reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/theater/nickleby-extended.html | 'Nickleby' Extended | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/base-ten-systems-inc-reports-earnings-for-qtr-to-july-31.html | BASE TEN SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/mother-and-son-killed-in-a-suspicious-blaze.html | Mother and Son Killed In a Suspicious Blaze | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/liberal-party-chiefs-faulted-on-selection-of-site-for-meeting.html | LIBERAL PARTY CHIEFS FAULTED ON SELECTION OF SITE FOR MEETING | False | By Frank Lynn | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/movies/how-4-boys-in-stand-by-me-became-a-film-team.html | HOW 4 BOYS IN 'STAND BY ME' BECAME A FILM TEAM | False | By Aljean Harmetz, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/company-news-coke-limits-plans-to-core-businesses.html | COMPANY NEWS; Coke Limits Plans To Core Businesses | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/theater/wisconsin-saves-a-rural-theater.html | WISCONSIN SAVES A RURAL THEATER | False | By E.r. Shipp, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/around-the-world-thais-deny-report-of-population-exchange.html | AROUND THE WORLD; Thais Deny Report Of Population Exchange | False | Special to The New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/science/q-a-451486.html | Q&A | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/news-summary-tuesday-september-16-1986.html | NEWS SUMMARY: TUESDAY, SEPTEMBER 16, 1986 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/shoppers-world-stores-reports-earnings-for-qtr-to-aug-1.html | SHOPPERS WORLD STORES reports earnings for Qtr to Aug 1 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/motion-on-rehnquist-debate-makes-vote-likely-tomorrow.html | MOTION ON REHNQUIST DEBATE MAKES VOTE LIKELY TOMORROW | False | By Linda Greenhouse, Special To the New York Times | 1986-09-18 | TX 1-908061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/mattingly-homer-brings-5-3-victory.html | MATTINGLY HOMER BRINGS 5-3 VICTORY | False | By Murray Chass | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/conagra-inc-reports-earnings-for-qtr-to-aug-24.html | CONAGRA INC reports earnings for Qtr to Aug 24 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/the-austrian-coalition-collapses-over-party-election-of-a-rightist.html | THE AUSTRIAN COALITION COLLAPSES OVER PARTY ELECTION OF A RIGHTIST | False | By James M. Markham, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/western-publishing-group-reports-earnings-for-qtr-to-aug-2.html | WESTERN PUBLISHING GROUP reports earnings for Qtr to Aug 2 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/opinion/l-fixed-sentences-for-young-offenders-from-bad-to-much-worse-301586.html | Fixed Sentences for Young Offenders: From Bad to Much Worse | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/pretoria-appoints-a-nonwhite-envoy.html | PRETORIA APPOINTS A NONWHITE ENVOY | False | By Alan Cowell, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/broncos-win-21-10.html | Broncos Win, 21-10 | False | AP | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/executive-urging-fight-on-drugs-in-workplace.html | Executive Urging Fight On Drugs in Workplace | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/obituaries/d-harold-byrd-is-dead-a-texas-philanthropist.html | D. Harold Byrd Is Dead; A Texas Philanthropist | False | AP | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/at-90-janis-still-in-step-with-art.html | AT 90, JANIS STILL IN STEP WITH ART | False | By Douglas C. McGill | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/many-journalists-accepting-no-strings-offer-by-disney.html | MANY JOURNALISTS ACCEPTING 'NO-STRINGS' OFFER BY DISNEY | False | By Alex Jones | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/peru-s-prison-massacres-can-the-facts-come-out.html | PERU'S PRISON MASSACRES: CAN THE FACTS COME OUT? | False | By Alan Riding, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/the-terror-demolishes-sang-froid.html | THE TERROR DEMOLISHES SANG-FROID | False | By Judith Miller, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/baseball-phillies-win-4th-straight.html | BASEBALL; PHILLIES WIN 4TH STRAIGHT | False | AP, Special to the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/around-the-world-45-mexican-officials-linked-to-drug-traffic.html | AROUND THE WORLD; 45 Mexican Officials Linked to Drug Traffic | False | AP | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/5-from-chase-join-grenfell.html | 5 From Chase Join Grenfell | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/scouting-september-song.html | SCOUTING; September Song | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/washington-talk-briefing-choice-for-tunisia.html | WASHINGTON TALK: BRIEFING; Choice for Tunisia | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/groundwater-technology-reports-earnings-for-qtr-to-aug-2.html | GROUNDWATER TECHNOLOGY reports earnings for Qtr to Aug 2 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/markets-steady-abroad.html | Markets Steady Abroad | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/arc-international-reports-earnings-for-qtr-to-july-31.html | ARC INTERNATIONAL reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/europeans-deadlock-on-pretoria-curbs.html | EUROPEANS DEADLOCK ON PRETORIA CURBS | False | By Paul Lewis, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/berkey-inc-reports-earnings-for-qtr-to-june-30.html | BERKEY INC reports earnings for Qtr to June 30 | False | | 1986-09-18 | TX 1-908061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/long-island-gambles-on-a-scallop-transplant.html | LONG ISLAND GAMBLES ON A SCALLOP TRANSPLANT | False | By Thomas J. Knudson, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/chess-3-point-lead-for-kasparov.html | CHESS; 3-POINT LEAD FOR KASPAROV | False | AP | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/un-assembly-opening-with-money-a-top-item.html | U.N. ASSEMBLY OPENING WITH MONEY A TOP ITEM | False | By Elaine Sciolino, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/scouting-bad-turnaround.html | SCOUTING; Bad Turnaround | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/parisian-inc-reports-earnings-for-qtr-to-aug-2.html | PARISIAN INC reports earnings for Qtr to Aug 2 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/stock-prices-steady-after-2-day-plunge-bonds-also-recover.html | STOCK PRICES STEADY AFTER 2-DAY PLUNGE; BONDS ALSO RECOVER | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/69-ex-political-prisoners-in-cuba-fly-to-a-joyous-welcome-in-us.html | 69 EX-POLITICAL PRISONERS IN CUBA FLY TO A JOYOUS WELCOME IN U.S. | False | By Jon Nordheimer, Special to the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/obituaries/dr-joseph-m-pettit-president-of-georgia-tech-is-dead-at-70.html | DR. JOSEPH M. PETTIT, PRESIDENT OF GEORGIA TECH, IS DEAD AT 70 | False | AP | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/egypt-raises-oil-price.html | Egypt Raises Oil Price | False | AP | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/obituaries/julius-s-glaser.html | JULIUS S. GLASER | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/sports-of-the-times-anxiety-attack.html | SPORTS OF THE TIMES; ANXIETY ATTACK | False | By Ira Berkow | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/burnup-sims-inc-reports-earnings-for-qtr-to-july-31.html | BURNUP & SIMS INC reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/statex-petroleum-inc-reports-earnings-for-qtr-to-july-31.html | STATEX PETROLEUM INC reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/opera-bellini-s-norma.html | OPERA: BELLINI'S 'NORMA' | False | By Bernard Holland | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/advertising-barney-miller-actress-gets-tri-honda-spot.html | Advertising 'Barney Miller' Actress Gets Tri-Honda Spot | False | By Philip H. Dougherty | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/sports-today.html | Sports Today | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/poll-in-boston-puts-kennedy-ahead-of-rivals.html | POLL IN BOSTON PUTS KENNEDY AHEAD OF RIVALS | False | By Fox Butterfield, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/books/books-of-the-times-282386.html | BOOKS OF THE TIMES | False | BY Christopher Lehmann-Haupt | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/going-out-guide-catching-up.html | GOING OUT GUIDE; CATCHING UP | False | BY Richard F. Shepard | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/a-soviet-missile-is-said-to-misfire-and-hit-china.html | A SOVIET MISSILE IS SAID TO MISFIRE AND HIT CHINA | False | By Richard L. Berke, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/science/personal-computers-new-supercalc-offered-as-a-rival-to-lotus.html | PERSONAL COMPUTERS; NEW SUPERCALC OFFERED AS A RIVAL TO LOTUS | False | By Erik Sandberg-Diment | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/flight-international-group-reports-earnings-for-qtr-to-july-31.html | FLIGHT INTERNATIONAL GROUP reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/washington-talk-briefing-williams-in-capital.html | WASHINGTON TALK: BRIEFING; Williams in Capital | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/applied-circuit-technology-reports-earnings-for-qtr-to-july-31.html | APPLIED CIRCUIT TECHNOLOGY reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/opinion/l-hands-across-america-301886.html | Hands Across America | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/10-day-car-sales-soar-on-rate-cuts.html | 10-DAY CAR SALES SOAR ON RATE CUTS | False | Special to the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/company-news-apple-price-cuts.html | COMPANY NEWS; Apple Price Cuts | False | Special to the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/theater/long-wharf-theater-wins-50000-award.html | Long Wharf Theater Wins $50,000 Award | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/concert-english-choir.html | CONCERT: ENGLISH CHOIR | False | By Will Crutchfield | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/opinion/foreign-affairs-korea-has-a-chance.html | FOREIGN AFFAIRS; Korea Has a Chance | False | By Flora Lewis | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/around-the-world-aftershocks-shake-southern-greece.html | AROUND THE WORLD; Aftershocks Shake Southern Greece | False | AP | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/college-football-notebook-passing-game-remains-the-big-gainer.html | COLLEGE FOOTBALL NOTEBOOK; PASSING GAME REMAINS THE BIG GAINER | False | By Gordon S. White Jr. | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/our-towns-catholic-connecticut-yankee-who-heads-the-klan.html | OUR TOWNS; CATHOLIC CONNECTICUT YANKEE WHO HEADS THE KLAN | False | BY Michael Winerip, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/peres-in-us-plays-down-call-for-conference.html | PERES, IN U.S., PLAYS DOWN CALL FOR CONFERENCE | False | By David K. Shipler, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/house-panel-to-weigh-raising-tax-on-gasoline-as-way-to-cut-deficit.html | HOUSE PANEL TO WEIGH RAISING TAX ON GASOLINE AS WAY TO CUT DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/business-people-citicorp-unit-gets-fixed-income-head.html | BUSINESS PEOPLE; Citicorp Unit Gets Fixed-Income Head | False | By Daniel F. Cuff and Stephen Phillips | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/south-texas-drilling-exloration-reports-earnings-for-qtr-to-june-30.html | SOUTH TEXAS DRILLING & EXLORATION reports earnings for Qtr to June 30 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/science/species-are-lost-before-they-re-found.html | SPECIES ARE LOST BEFORE THEY'RE FOUND | False | By Erik Eckholm | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/bohemia-inc-reports-earnings-for-qtr-to-july-31.html | BOHEMIA INC reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/oil-rig-count-up-again.html | Oil Rig Count Up Again | False | AP | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/suit-charges-contractor-lied-to-army-on-infantry-vehicle.html | SUIT CHARGES CONTRACTOR LIED TO ARMY ON INFANTRY VEHICLE | False | By John H. Cushman Jr., Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/science/interstellar-voyage-weighed-by-nasa.html | Interstellar Voyage Weighed by NASA | False | AP | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/dispute-over-the-daniloff-affair-erupts-at-the-riga-town-meeting.html | DISPUTE OVER THE DANILOFF AFFAIR ERUPTS AT THE RIGA TOWN MEETING | False | By Philip Taubman, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/ketchum-co-reports-earnings-for-qtr-to-july-31.html | KETCHUM & CO reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/c-corrections-559686.html | CORRECTIONS | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/us-drafts-new-ideas-for-geneva-arms-talks.html | U.S. DRAFTS NEW IDEAS FOR GENEVA ARMS TALKS | False | By Michael R. Gordon, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/around-the-nation-more-surgery-scheduled-for-mine-collapse-victim.html | AROUND THE NATION; More Surgery Scheduled For Mine Collapse Victim | False | AP | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/hearings-start-in-li-contract-killing.html | HEARINGS START IN L.I. CONTRACT KILLING | False | By Dena Kleiman, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/company-briefs-416986.html | COMPANY BRIEFS | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/scouting-long-shot-putt.html | SCOUTING; Long-Shot Putt | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/advertising-j-walter-thompson-has-new-division.html | Advertising J. Walter Thompson Has New Division | False | By Philip H. Dougherty | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/offshore-logistics-inc-reports-earnings-for-qtr-to-june-30.html | OFFSHORE LOGISTICS INC reports earnings for Qtr to June 30 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/feared-raider-to-retire-at-united-technologies.html | FEARED RAIDER TO RETIRE AT UNITED TECHNOLOGIES | False | By Robert J. Cole | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/federal-judge-upholds-separation-of-students.html | Federal Judge Upholds Separation of Students | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/washington-talk-briefing-mystery-guest.html | WASHINGTON TALK: BRIEFING; Mystery Guest | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/aep-industries-reports-earnings-for-qtr-to-july-31.html | AEP INDUSTRIES reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/coaches-fine-tune-soccer-at-colleges.html | COACHES FINE-TUNE SOCCER AT COLLEGES | False | By Alex Yannis | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/shultz-may-stop-in-south-africa-in-a-push-for-talks-on-apartheid.html | SHULTZ MAY STOP IN SOUTH AFRICA IN A PUSH FOR TALKS ON APARTHEID | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/weinberger-warning-on-walker-plea-agreement.html | WEINBERGER WARNING ON WALKER PLEA AGREEMENT | False | By Philip Shenon, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/company-news-allbritton-sets-investor-unit.html | COMPANY NEWS; Allbritton Sets Investor Unit | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/eagle-picher-industries-inc-reports-earnings-for-qtr-to-aug-31.html | EAGLE-PICHER INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/obituaries/gordon-b-mcclendon-65-created-liberty-broadcasting.html | GORDON B. MCCLENDON, 65; CREATED LIBERTY BROADCASTING | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/killearn-properties-inc-reports-earnings-for-qtr-to-july-31.html | KILLEARN PROPERTIES INC reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/man-33-killed-and-5-are-hurt-in-an-explosion.html | MAN, 33, KILLED AND 5 ARE HURT IN AN EXPLOSION | False | By Crystal Nix | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/company-news-ge-plans-to-sell-insurance-unit.html | COMPANY NEWS; G.E. Plans to Sell Insurance Unit | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/retired-soldier-to-head-the-selective-service.html | Retired Soldier to Head The Selective Service | False | AP | 1986-09-18 | TX 1-908061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/conference-calls-benefit-giants.html | CONFERENCE CALLS BENEFIT GIANTS | False | By Frank Litsky, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-july-31.html | TCA CABLE TV INC reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/sky-express-inc-reports-earnings-for-year-to-may-31.html | SKY EXPRESS INC reports earnings for Year to May 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/at-cbs-news-rumors-and-campaign-efforts.html | AT CBS NEWS, RUMORS AND CAMPAIGN EFFORTS | False | By Peter J. Boyer | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/company-news-televideo-set-to-buy-alpha.html | COMPANY NEWS; Televideo Set To Buy Alpha | False | Special to the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/opinion/more-bang-less-buck-on-drugs.html | More Bang, Less Buck on Drugs | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/north-hills-electronics-inc-reports-earnings-for-qtr-to-july-31.html | NORTH HILLS ELECTRONICS INC reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/18-horses-enter-brown-jug-field.html | 18 Horses Enter Brown Jug Field | False | AP | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/scitex-corp-ltd-reports-earnings-for-qtr-to-june-30.html | SCITEX CORP LTD reports earnings for Qtr to June 30 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/home-shopping-network-reports-earnings-for-qtr-to-aug-31.html | HOME SHOPPING NETWORK reports earnings for Qtr to Aug 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/cubans-arrive-in-newark.html | CUBANS ARRIVE IN NEWARK | False | By Lydia Chavez, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/gop-considers-plan-to-expand-death-penalty.html | G.O.P. CONSIDERS PLAN TO EXPAND DEATH PENALTY | False | By Steven V. Roberts, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/smithsonian-to-publish-a-new-journal-of-art.html | Smithsonian to Publish A New Journal of Art | False | Special to the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/players-safety-sorts-out-the-positive.html | PLAYERS; SAFETY SORTS OUT THE POSITIVE | False | By Malcolm Moran | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/credit-markets-rates-fall-slightly-trading-is-slower.html | CREDIT MARKETS; RATES FALL SLIGHTLY; TRADING IS SLOWER | False | By Michael Quint | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/group-claims-abductions.html | Group Claims Abductions | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/teachers-go-on-strike-in-two-school-districts.html | Teachers Go on Strike In Two School Districts | False | By United Press International | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/pratt-read-corp-reports-earnings-for-qtr-to-june-30.html | PRATT-READ CORP reports earnings for Qtr to June 30 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/bomb-rips-office-at-headquarters-of-police-in-paris.html | BOMB RIPS OFFICE AT HEADQUARTERS OF POLICE IN PARIS | False | By Richard Bernstein, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/around-the-world-seoul-is-said-to-hold-several-suspects-in-blast.html | AROUND THE WORLD; Seoul Is Said to Hold Several Suspects in Blast | False | Special to The New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/around-the-nation-some-telephone-lines-to-puerto-rico-restored.html | AROUND THE NATION; Some Telephone Lines To Puerto Rico Restored | False | AP | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/tv-review-abc-s-jack-and-mike.html | TV REVIEW; ABC'S 'JACK AND MIKE' | False | By John J. O'Connor | 1986-09-18 | TX 1-908061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/opinion/the-justice-and-the-radical.html | The Justice and the Radical | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/science/science-watch-gamma-rays-in-space.html | SCIENCE WATCH; Gamma Rays in Space | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/marcade-group-inc-reports-earnings-for-qtr-to-aug-2.html | MARCADE GROUP INC reports earnings for Qtr to Aug 2 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/peerless-manufacturing-co-reports-earnings-for-qtr-to-june-30.html | PEERLESS MANUFACTURING CO reports earnings for Qtr to June 30 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/new-york-day-by-day-and-reaching-out-for-a-future.html | NEW YORK DAY BY DAY; ... and Reaching Out For a Future | False | By Deirdre Carmody and Frank J. Prial | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/dart-group-corp-reports-earnings-for-qtr-to-july-31.html | DART GROUP CORP reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/radyne-corp-reports-earnings-for-qtr-to-july-31.html | RADYNE CORP reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/trak-auto-corp-reports-earnings-for-qtr-to-june-30.html | TRAK AUTO CORP reports earnings for Qtr to June 30 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/us-continues-political-discussion-with-moscow.html | U.S. CONTINUES POLITICAL DISCUSSION WITH MOSCOW | False | Special to the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/washington-talk-congress-how-senate-bill-on-lobbying-faded-in-the-stretch.html | WASHINGTON TALK: CONGRESS; HOW SENATE BILL ON LOBBYING FADED IN THE STRETCH | False | By Martin Tolchin, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/advertising-posey-and-quest-add-genova.html | Advertising Posey and Quest Add Genova | False | By Philip H. Dougherty | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/around-the-nation-2-of-600-foods-tested-have-chernobyl-taint.html | AROUND THE NATION; 2 of 600 Foods Tested Have Chernobyl Taint | False | AP | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/pisani-starts-serving-federal-prison-term.html | Pisani Starts Serving Federal Prison Term | False | AP | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/the-salvadoran-parley-is-off.html | THE SALVADORAN PARLEY IS OFF | False | By James Lemoyne, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/dwg-corp-reports-earnings-for-qtr-to-july-31.html | DWG CORP reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/sailor-shoots-3-instructors.html | Sailor Shoots 3 Instructors | False | AP | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/opinion/l-stop-the-labor-day-pigeon-slaughter-518186.html | Stop the Labor Day Pigeon Slaughter | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/style/the-fans-of-polo-step-out-for-a-star-studded-match.html | THE FANS OF POLO STEP OUT FOR A STAR-STUDDED MATCH | False | By William R. Greer | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/style/head-turners-from-scaasi.html | HEAD-TURNERS FROM SCAASI | False | By Bernadine Morris | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/executives.html | EXECUTIVES | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/obituaries/frank-nelson.html | FRANK NELSON | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/science/nuclear-critics-charge-reactors-o-ring-seals-pose-a-threat-to-safety.html | NUCLEAR CRITICS CHARGE REACTORS O RING SEALS POSE A THREAT TO SAFETY | False | By Stuart Diamond | 1986-09-18 | TX 1-908061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/science/software-seen-as-obstacle-in-developing-star-wars.html | SOFTWARE SEEN AS OBSTACLE IN DEVELOPING 'STAR WARS' | False | By Philip M. Boffey | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/inside-476486.html | INSIDE | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/ex-general-to-join-the-times.html | Ex-General to Join The Times | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/five-turbulent-years-for-people-express.html | FIVE TURBULENT YEARS FOR PEOPLE EXPRESS | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/opinion/brewing-a-monopoly.html | Brewing a Monopoly | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/careers-putting-off-the-age-of-retirement.html | CAREERS; PUTTING OFF THE AGE OF RETIREMENT | False | By Elizabeth M. Fowler | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/triton-group-ltd-reports-earnings-for-qtr-to-aug-1.html | TRITON GROUP LTD reports earnings for Qtr to Aug 1 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/analyzing-the-inflation-jitters.html | ANALYZING THE INFLATION JITTERS | False | By Susan F. Rasky | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/gunman-invades-a-restaurant-shooting-4-owners-2-fatally.html | GUNMAN INVADES A RESTAURANT SHOOTING 4 OWNERS, 2 FATALLY | False | By James Barron | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/coach-of-islanders-sees-job-openings.html | Coach of Islanders Sees Job Openings | False | By Robin Finn, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/sports-people-choosing-a-jury.html | SPORTS PEOPLE; Choosing a Jury | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/finance-new-issues-phone-companies-ratings-changed.html | FINANCE/NEW ISSUES; Phone Companies' Ratings Changed | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/fcc-fights-its-own-policy-on-bias.html | F.C.C. FIGHTS ITS OWN POLICY ON BIAS | False | By Reginald Stuart | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/us/ex-prisoners-of-castro-warily-embrace-freedom.html | EX-PRISONERS OF CASTRO WARILY EMBRACE FREEDOM | False | By Joseph B. Treaster, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/opinion/l-how-much-is-needed-to-save-the-thrifts-301786.html | How Much Is Needed To Save the Thrifts? | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/business-digest-tuesday-september-16-1986.html | BUSINESS DIGEST: TUESDAY, SEPTEMBER 16, 1986 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/style/notes-on-fasion.html | NOTES ON FASION | False | BY Michael Gross | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/dow-rises-8.86-points-volume-off.html | DOW RISES 8.86 POINTS; VOLUME OFF | False | By John Crudele | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/world/pakistan-inquiry-finding-few-clues.html | PAKISTAN INQUIRY FINDING FEW CLUES | False | By Steven R. Weisman, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/countrywide-credit-indusries-inc-reports-earnings-for-qtr-to-aug31.html | COUNTRYWIDE CREDIT INDUSRIES INC reports earnings for Qtr to Aug 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/business-people-chief-of-gimbels-east-moving-to-associated.html | BUSINESS PEOPLE; Chief of Gimbels East Moving to Associated | False | By Daniel F. Cuff and Stephen Phillips | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/opinion/if-guardsmen-go-to-honduras.html | If Guardsmen Go to Honduras | False | By Bruce Babbitt | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/montana-gets-surgery-for-disk.html | MONTANA GETS SURGERY FOR DISK. | False | | 1986-09-18 | TX 1-908061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/american-building-maintenance-industries-reports-earnings-for-qtr-to-july-31.html | AMERICAN BUILDING MAINTENANCE INDUSTRIES reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/sports-people-howser-optimistic.html | SPORTS PEOPLE; Howser Optimistic | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/opinion/l-as-japan-moves-toward-economic-leadership-share-is-overestimated-301986.html | As Japan Moves Toward Economic Leadership; Share Is Overestimated | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/opinion/l-as-japan-moves-toward-economic-leadership-517686.html | As Japan Moves Toward Economic Leadership | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/advertising-340286.html | Advertising | False | By Philip H. Dougherty | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/business/divi-hotels-nv-reports-earnings-for-qtr-to-july-31.html | DIVI HOTELS NV reports earnings for Qtr to July 31 | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/arts/smithsonian-discontinues-parking-spaces-for-public.html | SMITHSONIAN DISCONTINUES PARKING SPACES FOR PUBLIC | False | BY Irvin Molotsky, Special To the New York Times | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/nyregion/black-muslims-needing-money-may-sell-6-sites.html | BLACK MUSLIMS, NEEDING MONEY, MAY SELL 6 SITES | False | By Ronald Smothers | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/sports/sports-people-pacers-sign-person.html | SPORTS PEOPLE; Pacers Sign Person | False | | 1986-09-18 | TX 1-908061 |
| 1986-09-16 | 1986-09-16 | https://www.nytimes.com/1986/09/16/opinion/crack-as-a-scapegoat.html | Crack as a Scapegoat | False | By Adam Walinsky | 1986-09-18 | TX 1-908061 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/the-pop-life-the-artistry-of-early-hank-williams.html | THE POP LIFE; THE ARTISTRY OF EARLY HANK WILLIAMS | False | By Robert Palmer | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/weicker-is-first-gop-senator-to-oppose-rehnquist-nomination.html | WEICKER IS FIRST G.O.P. SENATOR TO OPPOSE REHNQUIST NOMINATION | False | By Linda Greenhouse, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/view-of-1930-s-prejudice.html | VIEW OF 1930's PREJUDICE | False | By Jesus Rangel | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/brazil-importing-coffee.html | Brazil Importing Coffee | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/c-correction-746686.html | CORRECTION | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/judge-picked-in-hunts-case.html | Judge Picked in Hunts' Case | False | Special to the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/gypsy-survivors-of-nazis-hear-pledge-on-aid.html | GYPSY SURVIVORS OF NAZIS HEAR PLEDGE ON AID | False | Special to the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/officials-err-on-replay.html | Officials Err on Replay | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/22-military-men-held-in-the-aquino-killing.html | 22 Military Men Held In the Aquino Killing | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/cambodia-reported-facing-an-epidemic-of-dengue-fever.html | Cambodia Reported Facing An Epidemic of Dengue Fever | False | Special to the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/advertising-hill-holiday-wins-oppenheimer-account.html | ADVERTISING; Hill, Holiday Wins Oppenheimer Account | False | By Richard W. Stevenson | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/politics-of-shoreham-pushes-suffolk-chief-into-race-for-judgeship.html | POLITICS OF SHOREHAM PUSHES SUFFOLK CHIEF INTO RACE FOR JUDGESHIP | False | By Frank Lynn | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/around-the-nation-judge-bars-referendum-on-chicago-elections.html | AROUND THE NATION; Judge Bars Referendum On Chicago Elections | False | AP | 1986-09-18 | TX 1-908070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/company-news-alcan-aluminium.html | COMPANY NEWS; Alcan Aluminium | False | Special to the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/washington-talk-briefing-2-continent-hearing.html | WASHINGTON TALK: BRIEFING; 2-Continent Hearing | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/drexel-s-ties-to-pacific-asset.html | DREXEL'S TIES TO PACIFIC ASSET | False | By John Crudele | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/mattingly-drives-in-3-passing-100.html | MATTINGLY DRIVES IN 3, PASSING 100 | False | By Murray Chass | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/lugar-says-he-d-lead-fight-to-override-sanctions-veto.html | LUGAR SAYS HED LEAD FIGHT TO OVERRIDE SANCTIONS VETO | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/hurricane-grows-weaker.html | Hurricane Grows Weaker | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/kasparov-ferocious-in-16th-game.html | KASPAROV FEROCIOUS IN 16TH GAME | False | By Robert Byrne | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/metropolitan-diary-492886.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/new-york-day-by-day-down-memory-lane-with-the-steinways.html | NEW YORK DAY BY DAY; Down Memory Lane With the Steinways | False | By Marvine Howe and Kathleen Teltsch | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/10-charged-in-collapse-of-esm.html | 10 CHARGED IN COLLAPSE OF E.S.M. | False | By Nathaniel C. Nash, Special to the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/executives.html | EXECUTIVES | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/tv-reviews-hesseman-in-head-of-the-class.html | TV REVIEWS; HESSEMAN IN 'HEAD OF THE CLASS' | False | By John J. O'Connor | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/shultz-promises-us-action-in-the-daniloff-affair.html | SHULTZ PROMISES U.S. ACTION IN THE DANILOFF AFFAIR | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/scouting-tire-tracks.html | SCOUTING; Tire Tracks | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/suspect-named-in-slaying-of-2-at-restaurant.html | SUSPECT NAMED IN SLAYING OF 2 AT RESTAURANT | False | By Crystal Nix | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/dow-gains-10.96-to-end-at-1778.54.html | DOW GAINS 10.96 TO END AT 1,778.54 | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/about-real-estate-city-incentives-lure-industry-to-bronx-development.html | ABOUT REAL ESTATE; CITY INCENTIVES LURE INDUSTRY TO BRONX DEVELOPMENT | False | By Shawn G. Kennedy | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/around-the-nation-blast-damages-home-of-white-supremacy-foe.html | AROUND THE NATION; Blast Damages Home Of White Supremacy Foe | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/inside-683086.html | INSIDE | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/sports-of-the-times-trying-to-find-an-ending.html | SPORTS OF THE TIMES; TRYING TO FIND AN ENDING | False | By Ira Berkow | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/l-how-you-play-the-game-still-counts-583686.html | How You Play the Game Still Counts | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/o-rourke-finds-tepid-support-in-washington.html | O'ROURKE FINDS TEPID SUPPORT IN WASHINGTON | False | By Esther B. Fein, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/some-school-drug-efforts-faulted.html | SOME SCHOOL DRUG EFFORTS FAULTED | False | By Peter Kerr | 1986-09-18 | TX 1-908070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/pro-basketball-notebook-stress-fractures-to-be-studied.html | PRO BASKETBALL NOTEBOOK; STRESS FRACTURES TO BE STUDIED | False | By Sam Goldaper, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/obituaries/mel-arrighi-52-playwright.html | MEL ARRIGHI, 52, PLAYWRIGHT | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/gunman-in-pakistan-slays-a-soviet-attache.html | Gunman in Pakistan Slays a Soviet Attache | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/ortega-to-see-nicaraguan-primate-on-church-state-rift-on-sept-27.html | ORTEGA TO SEE NICARAGUAN PRIMATE ON CHURCH-STATE RIFT ON SEPT. 27 | False | By Stephen Kinzer, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/europe-s-industry-cool-to-sanctions.html | EUROPE'S INDUSTRY COOL TO SANCTIONS | False | By John Tagliabue, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/sports-people-jury-gets-pepitone-case.html | SPORTS PEOPLE; Jury Gets Pepitone Case | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/c-correction-781386.html | CORRECTION | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/conrail-stock-sale-advances.html | Conrail Stock Sale Advances | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/reagan-threatens-veto-of-spending-bills-for-1987.html | REAGAN THREATENS VETO OF SPENDING BILLS FOR 1987 | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/epa-weighs-curb-on-no-1-herbicide.html | E.P.A. WEIGHS CURB ON No. 1 HERBICIDE | False | By Philip Shabecoff, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/style/sharp-to-subtle-a-seasonings-many-faces.html | SHARP TO SUBTLE: A SEASONING'S MANY FACES | False | BY Madhur Jaffrey | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/obituaries/murray-hamilton-a-character-actor-for-over-40-years.html | MURRAY HAMILTON, A CHARACTER ACTOR FOR OVER 40 YEARS | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/joseph-kennedy-wins-in-primary-for-seat-his-uncle-once-occupied.html | JOSEPH KENNEDY WINS IN PRIMARY FOR SEAT HIS UNCLE ONCE OCCUPIED | False | By Fox Butterfield | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/the-city-grand-jury-to-get-data-from-biaggi.html | THE CITY; Grand Jury to Get Data From Biaggi | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/new-york-day-by-day-design-engineers-show-brash-new-ideas.html | NEW YORK DAY BY DAY; Design Engineers Show Brash New Ideas | False | By Marvine Howe and Kathleen Teltsch | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/captors-issue-warning-on-lebanon-hostages.html | CAPTORS ISSUE WARNING ON LEBANON HOSTAGES | False | By Ihsan A. Hijazi, Special to the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/obituaries/matthew-besdine.html | MATTHEW BESDINE | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/company-news-reebok-in-accord-to-buy-shoemaker.html | COMPANY NEWS; Reebok in Accord to Buy Shoemaker | False | By Eric Schmitt | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/l-why-dismissed-air-controllers-won-t-be-rehired-labor-vs-management-584186.html | WHY DISMISSED AIR CONTROLLERS WON'T BE REHIRED; Labor vs. Management | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/theater/friends-help-theater-for-new-city-to-move.html | FRIENDS HELP THEATER FOR NEW CITY TO MOVE | False | By Eleanor Blau | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/tampering-uncovered-at-aids-research-lab.html | TAMPERING UNCOVERED AT AIDS RESEARCH LAB | False | By Keith Schneider, Special To the New York Times | 1986-09-18 | TX 1-908070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/books/books-of-the-times-599186.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/detectives-tell-of-contract-killing-confession.html | DETECTIVES TELL OF CONTRACT-KILLING CONFESSION | False | By Dena Kleiman, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/saffron-and-curry-and-everything-nice.html | SAFFRON AND CURRY (AND EVERYTHING NICE) | False | By Ann Barry | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/reporter-s-notebook-gleaming-baltic-resort.html | REPORTER'S NOTEBOOK: GLEAMING BALTIC RESORT | False | By Philip Taubman, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/the-city-jury-selected-in-gotti-trial.html | THE CITY; Jury Selected In Gotti Trial | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/israeli-officials-to-investigate-rights-unit-s-torture-report.html | Israeli Officials to Investigate Rights Unit's Torture Report | False | Special to the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/key-rates-767586.html | KEY RATES | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/finance-new-issues-home-loan-banks-offer-3.089-billion-in-bonds.html | FINANCE/NEW ISSUES; Home Loan Banks Offer $3.089 Billion in Bonds | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/iraq-reports-heavy-raid-on-iranian-oil-terminal.html | IRAQ REPORTS HEAVY RAID ON IRANIAN OIL TERMINAL | False | By Charles Mohr, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/memorial-for-webber.html | Memorial for Webber | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/peres-doubts-soviet-is-ready-for-israeli-ties.html | PERES DOUBTS SOVIET IS READY FOR ISRAELI TIES | False | By David K. Shipler, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Richard W. Stevenson | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/building-a-giant-airline-the-hurdles-for-lorenzo.html | BUILDING A GIANT AIRLINE: THE HURDLES FOR LORENZO | False | By Agis Salpukas | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/motion-filed-in-a-1972-suit-on-rehnquist.html | MOTION FILED IN A 1972 SUIT ON REHNQUIST | False | By Stuart Taylor Jr., Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/city-to-seek-teacher-pay-aid.html | CITY TO SEEK TEACHER-PAY AID | False | By Jane Perlez | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/india-rejects-trade-plan.html | India Rejects Trade Plan | False | Special to the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/l-why-dismissed-air-controllers-won-t-be-rehired-763286.html | Why Dismissed Air Controllers Won't Be Rehired | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/topics-back-in-balance-some-bonanza.html | TOPICS; Back in Balance: Some Bonanza | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/c-correction-780886.html | CORRECTION | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/philadelphia-to-be-focus-on-constitution-events.html | PHILADELPHIA TO BE FOCUS ON CONSTITUTION EVENTS | False | By William K. Stevens, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/sports-people-montana-on-the-mend.html | SPORTS PEOPLE; Montana on the Mend | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/an-unsung-live-aid-challenge.html | An Unsung Live-Aid Challenge | False | | 1986-09-18 | TX 1-908070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/devil-shifts-include-new-practice-site.html | DEVIL SHIFTS INCLUDE NEW PRACTICE SITE | False | By Alex Yannis, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/l-a-way-for-hay-fever-victims-to-fight-back-763486.html | A Way for Hay-Fever Victims to Fight Back | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/advertising-ad-phobia-at-movies-easing-up.html | ADVERTISING; Ad Phobia At Movies Easing Up | False | By Richard W. Stevenson | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/harriman-is-honored-as-a-patriot-and-mentor-at-memorial-service.html | HARRIMAN IS HONORED AS A PATRIOT AND MENTOR AT MEMORIAL SERVICE | False | By Martin Tolchin, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Richard W. Stevenson | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/about-new-york-murder-in-the-park-pitches-on-the-phone.html | ABOUT NEW YORK; MURDER IN THE PARK, PITCHES ON THE PHONE | False | By William E. Geist | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/detained-cubans-fast-a-9th-day.html | DETAINED CUBANS FAST A 9TH DAY | False | By Marvine Howe | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/one-cook-s-personal-favorites.html | ONE COOK'S PERSONAL FAVORITES | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/news-summary-wednesday-september-17-1986.html | NEWS SUMMARY: WEDNESDAY, SEPTEMBER 17, 1986 | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/industrial-output-up-in-august.html | INDUSTRIAL OUTPUT UP IN AUGUST | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/defense-opens-its-arguments-in-judge-s-impeachment-case.html | DEFENSE OPENS ITS ARGUMENTS IN JUDGE'S IMPEACHMENT CASE | False | By Ben A. Franklin, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/company-news-people-s-employees-fear-loss-of-status.html | COMPANY NEWS; People's Employees Fear Loss of Status | False | By Calvin Sims | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/style/food-fitness-not-just-caloric.html | FOOD & FITNESS; NOT JUST CALORIC | False | By Jonathan Probber | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/triumph-of-the-west-a-e-series.html | 'TRIUMPH OF THE WEST,' A&E SERIES | False | By John Corry | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/market-place-analysts-stress-careful-buying.html | MARKET PLACE; Analysts Stress Careful Buying | False | By Leonard Sloane | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/carole-baron-ending-tie-to-st-martin-s-press.html | Carole Baron Ending Tie to St. Martin's Press | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/california-s-catholic-bishops-attack-aids-ballot-proposal.html | California's Catholic Bishops Attack AIDS Ballot Proposal | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/sports-people-kicker-still-critical.html | SPORTS PEOPLE; Kicker Still Critical | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/style/in-dallas-the-game-of-chef-rustling.html | IN DALLAS, THE GAME OF CHEF RUSTLING | False | By Mark Seal | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/washington-talk-old-technology-but-not-yet-obsolete.html | WASHINGTON TALK; OLD TECHNOLOGY BUT NOT YET OBSOLETE | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/company-news-pratt-makes-offer-for-resorts-stock.html | COMPANY NEWS; Pratt Makes Offer For Resorts Stock | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/trade-deficit-at-quarterly-record.html | Trade Deficit at Quarterly Record | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/washington-talk-briefing-luring-the-convention.html | WASHINGTON TALK: BRIEFING; Luring the Convention | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-18 | TX 1-908070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/music-itzhak-perlman-with-the-philharmonic.html | MUSIC: ITZHAK PERLMAN WITH THE PHILHARMONIC | False | By Donal Henahan | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/outdoors-ideal-fish-for-young-anglers.html | OUTDOORS; Ideal Fish for Young Anglers | False | By Nelson Bryant | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/scouting-i-spell-it-r-i-g-h-e-t-t-i.html | SCOUTING; I Spell It R-i-g-h-e-t-t-i | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/obituaries/john-w-riely-is-dead-at-69-headed-richmond-law-firm.html | John W. Riely Is Dead at 69; Headed Richmond Law Firm | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/daniloff-and-the-summit-a-new-test-for-reagan.html | DANILOFF AND THE SUMMIT: A NEW TEST FOR REAGAN | False | By Leslie H. Gelb, Special to the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/in-the-great-seltzer-war-fizzes-with-a-flavor.html | IN THE GREAT SELTZER WAR, FIZZES WITH A FLAVOR | False | By Eric N. Berg | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/discoveries-from-sea-and-jungle-fancies-for-the-season.html | DISCOVERIES; FROM SEA AND JUNGLE, FANCIES FOR THE SEASON | False | By Carol Lawson | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/aquino-thanks-her-backers-in-us.html | AQUINO THANKS HER BACKERS IN U.S. | False | By Robert Pear, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/chef-and-sculptor-create-edible-art.html | CHEF AND SCULPTOR CREATE EDIBLE ART | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/new-fannie-mae-chief.html | New Fannie Mae Chief | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/briefs-608486.html | BRIEFS | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/jordan-dismisses-egypt-talks.html | JORDAN DISMISSES EGYPT TALKS | False | Special to the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/no-more-minute-with-the-mayor.html | 'No More Minute' With the Mayor | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/tokyo-stocks-in-record-fall-again.html | TOKYO STOCKS IN RECORD FALL AGAIN | False | By Susan Chira, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/company-news-world-trade-bancorp-stake.html | COMPANY NEWS; World Trade Bancorp Stake | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/plan-for-tower-uses-air-rights-of-rail-station.html | PLAN FOR TOWER USES AIR RIGHTS OF RAIL STATION | False | By Martin Gottlieb | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/house-bank-bills-pushed.html | House Bank Bills Pushed | False | Special to the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/topics-back-in-balance-school-spirit.html | TOPICS; Back in Balance; School Spirit | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/sports-people-concepcion-concerned.html | SPORTS PEOPLE; Concepcion Concerned | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/quotation-of-the-day-779686.html | Quotation of the Day | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/finance-new-issues-first-chicago-ratings-raised.html | FINANCE/NEW ISSUES; First Chicago Ratings Raised | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/states-aids-discrimination-laws-reject-justice-department-s-stand.html | STATES' AIDS DISCRIMINATION LAWS REJECT JUSTICE DEPARTMENT'S STAND | False | By Robert Pear, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/young-germans-hear-the-sandinistas-drummer.html | YOUNG GERMANS HEAR THE SANDINISTAS' DRUMMER | False | By James M. Markham, Special To the New York Times | 1986-09-18 | TX 1-908070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/company-news-dynamics-us-set-deal-on-jets.html | COMPANY NEWS; Dynamics, U.S. Set Deal on Jets | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/l-getting-to-roosevelt-i-584386.html | Getting to Roosevelt I. | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/caracas-oil-dispute.html | Caracas Oil Dispute | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/advertising-us-news-to-publish-edition-in-chinese.html | ADVERTISING; U.S. News to Publish Edition in Chinese | False | By Richard W. Stevenson | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/universal-pictures-aide-resigns-under-pressure.html | UNIVERSAL PICTURES AIDE RESIGNS UNDER PRESSURE | False | By Aljean Harmetz | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/l-only-major-changes-can-improve-filipino-life-667386.html | Only Major Changes Can Improve Filipino Life | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/western-european-nations-impose-weakened-sanctions-on-pretoria.html | WESTERN EUROPEAN NATIONS IMPOSE WEAKENED SANCTIONS ON PRETORIA | False | By Paul Lewis, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/paris-offers-reward-in-terror-inquiry.html | PARIS OFFERS REWARD IN TERROR INQUIRY | False | By Judith Miller, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/new-panel-grading-fat-content-of-meat.html | NEW PANEL GRADING FAT CONTENT OF MEAT | False | By Marian Burros | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/negotiations-reported-on-deal-for-allegheny.html | NEGOTIATIONS REPORTED ON DEAL FOR ALLEGHENY | False | By Robert J. Cole | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/scouting-shea-s-hatches-battened-down.html | SCOUTING; Shea's Hatches Battened Down | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/44-in-south-africa-die-in-mine-blaze-154-others-missing.html | 44 IN SOUTH AFRICA DIE IN MINE BLAZE; 154 OTHERS MISSING | False | By Alan Cowell, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/c-correction-780386.html | CORRECTION | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/zakharov-charges-a-setup-by-fbi.html | ZAKHAROV CHARGES A 'SETUP' BY F.B.I. | False | By Elaine Sciolino, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/credit-markets-treasury-prices-are-mixed.html | CREDIT MARKETS; Treasury Prices Are Mixed | False | By Michael Quint | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/personal-health-493386.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/continue-covert-aid-to-angolans-yes-to-help-promote-peace.html | CONTINUE COVERT AID TO ANGOLANS?; Yes: To Help Promote Peace | False | By Claude Pepper | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/topics-back-in-balance-code-of-conduct.html | Topics; Back in Balance: Code of Conduct | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/strike-brings-emergency-in-atlantic-city.html | STRIKE BRINGS EMERGENCY IN ATLANTIC CITY | False | By John T. McQuiston | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/for-mets-aguilera-hero-role-of-sorts.html | For Mets' Aguilera, Hero Role, of Sorts | False | By Michael Martinez, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/continue-covert-aid-to-angolans-only-if-congress-approves.html | CONTINUE COVERT AID TO ANGOLANS?; Only If Congress Approves | False | By Nathaniel Davis | 1986-09-18 | TX 1-908070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/greek-quake-toll-at-20.html | Greek Quake Toll at 20 | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/scouting-kick-in-the-head.html | SCOUTING; Kick in the Head | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/mets-earn-at-least-a-tie-for-title-by-ending-slide.html | METS EARN AT LEAST A TIE FOR TITLE BY ENDING SLIDE | False | By Joseph Durso, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/obituaries/william-e-barrett-dies-at-85-author-of-lilies-of-the-field.html | WILLIAM E. BARRETT DIES AT 85; AUTHOR OF 'LILIES OF THE FIELD' | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/stock-prices-mixed-in-slower-trading-bond-market-quiet.html | STOCK PRICES MIXED IN SLOWER TRADING; BOND MARKET QUIET | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/style/yan-bratushchik-married-to-riva-howard-banker.html | Yan Bratushchik Married To Riva Howard, Banker | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/advertising-people.html | ADVERTISING; People | False | By Richard W. Stevenson | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/packwood-makes-tax-suggestion.html | PACKWOOD MAKES TAX SUGGESTION | False | By David E. Rosenbaum, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/city-delays-closing-of-bronx-shelter-for-homeless.html | CITY DELAYS CLOSING OF BRONX SHELTER FOR HOMELESS | False | By Barbara Basler | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/advertising-avrett-drops-cadillac.html | ADVERTISING; Avrett Drops Cadillac | False | By Richard W. Stevenson | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/business-digest-wednesday-september-17-1986.html | BUSINESS DIGEST: WEDNESDAY, SEPTEMBER 17, 1986 | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/fighting-terrorism.html | 'FIGHTING TERRORISM' | False | By John Corry | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/sports-people-6-women-honored.html | SPORTS PEOPLE; 6 Women Honored | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/baseball-red-sox-take-pair-clemens-wins-23d.html | BASEBALL; RED SOX TAKE PAIR; CLEMENS WINS 23D | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/theater/me-and-my-girl-co-star-in-her-own-role-at-last.html | 'ME AND MY GIRL' CO-STAR IN HER OWN ROLE, AT LAST | False | By Leslie Bennetts | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/step-by-step-the-well-kept-artichoke.html | STEP BY STEP; The Well-Kept Artichoke | False | By Pierre Franey | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/company-news-burroughs-sperry-deal-completed.html | COMPANY NEWS; Burroughs-Sperry Deal Completed | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/koch-draws-criticism-from-tass-and-izvestia.html | KOCH DRAWS CRITICISM FROM TASS AND IZVESTIA | False | By James Barron | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/us-will-explore-a-soviet-proposal-to-cut-war-risk.html | U.S. WILL EXPLORE A SOVIET PROPOSAL TO CUT WAR RISK | False | By Michael R. Gordon, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/us-to-relax-policy-for-entry-of-cuban-dissidents.html | U.S. TO RELAX POLICY FOR ENTRY OF CUBAN DISSIDENTS | False | By Jon Nordheimer, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/washington-clumsy-soviet-antics.html | WASHINGTON; Clumsy Soviet Antics | False | By James Reston | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/tennis-booms-in-japan-but-like-nowhere-else.html | TENNIS BOOMS IN JAPAN, BUT LIKE NOWHERE ELSE | False | By Michael Shapiro | 1986-09-18 | TX 1-908070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/experts-assess-impact-of-terrorism-surge.html | EXPERTS ASSESS IMPACT OF TERRORISM SURGE | False | By Richard Halloran, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/moffett-plans-a-role-as-a-tv-newscaster.html | Moffett Plans a Role As a TV Newscaster | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/60-minute-gourmet-573286.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/us-literacy-campaign.html | U.S. LITERACY CAMPAIGN | False | By John Corry | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/books/once-again-1966-work-is-book-club-s-selection.html | ONCE AGAIN, 1966 WORK IS BOOK CLUB'S SELECTION | False | By Edwin McDowell | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/business-people-executive-moving-to-hong-kong-job.html | BUSINESS PEOPLE; Executive Moving To Hong Kong Job | False | By Daniel F. Cuff | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/sports/scouting-money-talks.html | SCOUTING; Money Talks | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/the-un-today-sept-17-1986.html | The U.N. Today: Sept. 17, 1986 | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/washington-talk-meese-playing-central-role-in-domestic-policy-now.html | WASHINGTON TALK; MEESE PLAYING CENTRAL ROLE IN DOMESTIC POLICY NOW | False | By Robert Pear, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/observer-the-misjudged-judge.html | OBSERVER; The Misjudged Judge | False | By Russell Baker | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/viacom-chief-leads-group-s-buyout-bid.html | VIACOM CHIEF LEADS GROUP'S BUYOUT BID | False | By Geraldine Fabrikant | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/officer-said-to-steal-from-crack-dealers.html | Officer Said to Steal From Crack Dealers | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/sign-the-sanctions.html | Sign the Sanctions | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/washington-talk-briefing-crisis-simulation.html | WASHINGTON TALK: BRIEFING; Crisis Simulation | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/the-talk-of-fargo-city-in-dakota-acts-to-improve-odds-for-gambling.html | THE TALK OF FARGO; CITY IN DAKOTA ACTS TO IMPROVE ODDS FOR GAMBLING | False | By William Robbins, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/du-pont-enters-the-gop-race-for-president.html | DU PONT ENTERS THE G.O.P. RACE FOR PRESIDENT | False | By E. J. Dionne Jr., Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/winery-strike-spreads-to-gallo-largest-producer.html | WINERY STRIKE SPREADS TO GALLO, LARGEST PRODUCER | False | Special to the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/4-typhoid-cases-tied-to-mcdonald-s-salad.html | 4 Typhoid Cases Tied To McDonald's Salad | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/blasts-linked-to-french-foreign-role.html | BLASTS LINKED TO FRENCH FOREIGN ROLE | False | By Richard Bernstein, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/company-news-video-show-for-shoppers.html | COMPANY NEWS; Video Show For Shoppers | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/city-cracks-down-on-tax-cheats-who-call-their-2d-houses-home.html | CITY CRACKS DOWN ON TAX CHEATS WHO CALL THEIR 2d HOUSES HOME | False | By Bruce Lambert | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/economic-scene-more-stability-in-postwar-era.html | ECONOMIC SCENE; More Stability In Postwar Era | False | By Leonard Silk | 1986-09-18 | TX 1-908070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/wine-talk-610686.html | WINE TALK | False | By Frank J. Prial | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/company-news-greyhound-plans-stock-buyback.html | COMPANY NEWS; Greyhound Plans Stock Buyback | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/most-cuban-prisoners-fought-castro-official-says.html | MOST CUBAN PRISONERS FOUGHT CASTRO, OFFICIAL SAYS | False | By Lydia Chavez | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/london-plans-for-trading.html | London Plans For Trading | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/analyzing-garlic-s-five-personalities.html | ANALYZING GARLIC'S FIVE PERSONALITIES | False | By Pierre Franey | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/dour-and-festive-the-un-session-starts.html | DOUR AND FESTIVE, THE U.N. SESSION STARTS | False | Special to the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/arts/concert-pavarotti-is-main-event-at-garden.html | CONCERT: PAVAROTTI IS MAIN EVENT AT GARDEN | False | By Tim Page | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/estrogen-provided-in-new-skin-patch.html | ESTROGEN PROVIDED IN NEW SKIN PATCH | False | By Carol Lawson | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/new-york-day-by-day-torch-of-peace-begins-its-journey.html | NEW YORK DAY BY DAY; 'Torch of Peace' Begins Its Journey | False | By Marvine Howe and Kathleen Teltsch | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/food-notes-577086.html | FOOD NOTES | False | By Florence Fabricant | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/opinion/l-turkish-measures-force-detour-in-drug-traffic-584086.html | Turkish Measures Force Detour in Drug Traffic | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/around-the-world-brazilian-troops-storm-prison-to-crush-revolt.html | AROUND THE WORLD; Brazilian Troops Storm Prison to Crush Revolt | False | AP | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/world/around-the-world-south-korea-closes-3-more-universities.html | AROUND THE WORLD; South Korea Closes 3 More Universities | False | Special to The New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/epa-criticizes-puerto-rico-on-sewage-treatment-effort.html | E.P.A. CRITICIZES PUERTO RICO ON SEWAGE TREATMENT EFFORT | False | Special to the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/union-sues-to-block-reagan-order-on-drug-tests.html | UNION SUES TO BLOCK REAGAN ORDER ON DRUG TESTS | False | By Steven V. Roberts, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/garden/the-family-celebrating-the-growth-of-expert-family-help.html | THE FAMILY; CELEBRATING THE GROWTH OF EXPERT FAMILY HELP | False | By Glenn Collins | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/obituaries/thomas-c-fogarty-82-dies-ex-chief-of-continental-can.html | Thomas C. Fogarty, 82, Dies; Ex-Chief of Continental Can | False | | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/advertising-advertisers-chairman.html | ADVERTISING; Advertisers' Chairman | False | By Richard W. Stevenson | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/bridge-3-famous-teams-are-upset-in-world-champion-event.html | Bridge; 3 Famous Teams Are Upset In World-Champion Event | False | By Alan Truscott | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/business/business-people-2-in-broadcast-industry-set-to-buy-tv-station.html | BUSINESS PEOPLE; 2 in Broadcast Industry Set to Buy TV Station | False | By Daniel F. Cuff | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/nyregion/asbury-park-is-building-for-revival.html | ASBURY PARK IS BUILDING FOR REVIVAL | False | By Dirk Johnson, Special To the New York Times | 1986-09-18 | TX 1-908070 |
| 1986-09-17 | 1986-09-17 | https://www.nytimes.com/1986/09/17/us/washington-talk-briefing-daniloff-t-shirts.html | WASHINGTON TALK: BRIEFING; Daniloff T-Shirts | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-18 | TX 1-908070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-news-texas-air.html | COMPANY NEWS; Texas Air | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-news-at-least-two-investors-report-stakes-in-viacom.html | COMPANY NEWS; At Least Two Investors Report Stakes in Viacom | False | By Geraldine Fabrikant | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/marshall-industries-reports-earnings-for-qtr-to-aug31.html | MARSHALL INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/the-electronic-home-a-door-for-cats-only.html | THE ELECTRONIC HOME; A Door for Cats Only | False | By William R. Greer | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/inland-vacuum-industries-reports-earnings-for-qtr-to-july-31.html | INLAND VACUUM INDUSTRIES reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/advertising-people.html | ADVERTISING; People | False | By Richard W. Stevenson | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/us-expels-25-soviet-diplomats-denies-link-with-daniloff-affair.html | U.S. EXPELS 25 SOVIET DIPLOMATS; DENIES LINK WITH DANILOFF AFFAIR | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/home-beat-a-designer-s-flair-for-the-natural.html | HOME BEAT; A Designer's Flair For the Natural | False | By Elaine Louie | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/lancaster-colony-corp-reports-earnings-for-qtr-to-june-30.html | LANCASTER COLONY CORP reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/templeton-foreign-fund-reports-earnings-for-as-of-aug31.html | TEMPLETON FOREIGN FUND reports earnings for As of Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/cardis-corp-reports-earnings-for-qtr-to-july-31.html | CARDIS CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/opinion/how-and-where-to-lead-the-schools.html | How, and Where, to Lead the Schools | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/computercraft-inc-reports-earnings-for-qtr-to-aug2.html | COMPUTERCRAFT INC reports earnings for Qtr to Aug 2 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/officer-named-in-death-of-handcuffed-suspect.html | Officer Named in Death Of Handcuffed Suspect | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/senate-65-to-33-votes-to-confirm-rehnquist-as-16th-chief-justice.html | SENATE, 65 TO 33, VOTES TO CONFIRM REHNQUIST AS 16TH CHIEF JUSTICE | False | By Linda Greenhouse, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/operating-rate-down-for-industry-in-august.html | OPERATING RATE DOWN FOR INDUSTRY IN AUGUST | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/concert-pavarotti-is-main-event-at-garden.html | CONCERT: PAVAROTTI IS MAIN EVENT AT GARDEN | False | By Tim Page | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/understudy-plays-a-role.html | Understudy Plays a Role | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/newport-corp-reports-earnings-for-qtr-to-july-31.html | NEWPORT CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/hurco-companies-reports-earnings-for-qtr-to-aug3.html | HURCO COMPANIES reports earnings for Qtr to Aug 3 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/opinion/drug-energy-and-dubious-law.html | Drug Energy and Dubious Law | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-may-31.html | MARK IV INDUSTRIES INC reports earnings for Qtr to May 31 | False | | 1986-09-30 | TX 1-916410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/sons-of-murdered-wife-file-insurance-claim.html | Sons of Murdered Wife File Insurance Claim | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/movielab-inc-reports-earnings-for-qtr-to-june-28.html | MOVIELAB INC reports earnings for Qtr to June 28 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/finance-new-issues-sba-offers-certificates.html | FINANCE/NEW ISSUES; S.B.A. Offers Certificates | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-news-michigan-utility-in-pact-with-dow.html | COMPANY NEWS; Michigan Utility In Pact With Dow | False | By Jonathan P. Hicks | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/arts-groups-get-21.5-million-in-grants.html | Arts Groups Get $21.5 Million in Grants | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/book-list-of-easy-reading-for-gardeners.html | BOOK LIST OF EASY READING FOR GARDENERS | False | By Joan Lee Faust | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-news-honeywell-in-broad-swings.html | COMPANY NEWS; Honeywell in Broad Swings | False | By Robert J. Cole | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/house-backs-covert-aid-to-rebels-in-angola.html | HOUSE BACKS COVERT AID TO REBELS IN ANGOLA | False | By Stephen Engelberg, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/national-steel-raising-prices.html | National Steel Raising Prices | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/scouting-home-field-edge.html | SCOUTING; Home-Field Edge | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/aztec-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | AZTEC MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/harding-regains-liberal-power-role.html | HARDING REGAINS LIBERAL POWER ROLE | False | Special to the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/2-dismissals-overruled-by-ward.html | 2 DISMISSALS OVERRULED BY WARD | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/beauticontrol-cosmetics-reports-earnings-for-qtr-to-aug-31.html | BEAUTICONTROL COSMETICS reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/intermedics-inc-reports-earnings-for-qtr-to-aug-3.html | INTERMEDICS INC reports earnings for Qtr to Aug 3 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/austron-inc-reports-earnings-for-qtr-to-june-30.html | AUSTRON INC reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Richard W. Stevenson | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/payless-cashways-inc-reports-earnings-for-qtr-to-aug.30.html | PAYLESS CASHWAYS INC reports earnings for Qtr to Aug 30 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-news-lease-unit-sale-by-greyhound.html | COMPANY NEWS; Lease Unit Sale By Greyhound | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/kencope-energy-cos-reports-earnings-for-qtr-to-june-30.html | KENCOPE ENERGY COS reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/old-dominion-systems-reports-earnings-for-qtr-to-july-31.html | OLD DOMINION SYSTEMS reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/bridge-six-teams-remain-unbeaten-in-world-championship-play.html | Bridge: Six Teams Remain Unbeaten In World Championship Play | False | By Alan Truscott, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/recital-roger-zahab-violinist.html | RECITAL: ROGER ZAHAB, VIOLINIST | False | By Tim Page | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/opinion/l-an-even-simpler-way-to-fight-drugs-866786.html | An Even Simpler Way To Fight Drugs | False | | 1986-09-30 | TX 1-916410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/glasswork-classes-hot-cold-and-neon.html | GLASSWORK CLASSES: HOT, COLD AND NEON | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/french-consulate-swamped-by-visa-seekers.html | FRENCH CONSULATE SWAMPED BY VISA-SEEKERS | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/a-13-year-old-queens-boy-is-charged-in-sale-of-crack.html | A 13-YEAR-OLD QUEENS BOY IS CHARGED IN SALE OF CRACK | False | By George James | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/manor-care-inc-reports-earnings-for-qtr-to-aug31.html | MANOR CARE INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/researchers-report-finding-telltale-sign-of-agent-orange.html | RESEARCHERS REPORT FINDING TELLTALE SIGN OF AGENT ORANGE | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/avery-inc-reports-earnings-for-13wks-to-aug-2.html | AVERY INC reports earnings for 13wks to Aug 2 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/optical-radiation-corp-reports-earnings-for-qtr-to-july-31.html | OPTICAL RADIATION CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/goodmark-foods-reports-earnings-for-qtr-to-aug-24.html | GOODMARK FOODS reports earnings for Qtr to Aug 24 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/how-chicago-shakes-wall-st.html | HOW CHICAGO SHAKES WALL ST. | False | By Steven Greenhouse, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/calendar-pottery-bazaar-country-fair.html | CALENDAR: POTTERY BAZAAR, COUNTRY FAIR | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/sports-people-navratilova-accused.html | SPORTS PEOPLE; Navratilova Accused | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/tylenol-recall-liability-case.html | Tylenol-Recall Liability Case | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/new-york-day-by-day-prospects-for-college.html | NEW YORK DAY BY DAY; Prospects for College | False | By Marvine Howe and Frank J. Prial | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-news-chesebrough-sells-division.html | COMPANY NEWS; Chesebrough Sells Division | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/cml-group-inc-reports-earnings-for-year-to-july-31.html | CML GROUP INC reports earnings for Year to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/jury-deliberates-on-gang-linked-to-taiwanese.html | JURY DELIBERATES ON GANG LINKED TO TAIWANESE | False | By William G. Blair | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/movies/tv-reviews-pina-bausch-portrait-of-the-choreographer.html | TV REVIEWS, 'PINA BAUSCH,' PORTRAIT OF THE CHOREOGRAPHER | False | By Jack Anderson | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/tv-reviews-la-cenerentola-on-a-e.html | TV REVIEWS; 'LA CENERENTOLA' ON A&E | False | By Tim Page | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/friedman-5-days-from-trial-re-elected-to-post.html | FRIEDMAN, 5 DAYS FROM TRIAL, RE-ELECTED TO POST | False | By Frank Lynn | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/prism-entertainment-corp-reports-earnings-for-qtr-to-july-31.html | PRISM ENTERTAINMENT CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/pop-music-fran-jeffries-at-freddy-s.html | POP MUSIC: FRAN JEFFRIES AT FREDDY'S | False | By Stephen Holden | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/q-a-762986.html | Q & A | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/obituaries/robert-l-hallock-inventor-of-disposable-vacuum-bag.html | Robert L. Hallock, Inventor Of Disposable Vacuum Bag | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/city-to-ease-career-school-entry.html | CITY TO EASE CAREER-SCHOOL ENTRY | False | By Jane Perlez | 1986-09-30 | TX 1-916410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/news-summary-thursday-september-18-1986.html | NEWS SUMMARY: THURSDAY, SEPTEMBER 18, 1986 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/how-a-barn-grew-up-to-be-a-house-with-a-view.html | HOW A BARN GREW UP TO BE A HOUSE WITH A VIEW | False | By Melanie Fleischmann | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/material-sciences-corp-reports-earnings-for-qtr-to-aug-31.html | MATERIAL SCIENCES CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/obituaries/harold-m-esty-72-is-dead-backer-of-broadway-shows.html | Harold M. Esty, 72, Is Dead; Backer of Broadway Shows | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/going-out-guide-richard-f-shepard.html | GOING OUT GUIDE; Richard F. Shepard | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/for-fleet-street-a-new-voice.html | FOR FLEET STREET, A NEW VOICE | False | By Steve Lohr, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/computer-horizons-corp-reports-earnings-for-qtr-to-aug27.html | COMPUTER HORIZONS CORP reports earnings for Qtr to Aug 27 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/super-valu-stores-inc-reports-earnings-for-qtr-to-sept-6.html | SUPER VALU STORES INC reports earnings for Qtr to Sept 6 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/players-the-lost-season-of-bobby-meacham.html | PLAYERS; The Lost Season of Bobby Meacham | False | By Michael Martinez | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/dsp-technology-reports-earnings-for-qtr-to-july-31.html | DSP TECHNOLOGY reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/worthington-industries-inc-reports-earnings-for-qtr-to-aug-31.html | WORTHINGTON INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/contra-aid-is-seen-hindering-accord.html | CONTRA AID IS SEEN HINDERING ACCORD | False | By Richard J. Meislin, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/toll-at-mine-is-177-south-africans-say-lax-safety-charged.html | TOLL AT MINE IS 177, SOUTH AFRICANS SAY; LAX SAFETY CHARGED | False | By Alan Cowell, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/jayark-corp-reports-earnings-for-qtr-to-july-31.html | JAYARK CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/transactions-033986.html | Transactions | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/wilson-foods-corp-reports-earnings-for-qtr-to-aug-2.html | WILSON FOODS CORP reports earnings for Qtr to Aug 2 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/opinion/essay-moon-of-my-delight.html | ESSAY; Moon of My Delight | False | By William Safire | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/hirschfeld-in-shift-backs-cuomo.html | HIRSCHFELD, IN SHIFT, BACKS CUOMO | False | Special to the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/wolf-howard-b-inc-reports-earnings-for-qtr-to-aug-31.html | WOLF, HOWARD B INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/gateway-medical-reports-earnings-for-qtr-to-july-31.html | GATEWAY MEDICAL reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/big-apple-fix-up-renovating-homes.html | BIG APPLE FIX-UP: RENOVATING HOMES | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/study-critical-on-layoffs.html | Study Critical On Layoffs | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/opinion/l-the-chance-new-york-city-s-educational-option-schools-offer-950486.html | The Chance New York City's Educational Option Schools Offer | False | | 1986-09-30 | TX 1-916410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/public-tv-nominations-are-held-up-in-hearing.html | Public-TV Nominations Are Held Up in Hearing | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/advertising-bigger-prize-to-winner-of-stephen-kelly-award.html | ADVERTISING; Bigger Prize to Winner Of Stephen Kelly Award | False | By Richard W. Stevenson | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/architecture-photos-of-capitol-in-albany.html | ARCHITECTURE: PHOTOS OF CAPITOL IN ALBANY | False | By Joseph Giovannini | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/templeton-growth-fund-ltd-reports-earnings-for-as-of-aug-31.html | TEMPLETON GROWTH FUND LTD reports earnings for As of Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/international-robomation-intelligence-reports-earnings-for-qtr-to-aug-2.html | INTERNATIONAL ROBOMATION INTELLIGENCE reports earnings for Qtr to Aug 2 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/around-the-nation-officer-was-gunman-in-slaying-panel-finds.html | AROUND THE NATION; Officer Was Gunman In Slaying, Panel Finds | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/first-continental-real-estate-investment-trust-reports-earnings-for-qtr-aug-31.html | FIRST CONTINENTAL REAL ESTATE INVESTMENT TRUST reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/jet-secondary-straining.html | JET SECONDARY STRAINING | False | By Gerald Eskenazi | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/eagle-telephonics-reports-earnings-for-qtr-to-july-31.html | EAGLE TELEPHONICS reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-aug-3.html | MAX & ERMA'S RESTAURANTS reports earnings for Qtr to Aug 3 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/giants-haji-sheikh-given-his-release.html | GIANTS' HAJI-SHEIKH GIVEN HIS RELEASE | False | By Frank Litsky | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/products-we-can-t-live-without.html | PRODUCTS WE CAN'T LIVE WITHOUT | False | By Patricia Leigh Brown | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/consumer-rates-decline-eases-a-bit.html | CONSUMER RATES; Decline Eases a Bit | False | By Eric Schmitt | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/new-suffolk-road-signs-reminders-of-fatalities.html | NEW SUFFOLK ROAD SIGNS REMINDERS OF FATALITIES | False | By Philip S. Gutis, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-aug-31.html | ENNIS BUSINESS FORMS INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/people-ridesharing-systems-reports-earnings-for-qtr-to-july-31.html | PEOPLE RIDESHARING SYSTEMS reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/ketchum-co-reports-earnings-for-qtr-to-july-31.html | KETCHUM & CO reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/thousands-in-lebanon-march-to-back-un-force.html | THOUSANDS IN LEBANON MARCH TO BACK U.N. FORCE | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/bi-inc-reports-earnings-for-year-to-june-30.html | BI INC reports earnings for Year to June 30 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/theater/broadway-guide-due-in-december.html | BROADWAY GUIDE DUE IN DECEMBER | False | | 1986-09-30 | TX 1-916410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/harvard-s-endowment-loses-first-place-to-texas.html | HARVARD'S ENDOWMENT LOSES FIRST PLACE TO TEXAS | False | By Peter Applebome, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/texas-prosecutor-is-arrested.html | Texas Prosecutor Is Arrested | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/children-gone-parents-opt-to-remodel.html | CHILDREN GONE, PARENTS OPT TO REMODEL | False | By Andree Brooks | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/c-correction-055286.html | CORRECTION | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/social-democrats-in-britain-offer-tax-package-to-win-back-voters.html | SOCIAL DEMOCRATS IN BRITAIN OFFER TAX PACKAGE TO WIN BACK VOTERS | False | By Joseph Lelyveld, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/about-philadelphia-wanamaker-s-has-everything-even-shopping.html | ABOUT PHILADELPHIA; Wanamaker's Has Everything, Even Shopping | False | By William K. Stevens, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/mexico-given-debt-aid-by-paris-club-nations.html | MEXICO GIVEN DEBT AID BY 'PARIS CLUB' NATIONS | False | By Paul Lewis, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/a-benny-goodman-gift-to-yale-music-library.html | A Benny Goodman Gift To Yale Music Library | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/advertising-shift-by-penn-athletic.html | ADVERTISING; Shift by Penn Athletic | False | By Richard W. Stevenson | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/alpine-group-inc-reports-earnings-for-qtr-to-july-31.html | ALPINE GROUP INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/woman-is-arraigned-in-plot-to-kill-spouse.html | Woman Is Arraigned In Plot to Kill Spouse | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/opinion/l-a-divided-electorate-866986.html | A Divided Electorate | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/dealer-rules-law-nearing.html | Dealer Rules: Law Nearing | False | Special to the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/itt-reportedly-plans-big-layoff-in-new-york.html | ITT REPORTEDLY PLANS BIG LAYOFF IN NEW YORK | False | By John Crudele | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/sporto-corp-reports-earnings-for-qtr-to-july-31.html | SPORTO CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/credit-markets-bonn-tokyo-action-doubted.html | CREDIT MARKETS; Bonn-Tokyo Action Doubted | False | By Michael Quint | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/memphis-state-ousts-kirk.html | MEMPHIS STATE OUSTS KIRK | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/danners-inc-reports-earnings-for-qtr-to-aug-2.html | DANNERS INC reports earnings for Qtr to Aug 2 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/opinion/l-we-have-the-technology-to-avoid-midair-collisions-083986.html | We Have the Technology to Avoid Midair Collisions | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/softech-inc-reports-earnings-for-qtr-to-aug-29.html | SOFTECH INC reports earnings for Qtr to Aug 29 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/c-correction-097286.html | CORRECTION | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/business-people-director-at-ernst-to-head-fasb.html | BUSINESS PEOPLE; Director at Ernst To Head F.A.S.B. | False | By Daniel F. Cuff | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/the-un-today-sept-18-1986.html | The U.N. Today: Sept. 18, 1986 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/23-have-surrendered-in-the-aquino-slaying.html | 23 Have Surrendered In the Aquino Slaying | False | Special to the New York Times | 1986-09-30 | TX 1-916410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/reagan-offers-aquino-wide-support.html | REAGAN OFFERS AQUINO WIDE SUPPORT | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/yankee-cos-reports-earnings-for-qtr-to-june-30.html | YANKEE COS reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/briefs-885686.html | BRIEFS | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/gencorp-inc-reports-earnings-for-qtr-to-aug-31.html | GENCORP INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/brazil-prisoners-free-20-hostages.html | BRAZIL PRISONERS FREE 20 HOSTAGES | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/old-spaghetti-warehouse-reports-earnings-for-year-to-june-28.html | OLD SPAGHETTI WAREHOUSE reports earnings for Year to June 28 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/kasparov-s-lead-narrows-as-karpov-wins-game-17.html | KASPAROVS LEAD NARROWS AS KARPOV WINS GAME 17 | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/business-people-polaris-aircraft-founder-shifts-company-to-ge.html | BUSINESS PEOPLE; Polaris Aircraft Founder Shifts Company to G.E. | False | By Daniel F. Cuff | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/navy-man-held-in-shootings.html | Navy Man Held in Shootings | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/turkish-cypriot-chief-in-us-plans-campaign-for-support.html | Turkish Cypriot Chief, in U.S., Plans Campaign for Support | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-news-shuwa-to-buy-abc-building.html | COMPANY NEWS; Shuwa to Buy ABC Building | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/duarte-accuses-guerrillas-of-scuttling-peace-talks.html | DUARTE ACCUSES GUERRILLAS OF SCUTTLING PEACE TALKS | False | By James Lemoyne, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/datametrics-corp-reports-earnings-for-qtr-to-aug-2.html | DATAMETRICS CORP reports earnings for Qtr to Aug 2 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/executives.html | EXECUTIVES | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Richard W. Stevenson | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/sports-people-surgery-needed.html | SPORTS PEOPLE; Surgery Needed | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/federal-express-corp-reports-earnings-for-qtr-to-aug-31.html | FEDERAL EXPRESS CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/boyd-wins-15th-for-boston.html | BOYD WINS 15TH FOR BOSTON | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/opinion/l-we-have-the-technology-to-avoid-midair-collisions-see-and-be-seen-085286.html | We Have the Technology to Avoid Midair Collisions; See and Be Seen | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/bishops-and-vatican-us-prelates-tread-a-fine-line.html | BISHOPS AND VATICAN: U.S. PRELATES TREAD A FINE LINE | False | By Joseph Berger | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/ulster-party-chief-says-terror-is-not-his-forte.html | ULSTER PARTY CHIEF SAYS TERROR IS NOT HIS FORTE | False | By Francis X. Clines, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/advertising-vnu-adds-newspaper-researcher.html | ADVERTISING; VNU Adds Newspaper Researcher | False | By Richard W. Stevenson | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/2.9-growth-seen-in-1987.html | 2.9% Growth Seen in 1987 | False | Special to the New York Times | 1986-09-30 | TX 1-916410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/wall-street-firms-hurt-by-stock-dive.html | WALL STREET FIRMS HURT BY STOCK DIVE | False | By James Sterngold | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/washington-talk-congress-key-to-strategy-the-pocket-veto.html | WASHINGTON TALK: CONGRESS; KEY TO STRATEGY: THE POCKET VETO | False | By Steven V. Roberts, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/scouting-after-the-sultan-it-s-schmidt.html | SCOUTING; AFTER THE SULTAN, IT'S SCHMIDT | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-news-appointment-at-chase-bank.html | COMPANY NEWS; Appointment At Chase Bank | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/pacific-isle-blocks-nuclear-accord-with-us.html | PACIFIC ISLE BLOCKS NUCLEAR ACCORD WITH U.S. | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/quotation-of-the-day-097986.html | Quotation of the Day | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-aug-31.html | HUNT MANUFACTURING CO reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/jury-says-12-officers-in-chicago-faced-bias.html | U.S. JURY SAYS 12 OFFICERS IN CHICAGO FACED BIAS | False | Special to the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/for-rangers-a-change-in-atmosphere.html | FOR RANGERS, A CHANGE IN ATMOSPHERE | False | By Craig Wolff, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/boxing-notebook-curry-in-control-of-his-career.html | BOXING NOTEBOOK; CURRY IN CONTROL OF HIS CAREER | False | By Phil Berger | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/pilot-is-killed-as-2-jets-collide.html | PILOT IS KILLED AS 2 JETS COLLIDE | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/inside-056486.html | INSIDE | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/pentron-industries-inc-reports-earnings-for-qtr-to-june-30.html | PENTRON INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/semtech-corp-reports-earnings-for-qtr-to-aug-2.html | SEMTECH CORP reports earnings for Qtr to Aug 2 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/piano-ruth-anne-rich-plays-in-recital.html | PIANO: RUTH ANNE RICH PLAYS IN RECITAL | False | By Will Crutchfield | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/black-in-michigan-governor-s-race-urges-voters-to-make-history.html | BLACK IN MICHIGAN GOVERNOR'S RACE URGES VOTERS TO MAKE HISTORY | False | By John Holusha, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/school-pictures-inc-reports-earnings-for-qtr-to-june-30.html | SCHOOL PICTURES INC reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/scouting-we-are-fam-i-lee.html | SCOUTING; We Are Fam-i-lee | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/southern-hospitality-corp-reports-earnings-for-qtr-to-aug-31.html | SOUTHERN HOSPITALITY CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-news-taft-stake-lifted.html | COMPANY NEWS; Taft Stake Lifted | False | Special to the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/modular-technology-reports-earnings-for-qtr-to-june-30.html | MODULAR TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/congress-endorses-military-overhaul.html | CONGRESS ENDORSES MILITARY OVERHAUL | False | By John H. Cushman Jr., Special To the New York Times | 1986-09-30 | TX 1-916410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/nakasone-s-test-nationalist-revival.html | NAKASONE'S TEST: NATIONALIST REVIVAL | False | By Clyde Haberman, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/business-digest-thursday-september-18-1986.html | BUSINESS DIGEST: THURSDAY, SEPTEMBER 18, 1986 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/opinion/mrs-aquino-s-fair-weather-friends.html | Mrs. Aquino's Fair-Weather Friends | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/weather-satellite-launched-atop-rebuilt-rocket.html | WEATHER SATELLITE LAUNCHED ATOP REBUILT ROCKET | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/dews-laboratories-reports-earnings-for-year-to-april-30.html | DEWS LABORATORIES reports earnings for Year to April 30 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/san-bar-corp-reports-earnings-for-year-to-june-30.html | SAN/BAR CORP reports earnings for Year to June 30 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/court-rejects-plea-of-miami-judge.html | COURT REJECTS PLEA OF MIAMI JUDGE | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/meese-links-drugs-and-illegal-aliens.html | MEESE LINKS DRUGS AND ILLEGAL ALIENS | False | By Joel Brinkley, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/test-results-are-due-on-drug-to-fight-aids.html | TEST RESULTS ARE DUE ON DRUG TO FIGHT AIDS | False | By Erik Eckholm | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/stake-seen-in-lucky-store.html | Stake Seen In Lucky Store | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/c-correction-055886.html | CORRECTION | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/firecom-inc-reports-earnings-for-qtr-to-july-31.html | FIRECOM INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/scouting-an-old-lineman-takes-his-stance.html | SCOUTING; An Old Lineman Takes His Stance | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/foodarama-supermarkets-inc-reports-earnings-for-13wks-to-aug-2.html | FOODARAMA SUPERMARKETS INC reports earnings for 13wks to Aug 2 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-briefs-969686.html | COMPANY BRIEFS | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/with-changes-in-school-bus-companies-pupils-are-arriving-late.html | WITH CHANGES IN SCHOOL BUS COMPANIES, PUPILS ARE ARRIVING LATE | False | By Michael Norman | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/tv-reviews-a-preview-of-nbc-s-crime-story.html | TV REVIEWS; A PREVIEW OF NBC'S 'CRIME STORY' | False | By John J. O'Connor | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/coke-plans-pretoria-pullout.html | COKE PLANS PRETORIA PULLOUT | False | By Barnaby J. Feder | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/pall-corp-reports-earnings-for-qtr-to-aug-2.html | PALL CORP reports earnings for Qtr to Aug 2 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/bell-beats-yankees-to-gain-first-victory.html | BELL BEATS YANKEES TO GAIN FIRST VICTORY | False | By Murray Chass | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/around-the-nation-california-judges-barred-from-biased-clubs.html | AROUND THE NATION; California Judges Barred From Biased Clubs | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/fans-rip-up-field.html | FANS RIP UP FIELD | False | By Alex Yannis | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/measurex-corp-reports-earnings-for-qtr-to-aug-31.html | MEASUREX CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/police-kill-a-man-in-brooklyn-who-wouldn-t-drop-his-gun.html | POLICE KILL A MAN IN BROOKLYN WHO WOULDN'T DROP HIS GUN | False | By Crystal Nix | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/jihan-sadat-departs-but-pay-debate-goes-on.html | JIHAN SADAT DEPARTS, BUT PAY DEBATE GOES ON | False | Special to the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/knopf-will-publish-h-l-mencken-diaries.html | Knopf Will Publish H. L. Mencken Diaries | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/budget-plan-is-offered-for-improving-subways.html | Budget Plan Is Offered For Improving Subways | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/joseph-kennedy-s-margin-makes-him-a-favorite.html | JOSEPH KENNEDY'S MARGIN MAKES HIM A FAVORITE | False | By Matthew L. Wald, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/critic-s-notebook-through-vienna-s-glass-darkly.html | CRITIC'S NOTEBOOK; THROUGH VIENNA'S GLASS, DARKLY | False | By Bernard Holland | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/housing-construction-rises-by-0.4.html | HOUSING CONSTRUCTION RISES BY 0.4% | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/templeton-global-i-fund-reports-earnings-for-as-of-aug-31.html | TEMPLETON GLOBAL I FUND reports earnings for As of Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/a-final-concert-is-set-for-liberty-centennial.html | A FINAL CONCERT IS SET FOR LIBERTY CENTENNIAL | False | By Dena Kleiman | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/opinion/l-no-terrorist-appeasement-road-to-peace-087786.html | No Terrorist-Appeasement Road to Peace | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/miller-industries-inc-reports-earnings-for-qtr-to-july-31.html | MILLER INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/2-lebanese-brothers-deny-role-in-wave-of-paris-bombings.html | 2 LEBANESE BROTHERS DENY ROLE IN WAVE OF PARIS BOMBINGS | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-news-technologies-deal.html | COMPANY NEWS; Technologies Deal | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/first-lady-asserts-antidrug-effort-is-gaining.html | FIRST LADY ASSERTS ANTIDRUG EFFORT IS GAINING | False | By Peter Kerr, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/key-rates-090986.html | KEY RATES | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/ex-hostage-still-has-his-eye-on-middle-east.html | EX-HOSTAGE STILL HAS HIS EYE ON MIDDLE EAST | False | By Robert Reinhold, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/theater/theater-mink-sonata.html | THEATER: 'MINK SONATA' | False | By Mel Gussow | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/obituaries/mark-morozov.html | MARK MOROZOV | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/chesapeake-industries-reports-earnings-for-year-to-june-30.html | CHESAPEAKE INDUSTRIES reports earnings for Year to June 30 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/pepitone-is-guilty-of-lesser-charges.html | PEPITONE IS GUILTY OF LESSER CHARGES | False | By Michael Goodwin | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/copter-visits-li-russians-by-mistake.html | COPTER VISITS L.I. RUSSIANS BY MISTAKE | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/c-correction-098286.html | CORRECTION | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/paul-newman-s-camp-for-children-with-leukemia.html | PAUL NEWMAN'S CAMP FOR CHILDREN WITH LEUKEMIA | False | By Carol Lawson, Special To the New York Times | 1986-09-30 | TX 1-916410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/russians-at-un-to-protest-order.html | RUSSIANS AT U.N. TO PROTEST ORDER | False | By Elaine Sciolino, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/international-consumer-brands-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL CONSUMER BRANDS reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/skyline-corp-reports-earnings-for-qtr-to-aug-31.html | SKYLINE CORP reports earnings for qtr to Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/333-los-angeles-bus-drivers-show-traces-of-illegal-drugs.html | 333 Los Angeles Bus Drivers Show Traces of Illegal Drugs | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/berkshire-gas-co-reports-earnings-for-qtr-to-june-30.html | BERKSHIRE GAS CO reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/ltx-corp-reports-earnings-for-qtr-to-july-31.html | LTX CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/chrysler-amc.html | Chrysler-A.M.C. | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/books/irini-spanidou-novelist-with-roots-in-2-cultures.html | IRINI SPANIDOU, NOVELIST WITH ROOTS IN 2 CULTURES | False | By Herbert Mitgang | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/allison-s-place-reports-earnings-for-13wks-to-aug-2.html | ALLISON'S PLACE reports earnings for 13wks to Aug 2 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/brussels-restores-its-masterpieces-of-art-nouveau.html | BRUSSELS RESTORES ITS MASTERPIECES OF ART NOUVEAU | False | By Peter Maass | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/aa-importing-co-reports-earnings-for-qtr-to-aug-3.html | AA IMPORTING CO reports earnings for Qtr to Aug 3 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/sports-of-the-times-the-danger-s-over.html | SPORTS OF THE TIMES; The Danger's Over | False | By George Vecsey | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/food-lion-inc-reports-earnings-for-qtr-to-sept-6.html | FOOD LION INC reports earnings for Qtr to Sept 6 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/technology-putting-a-tag-on-microbes.html | TECHNOLOGY; Putting a Tag On Microbes | False | By Keith Schneider | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/crystal-brands-reports-earnings-for-13wks-to-aug-24.html | CRYSTAL BRANDS reports earnings for 13wks to Aug 24 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/2-key-posts-offered-by-koch-remain-unfilled.html | 2 KEY POSTS OFFERED BY KOCH REMAIN UNFILLED | False | By Joyce Purnick | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/opinion/l-letter-on-immigration-illegal-aliens-are-not-entitled-968986.html | LETTER: ON IMMIGRATION; Illegal Aliens Are Not Entitled | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/2d-soviet-missile-failed-in-a-test-us-aides-say.html | 2D SOVIET MISSILE FAILED IN A TEST, U.S. AIDES SAY | False | By Michael R. Gordon, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/doubts-raised-on-program-to-aid-businesses.html | DOUBTS RAISED ON PROGRAM TO AID BUSINESSES | False | By Lena Williams, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/recital-pamela-gore.html | RECITAL: PAMELA GORE | False | By Will Crutchfield | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/newcor-inc-reports-earnings-for-qtr-to-july-31.html | NEWCOR INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-news-response-sought-on-cbs-status.html | COMPANY NEWS; Response Sought On CBS Status | False | AP | 1986-09-30 | TX 1-916410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/gelco-corp-reports-earnings-for-qtr-to-july-31.html | GELCO CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/obituaries/pat-phoenix-is-dead-at-62-starred-in-british-soap-opera.html | Pat Phoenix Is Dead at 62; Starred in British Soap Opera | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/agency-orders-review-of-air-traffic-enforcement.html | AGENCY ORDERS REVIEW OF AIR TRAFFIC ENFORCEMENT | False | By Richard Witkin | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/books/books-of-the-times-916886.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/farm-credit-shortfall-seen.html | Farm Credit Shortfall Seen | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/scouting-west-side-story.html | SCOUTING; West Side Story | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/washington-talk-farm-policy-is-broken-ways-to-fix-it-are-many.html | WASHINGTON TALK; FARM POLICY IS BROKEN, WAYS TO FIX IT ARE MANY | False | By Keith Schneider, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/washington-talk-briefing-advice-across-the-aisle.html | WASHINGTON TALK: BRIEFING; Advice Across the Aisle | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/around-the-world-un-reports-accord-on-sudan-relief-flights.html | AROUND THE WORLD; U.N. Reports Accord On Sudan Relief Flights | False | Special to The New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/sports-people-boycott-threatened.html | SPORTS PEOPLE; Boycott Threatened | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/tab-products-co-reports-earnings-for-qtr-to-aug31.html | TAB PRODUCTS CO reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/luskin-s-inc-reports-earnings-for-qtr-to-aug-2.html | LUSKIN'S INC reports earnings for Qtr to Aug 2 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/sage-energy-co-reports-earnings-for-year-to-june-30.html | SAGE ENERGY CO reports earnings for Year to June 30 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/washington-talk-briefing-shouting-into-the-wind.html | WASHINGTON TALK: BRIEFING; Shouting Into the Wind | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/biomet-inc-reports-earnings-for-qtr-to-aug31.html | BIOMET INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/confirmation-vote-for-chief-justice.html | CONFIRMATION VOTE FOR CHIEF JUSTICE | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/on-north-fork-battle-to-direct-a-style-of-life.html | ON NORTH FORK, BATTLE TO DIRECT A STYLE OF LIFE | False | By Thomas J. Knudson, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/daniloff-trial-seen-in-congress-as-bar-to-summit.html | DANILOFF TRIAL SEEN IN CONGRESS AS BAR TO SUMMIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/lodgistix-inc-reports-earnings-for-qtr-to-june30.html | LODGISTIX INC reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/5-dead-50-hurt-as-bomb-is-hurled-on-a-paris-street.html | 5 DEAD, 50 HURT AS BOMB IS HURLED ON A PARIS STREET | False | By Richard Bernstein, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/datapoint-corp-reports-earnings-for-qtr-to-july-26.html | DATAPOINT CORP reports earnings for Qtr to July 26 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/madonna-s-new-beat-is-a-hit-but-song-s-message-rankles.html | MADONNA'S NEW BEAT IS A HIT, BUT SONG'S MESSAGE RANKLES | False | By Georgia Dullea | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/practical-gardener-fall-season-think-summer-day-lilies-come.html | THE PRACTICAL GARDENER; Fall Is a Season to Think of Summer, and Day Lilies to Come | False | By Allen Lacy | 1986-09-30 | TX 1-916410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/garden/hers.html | HERS | False | Joanne Kates | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/sorry-for-dropping-in-reagan-tells-couple.html | Sorry for Dropping In, Reagan Tells Couple | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/opinion/l-we-have-the-technology-to-avoid-midair-collisions-landing-parachutes-867386.html | We Have the Technology to Avoid Midair Collisions; Landing Parachutes | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/market-place-a-trying-time-for-investors.html | MARKET PLACE; A Trying Time For Investors | False | By Vartanig G. Vartan | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/templeton-global-ii-fund-reports-earnings-for-as-of-aug-31.html | TEMPLETON GLOBAL II FUND reports earnings for As of Aug 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/owner-of-hotel-won-t-make-it-family-shelter.html | OWNER OF HOTEL WON'T MAKE IT FAMILY SHELTER | False | By Barbara Basler | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/arts/guggenheim-neighbors-offer-alternative-plan.html | GUGGENHEIM NEIGHBORS OFFER ALTERNATIVE PLAN | False | By Douglas C. McGill | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/bennett-would-widen-public-role-of-religion.html | BENNETT WOULD WIDEN PUBLIC ROLE OF RELIGION | False | By Leslie Maitland Werner, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/teachers-strike-li-district.html | Teachers Strike L.I. District | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/washington-talk-briefing-temporary-embassy.html | WASHINGTON TALK: BRIEFING; Temporary Embassy | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/sports/finally-the-mets-achieve-the-inevitable-title.html | FINALLY, THE METS ACHIEVE THE INEVITABLE TITLE | False | By Joseph Durso | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/finance-new-issues-fannie-mae-planning-securities-depository.html | FINANCE/NEW ISSUES; Fannie Mae Planning Securities Depository | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/resistance-hinted-on-rate-cut.html | RESISTANCE HINTED ON RATE CUT | False | By Peter T. Kilborn, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/soviet-warns-7-latvian-americans-at-forum.html | SOVIET WARNS 7 LATVIAN-AMERICANS AT FORUM | False | By Philip Taubman, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/reagan-is-looking-to-arms-progress.html | REAGAN IS LOOKING TO ARMS PROGRESS | False | Special to the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/house-panel-approves-bill-to-sell-conrail-stock.html | HOUSE PANEL APPROVES BILL TO SELL CONRAIL STOCK | False | By Reginald Stuart, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/finance-new-issues-note-offering-set-by-new-zealand.html | FINANCE/NEW ISSUES; Note Offering Set By New Zealand | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/opinion/destroy-south-africa-to-save-it.html | Destroy South Africa to Save It? | False | By Partrick J. Buchanan: Patrick J. Buchanan Is Assistant To the President and White House Director of Communications. | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/company-news-horn-hardart.html | COMPANY NEWS; Horn & Hardart | False | Special to the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/new-york-day-by-day-reporters-out-judge-in.html | NEW YORK DAY BY DAY; Reporters Out, Judge In | False | By Marvine Howe and Frank J. Prial | 1986-09-30 | TX 1-916410 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/washington-talk-briefing-fulbright-on-fulbrights.html | WASHINGTON TALK: BRIEFING; Fulbright on Fulbrights | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/world/the-carnage-makes-paris-city-of-fear.html | THE CARNAGE MAKES PARIS CITY OF FEAR | False | By Judith Miller, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/hong-kong-growth.html | Hong Kong Growth | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/robertson-sets-conditions-for-making-a-run-in-1988.html | ROBERTSON SETS CONDITIONS FOR MAKING A RUN IN 1988 | False | By Dudley Clendinen, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/sun-city-industries-inc-reports-earnings-for-qtr-to-aug2.html | SUN CITY INDUSTRIES INC reports earnings for Qtr to Aug 2 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/opinion/abroad-at-home-the-stupidity-factor.html | ABROAD AT HOME; The Stupidity Factor | False | By Anthony Lewis | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/new-york-day-by-day-david-ben-gurion-plaza.html | NEW YORK DAY BY DAY; David Ben-Gurion Plaza | False | By Marvine Howe and Frank J. Prial | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/direct-action-marketing-reports-earnings-for-qtr-to-july31.html | DIRECT ACTION MARKETING reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/dow-falls-9.14-points-to-1769.40.html | DOW FALLS 9.14 POINTS, TO 1,769.40 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/3-more-checked-for-typhoid.html | 3 More Checked for Typhoid | False | AP | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/business/waters-instruments-inc-reports-earnings-for-qtr-to-july-31.html | WATERS INSTRUMENTS INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/nyregion/casino-strike-ends-police-criticized.html | CASINO STRIKE ENDS; POLICE CRITICIZED | False | By Donald Janson, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/us/impeached-judge-loses-key-ruling.html | IMPEACHED JUDGE LOSES KEY RULING | False | By Ben A. Franklin, Special To the New York Times | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/obituaries/arnold-l-kates.html | ARNOLD L. KATES | False | | 1986-09-30 | TX 1-916410 |
| 1986-09-18 | 1986-09-18 | https://www.nytimes.com/1986/09/18/theater/stage-junk-love-modern-romance.html | STAGE: 'JUNK LOVE,' MODERN ROMANCE | False | By Mel Gussow | 1986-09-30 | TX 1-916410 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/the-day-after-patchwork-at-shea.html | THE DAY AFTER: PATCHWORK AT SHEA | False | By Joseph Durso | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/advertising-battle-over-air-shuttle-has-begun.html | ADVERTISING; Battle Over Air Shuttle Has Begun | False | By Richard W. Stevenson | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/opinion/on-campaign-economics.html | On 'Campaign Economics' | False | By Robert B. Reich: Robert B. Reich Teaches Political Economy and Management At Harvard'S John F. Kennedy School of Government. | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/national-technical-systems-reports-earnings-for-qtr-to-july-31.html | NATIONAL TECHNICAL SYSTEMS reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/transtector-systems-inc-reports-earnings-for-qtr-to-aug-31.html | TRANSTECTOR SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/pay-n-pak-stores-inc-reports-earnings-for-qtr-to-aug-31.html | PAY 'N PAK STORES INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/united-asset-management-reports-earnings-for-qtr-to-june-30.html | UNITED ASSET MANAGEMENT reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/yearlong-decline-of-the-dollar-fails-to-cut-us-trade-deficit.html | YEARLONG DECLINE OF THE DOLLAR FAILS TO CUT U.S. TRADE DEFICIT | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/washington-talk-briefing-an-einstein-appeal.html | WASHINGTON TALK: BRIEFING; An Einstein Appeal | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/movies/at-the-movies-nina-darnton.html | AT THE MOVIES; Nina Darnton | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/movies/the-screen-l-amour-par-terre.html | THE SCREEN: 'L'AMOUR PAR TERRE' | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/at-2-day-symposium-it-s-hail-to-chiefs-for-pratfalls-and-belly-laughs.html | AT 2-DAY SYMPOSIUM, IT'S HAIL TO CHIEFS FOR PRATFALLS AND BELLY LAUGHS | False | By Andrew H. Malcolm, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/lawmakers-hear-aquino-on-rebels.html | LAWMAKERS HEAR AQUINO ON REBELS | False | By Robert Pear, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/editors-note-353086.html | EDITORS' NOTE | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/washington-talk-congress-gop-leaders-fight-over-africa-bill.html | WASHINGTON TALK: CONGRESS; G.O.P. LEADERS FIGHT OVER AFRICA BILL | False | By Steven V. Roberts, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/obituaries/virginia-gregg-is-dead-at-70-off-screen-voice-in-psycho.html | Virginia Gregg Is Dead at 70; Off-Screen Voice in 'Psycho' | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/judy-s-inc-reports-earnings-for-qtr-to-july-31.html | JUDY'S INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/sports-news-briefs-delsing-byrum-post-65-s-to-lead.html | SPORTS NEWS BRIEFS; Delsing, Byrum Post 65's to Lead | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/opinion/an-army-of-snipers-vs-fair-taxes.html | An Army of Snipers vs. Fair Taxes | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/opinion/foreign-affairs-the-crisis-that-wasn-t.html | FOREIGN AFFAIRS; The Crisis That Wasn't | False | By Flora Lewis | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/pop-jazz-syncopations-with-flavor-from-haiti.html | POP/JAZZ; SYNCOPATIONS WITH FLAVOR FROM HAITI | False | By Jon Pareles | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/premier-industrial-corp-reports-earnings-for-qtr-to-aug-31.html | PREMIER INDUSTRIAL CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/art-selfportraits-at-claude-bernard.html | ART: SELF-PORTRAITS AT CLAUDE BERNARD | False | By William Zimmer | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/prime-minister-of-france-pledges-crushing-response-to-bombings.html | PRIME MINISTER OF FRANCE PLEDGES 'CRUSHING' RESPONSE TO BOMBINGS | False | By Judith Miller, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/jersey-ruling-follows-similar-decisions-on-government-drug-tests.html | JERSEY RULING FOLLOWS SIMILAR DECISIONS ON GOVERNMENT DRUG TESTS | False | By E. R. Shipp | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-bethlehem-prices.html | COMPANY NEWS; Bethlehem Prices | False | AP | 1986-09-30 | TX 1-916492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/a-cornucopia-of-celebrations-all-around-town.html | A CORNUCOPIA OF CELEBRATIONS ALL AROUND TOWN | False | By Tim Page | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/li-teachers-return-to-work.html | L.I. Teachers Return to Work | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/federal-standards-for-state-laws.html | FEDERAL STANDARDS FOR STATE LAWS | False | Special to the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/movies/film-festival-vibrates-with-musical-accents.html | FILM FESTIVAL VIBRATES WITH MUSICAL ACCENTS | False | By Stephen Holden | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-prudential-plc-to-buy-jackson.html | COMPANY NEWS; Prudential P.L.C. To Buy Jackson | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/giuliani-is-silent-as-he-prepares-to-prosecute.html | GIULIANI IS SILENT AS HE PREPARES TO PROSECUTE | False | By Michael Oreskes | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/transit-mishaps-tied-to-drugs.html | TRANSIT MISHAPS TIED TO DRUGS | False | By Jesus Rangel | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/c-sharpe-saxophonist.html | C Sharpe, Saxophonist | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-fiat-silent-on-bid.html | COMPANY NEWS; Fiat Silent on Bid | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/speakeasy-anniversary.html | Speakeasy Anniversary | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/portraits-of-israelis.html | Portraits of Israelis | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/tv-weekend-philip-glass-featured-on-13-s-creative-edge.html | TV WEEKEND; Philip Glass Featured On 13's 'Creative Edge' | False | By Allen Hughes | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/3com-corp-reports-earnings-for-qtr-to-aug31.html | 3COM CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/pepitone-relieved-bitter-about-trial.html | PEPITONE RELIEVED, BITTER ABOUT TRIAL | False | By Michael Goodwin | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/rumors-persist-on-flatley-trade.html | RUMORS PERSIST ON FLATLEY TRADE | False | By Robin Finn, Special to The New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/kinnebrew-leads-bengals-to-victory.html | KINNEBREW LEADS BENGALS TO VICTORY | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-chrysler-to-extend-low-finance-rates.html | COMPANY NEWS; Chrysler to Extend Low Finance Rates | False | By John Holusha, Special To The New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/rehnquist-seeks-to-be-a-good-chief-justice.html | REHNQUIST SEEKS 'TO BE A GOOD CHIEF JUSTICE | False | By Stuart Taylor Jr., Special To The New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/thermal-industries-inc-reports-earnings-for-year-to-june-30.html | THERMAL INDUSTRIES INC reports earnings for Year to June 30 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/obituaries/engelbert-brenner-82-a-philharmonic-soloist.html | Engelbert Brenner, 82, A Philharmonic Soloist | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/new-gambit-in-endgame-aids-karpov.html | NEW GAMBIT IN ENDGAME AIDS KARPOV | False | By Robert Byrne | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/accord-is-tentatively-reached-on-cutting-deficit.html | ACCORD IS TENTATIVELY REACHED ON CUTTING DEFICIT | False | By Jonathan Fuerbringer, Special To The New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/country-fair-display.html | Country Fair Display | False | | 1986-09-30 | TX 1-916492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-union-pacific-to-go-east-by-buying-out-trucker.html | COMPANY NEWS; UNION PACIFIC TO GO EAST BY BUYING OUT TRUCKER | False | By Agis Salpukas | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-atari-plans-stock-offering.html | COMPANY NEWS; Atari Plans Stock Offering | False | Special to the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/restaurants-132986.html | RESTAURANTS | False | By Bryan Miller | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/burlington-air-chief.html | Burlington Air Chief | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/jaclyn-inc-reports-earnings-for-year-to-june-30.html | JACLYN INC reports earnings for Year to June 30 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/nfl-matchups-other-back-may-steal-show.html | N.F.L. MATCHUPS; 'OTHER' BACK MAY STEAL SHOW | False | By Michael Janofsky | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/man-is-cleared-in-fatal-shooting-of-youth-on-f-train-in-brooklyn.html | MAN IS CLEARED IN FATAL SHOOTING OF YOUTH ON F TRAIN IN BROOKLYN | False | By Leonard Buder | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/movies/film-jarmusch-s-down-by-law.html | FILM: JARMUSCH'S 'DOWN BY LAW' | False | By Vincent Canby | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/last-minute-talk-on-war-risk-pact.html | LAST-MINUTE TALK ON WAR-RISK PACT | False | By Paul Lewis, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/pretoria-lifts-veil-on-disputed-camp.html | PRETORIA LIFTS VEIL ON DISPUTED CAMP | False | By Alan Cowell, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/currency-markets-dollar-off-after-baker-comments.html | CURRENCY MARKETS; Dollar Off After Baker Comments | False | By James Sterngold | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/reporter-s-notebook-senators-vs-rehnquist.html | REPORTER'S NOTEBOOK: SENATORS VS. REHNQUIST | False | By Linda Greenhouse, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/ski-ltd-reports-earnings-for-year-to-july-30.html | SKI LTD reports earnings for Year to July 30 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/obituaries/sally-clarke-carty.html | SALLY CLARKE CARTY | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/expelled-russians-are-termed-spies.html | EXPELLED RUSSIANS ARE TERMED SPIES | False | By Stephen Engelberg, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/washington-talk-briefing-thanks-but-no-thanks.html | WASHINGTON TALK: BRIEFING; Thanks but No Thanks | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/soviet-bid-at-gatt-talks.html | Soviet Bid at GATT Talks | False | Special to the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/national-service-industries-inc-reports-earnings-for-qtr-to-aug.31.html | NATIONAL SERVICE INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/opinion/l-the-trouble-with-a-new-york-state-property-tax-169586.html | The Trouble With a New York State Property Tax | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/new-chip-from-motorola.html | New Chip From Motorola | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/the-un-today-sept-19-1986.html | The U.N. Today: Sept. 19, 1986 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/cuomo-questions-dyson-senate-bid.html | CUOMO QUESTIONS DYSON SENATE BID | False | Special to the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/market-place-newsletters-and-the-plunge.html | MARKET PLACE; Newsletters And the Plunge | False | By Vartanig G. Vartan | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/sports-people-cbs-football-pact.html | SPORTS PEOPLE; CBS Football Pact | False | | 1986-09-30 | TX 1-916492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/scouting-are-you-getting-cold-or-is-it-just-me.html | SCOUTING; Are You Getting Cold, Or Is It Just Me? | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/reagn-on-stump-in-south-pledges-to-resist-a-tax-rise.html | REAGAN, ON STUMP IN SOUTH, PLEDGES TO RESIST A TAX RISE | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/sports-people-49ers-lose-everett-bid.html | SPORTS PEOPLE; 49ers Lose Everett Bid | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/templeton-world-fund-reports-earnings-for-as-of-aug.31.html | TEMPLETON WORLD FUND reports earnings for As of Aug 31 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/us-ready-to-cut-missiles-in-europe-to-a-token-force.html | U.S. READY TO CUT MISSILES IN EUROPE TO A TOKEN FORCE | False | By Michael R. Gordon, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/new-york-day-by-day-real-estate-score.html | NEW YORK DAY BY DAY; Real-Estate Score | False | By Marvine Howe and Frank J. Prial | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-northwest-air.html | COMPANY NEWS; Northwest Air | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/opinion/the-editorial-notebook-what-post-feminism-really-means.html | The Editorial Notebook; What 'Post-Feminism' Really Means | False | By Geneva Overholser | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/rhodes-inc-reports-earnings-for-qtr-to-aug31.html | RHODES INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-dome-seeks-delay.html | COMPANY NEWS; Dome Seeks Delay | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/washington-talk-briefing-wanted-speechwriter.html | WASHINGTON TALK: BRIEFING; Wanted: Speechwriter | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/opinion/l-this-is-not-the-time-for-a-four-day-week-347886.html | This Is Not the Time for a Four-Day Week | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/style/fall-season-in-capital-opens-on-a-festive-note.html | FALL SEASON IN CAPITAL OPENS ON A FESTIVE NOTE | False | By Barbara Gamarekian, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/microdyne-corp-reports-earnings-for-qtr-to-aug3.html | MICRODYNE CORP reports earnings for Qtr to Aug 3 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/finance-new-issues-mobil-oil-notes.html | FINANCE/NEW ISSUES; Mobil Oil Notes | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/philharmonic-concerts.html | Philharmonic Concerts | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/law-costs-seattle-lucrative-cruises.html | LAW COSTS SEATTLE LUCRATIVE CRUISES | False | By Wallace Turner, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/new-york-day-by-day-358386.html | NEW YORK DAY BY DAY; | False | By Marvine Howe and Frank J. Prial | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/concert-philharmonic-plays-corigliano-work.html | CONCERT: PHILHARMONIC PLAYS CORIGLIANO WORK | False | By Donal Henahan | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/washington-talk-soviet-embassy-welcomes-kansans-and-message.html | WASHINGTON TALK; SOVIET EMBASSY WELCOMES KANSANS AND MESSAGE | False | By David K. Shipler, Special To the New York Times | 1986-09-30 | TX 1-916492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/excerpts-from-the-address-by-aquino-before-congress.html | EXCERPTS FROM THE ADDRESS BY AQUINO BEFORE CONGRESS | False | Special to the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/marxist-christians-in-a-lebanese-town-a-link-to-terror-bombing-in-paris.html | MARXIST CHRISTIANS IN A LEBANESE TOWN: A LINK TO TERROR BOMBING IN PARIS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/briefs-203486.html | BRIEFS | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/art-a-look-at-television-s-impact.html | ART: A LOOK AT 'TELEVISION'S IMPACT' | False | By Grace Glueck | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/opinion/l-sanitation-worker-test-defeated-merit-ranking-169386.html | Sanitation-Worker Test Defeated Merit Ranking | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/scouting-a-pretty-picture.html | SCOUTING; A Pretty Picture | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/style/the-evening-hours.html | THE EVENING HOURS | False | By Dee Wedemeyer | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/new-york-day-by-day-on-hold-is-message-time-at-d-amato-headquarters.html | NEW YORK DAY BY DAY; 'On Hold' Is Message Time At D'Amato Headquarters | False | By Marvine Howe and Frank J. Prial | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/movies/screen-blue-velvet-comedy-of-the-eccentric.html | SCREEN: 'BLUE VELVET,' COMEDY OF THE ECCENTRIC | False | By Janet Maslin | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/general-instrument-corp-reports-earnings-for-13wks-to-aug31.html | GENERAL INSTRUMENT CORP reports earnings for 13wks to Aug 31 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/key-rates-381786.html | KEY RATES | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/city-improved-many-services-mayor-reports.html | CITY IMPROVED MANY SERVICES, MAYOR REPORTS | False | By Alan Finder | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/singer-and-duo.html | Singer and Duo | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/opinion/mets-magic-and-mayhem.html | Mets' Magic, and Mayhem | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/about-real-estate-rental-building-in-queens-shows-adroit-use-of-site.html | ABOUT REAL ESTATE; RENTAL BUILDING IN QUEENS SHOWS ADROIT USE OF SITE | False | By Alan S. Oser | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/tv-weekend-premiere-of-ellen-burstyn-show.html | TV WEEKEND; PREMIERE OF 'ELLEN BURSTYN SHOW | False | By John J. O'Connor | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/business-digest-friday-september-19-1986.html | BUSINESS DIGEST: FRIDAY, SEPTEMBER 19, 1986 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/obituaries/donald-anderson.html | DONALD ANDERSON | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/us-report-says-harlem-hospital-fell-below-standards-in-six-areas.html | U.S. REPORT SAYS HARLEM HOSPITAL FELL BELOW STANDARDS IN SIX AREAS | False | By Robert O. Boorstin | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/opinion/enough-un-bashing.html | Enough U.N.-Bashing | False | By Dante B. Fascell: Dante B. Fascell, Democrat of Florida, Is Chairman of the House Foreign Affairs Committee. | 1986-09-30 | TX 1-916492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/opinion/l-this-is-not-the-time-for-a-four-day-week-another-proposal-169168.html | This Is Not the Time for a Four-Day Week; Another Proposal | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/rome-says-summit-tensions-delay-gorbachev-visit-to-italy.html | ROME SAYS SUMMIT TENSIONS DELAY GORBACHEV VISIT TO ITALY | False | By Roberto Suro, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/style/bergdorf-s-party-toasts-pulitzer-fountain.html | BERGDORF'S PARTY TOASTS PULITZER FOUNTAIN | False | By Michael Gross | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/opinion/l-stopping-drug-abuse-in-a-pill-popping-culture-169086.html | Stopping Drug Abuse in a Pill-Popping Culture | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/quotation-of-the-day-353786.html | Quotation of the Day | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/advertising-burroughs-account-is-landed-by-y-r.html | ADVERTISING; Burroughs Account Is Landed by Y.&R. | False | By Richard W. Stevenson | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/barry-blau-partners-reports-earnings-for-qtr-to-june-30.html | BARRY BLAU & PARTNERS reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/credit-markets-baker-comments-spur-rates.html | CREDIT MARKETS; Baker Comments Spur Rates | False | By Michael Quint | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/us-policy-on-air-bags-withstands-a-test-in-federal-court.html | U.S. POLICY ON AIR BAGS WITHSTANDS A TEST IN FEDERAL COURT | False | By Reginald Stuart, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/pact-gives-us-access-to-data-in-drug-haven.html | PACT GIVES U.S. ACCESS TO DATA IN DRUG HAVEN | False | By Philip Shenon, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/finance-new-issues-mortgage-obligations.html | FINANCE/NEW ISSUES; Mortgage Obligations | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/7-die-in-sri-lanka-car-bombing.html | 7 DIE IN SRI LANKA CAR-BOMBING | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/pop-and-jazz-guide-185186.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/advertising-people.html | ADVERTISING; People | False | By Richard W. Stevenson | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/defense-reorganization-new-bill-centralizes-authority-at-the-joint-chiefs.html | DEFENSE REORGANIZATION: NEW BILL CENTRALIZES AUTHORITY AT THE JOINT CHIEFS | False | By Bernard E. Trainor, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/stupidity-of-tax-accountant-is-judge-s-defense-at-hearing.html | 'STUPIDITY' OF TAX ACCOUNTANT IS JUDGE'S DEFENSE AT HEARING | False | By Ben A. Franklin, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/soviet-acknowledges-explosion-of-a-missile.html | Soviet Acknowledges Explosion of a Missile | False | Special to the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/sports-people-comeback-for-meyer.html | SPORTS PEOPLE; Comeback for Meyer? | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/what-the-un-rules-say-about-expelling-diplomats.html | WHAT THE U.N. RULES SAY ABOUT EXPELLING DIPLOMATS | False | Special to the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/met-opera-broadcasts-in-museum-exhibition.html | MET OPERA BROADCASTS IN MUSEUM EXHIBITION | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/opinion/the-siege-of-paris.html | The Siege of Paris | False | | 1986-09-30 | TX 1-916492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/transactions-326686.html | Transactions | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/edgy-wall-st-awaits-the-hour.html | EDGY WALL ST. AWAITS THE 'HOUR' | False | By Kenneth N. Gilpin | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/schedule-and-ticket-availability.html | SCHEDULE AND TICKET AVAILABILITY | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/sports-news-briefs-mcenroe-gains.html | SPORTS NEWS BRIEFS; McEnroe Gains | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/economic-scene-volatile-market-amid-stability.html | ECONOMIC SCENE; Volatile Market Amid Stability | False | By Leonard Silk | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/yemenite-traditions-inspired-inbal-dancers.html | YEMENITE TRADITIONS INSPIRED INBAL DANCERS | False | By Jack Anderson | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/french-attache-is-slain-by-gunman-in-beirut.html | FRENCH ATTACHE IS SLAIN BY GUNMAN IN BEIRUT | False | Special to the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/federated-group-inc-reports-earnings-for-13wks-to-aug-31.html | FEDERATED GROUP INC reports earnings for 13wks to Aug 31 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/horse-racing-notebook-82-winners-share-big-pick-six-pool.html | Horse Racing Notebook; 82 WINNERS SHARE BIG PICK-SIX POOL | False | By Steven Crist | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/massachusetts-gop-victor-says-he-ll-keep-word-to-yield.html | Massachusetts G.O.P. Victor Says He'll Keep Word to Yield | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/gossage-and-padres-reach-settlement.html | GOSSAGE AND PADRES REACH SETTLEMENT | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/baseball-red-sox-win-7-1-lead-by-10-1-2-games.html | BASEBALL; RED SOX WIN, 7-1, LEAD BY 10 1/2 GAMES | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/anadite-inc-reports-earnings-for-qtr-to-july-31.html | ANADITE INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/business-people-nabisco-move-is-challenged.html | BUSINESS PEOPLE; Nabisco Move Is Challenged | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/scholastic-inc-reports-earnings-for-qtr-to-aug-31.html | SCHOLASTIC INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/reagan-s-visit-lifts-alabama-gop.html | REAGAN'S VISIT LIFTS ALABAMA G.O.P. | False | By William E. Schmidt, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/japan-takes-new-steps-against-pretoria.html | JAPAN TAKES NEW STEPS AGAINST PRETORIA | False | By Susan Chira, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/lawyer-is-the-surprise-choice-to-fill-post-at-universal-films.html | LAWYER IS THE SURPRISE CHOICE TO FILL POST AT UNIVERSAL FILMS | False | By Aljean Harmetz, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/opinion/l-uncle-sam-has-to-get-his-books-in-order-219286.html | Uncle Sam Has to Get His Books in Order | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/tultex-corp-reports-earnings-for-qtr-to-aug-30.html | TULTEX CORP reports earnings for Qtr to Aug 30 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/us-judge-blocks-urine-drug-tests.html | U.S. JUDGE BLOCKS URINE DRUG TESTS | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Richard W. Stevenson | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/books/books-of-the-times-139586.html | BOOKS OF THE TIMES | False | By John Gross | 1986-09-30 | TX 1-916492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/girls-playing-football-but-not-many.html | GIRLS PLAYING FOOTBALL, BUT NOT MANY | False | By Robert Hanley, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/opinion/l-who-gains-who-loses-when-church-divests-168986.html | Who Gains, Who Loses When Church Divests? | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/robertson-denies-values-remarks.html | Robertson Denies Values Remarks | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/the-dance-regnier-s-science.html | THE DANCE: REGNIER'S 'SCIENCE' | False | By Anna Kisselgoff | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/stevenson-worn-by-his-troubled-campaign-predicts-a-surprise-victory.html | STEVENSON, WORN BY HIS TROUBLED CAMPAIGN, PREDICTS A SURPRISE: VICTORY | False | By R. W. Apple Jr., Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/art-2-displays-of-gauguin-in-us-and-france.html | ART: 2 DISPLAYS OF GAUGUIN, IN U.S. AND FRANCE | False | By John Russell, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/elders-deal-for-brewer.html | ELDERS DEAL FOR BREWER | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/opinion/in-the-nation-after-the-shootdown.html | IN THE NATION; After the Shootdown | False | By Tom Wicker | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/movies/film-american-justice.html | FILM: 'AMERICAN JUSTICE' | False | By Nina Darnton | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/top-drug-agent-chides-congress-on-border-plan.html | TOP DRUG AGENT CHIDES CONGRESS ON BORDER PLAN | False | By Peter Kerr | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-changes-at-times-approved.html | COMPANY NEWS; Changes At Times Approved | False | By Tamar Lewin | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/sony-corp-reports-earnings-for-qtr-to-july-31.html | SONY CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/high-society-and-guest.html | High Society and Guest | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/belmoral-mines-ltd-reports-earnings-for-qtr-to-june-30.html | BELMORAL MINES LTD reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/dancers-and-performers-receive-bessie-awards.html | DANCERS AND PERFORMERS RECEIVE BESSIE AWARDS | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/persico-asks-jury-not-to-be-duped-by-mafia-label.html | PERSICO ASKS JURY NOT TO BE DUPED BY MAFIA LABEL | False | By Arnold H. Lubasch | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/business-people-rjr-vice-chairman-gets-a-broader-role.html | BUSINESS PEOPLE; RJR Vice Chairman Gets a Broader Role | False | By Daniel F. Cuff and Peter H. Frank | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-texas-air-s-eastern-bid-approved.html | COMPANY NEWS; TEXAS AIR'S EASTERN BID APPROVED | False | By Nathaniel C. Nash, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/ex-syracuse-mayor-testifies-in-inquiry.html | Ex-Syracuse Mayor Testifies in Inquiry | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/obituaries/rev-thurston-n-davis-dies-edited-weekly-jesuit-journal.html | REV, THURSTON N. DAVIS DIES; EDITED WEEKLY JESUIT JOURNAL | False | By Joan Cook | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/transcript-of-chirac-remarks.html | TRANSCRIPT OF CHIRAC REMARKS | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/bach-for-solo-violin.html | Bach for Solo Violin | False | | 1986-09-30 | TX 1-916492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/revlon-amends-offer.html | Revlon Amends Offer | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-people-express-capital-raised.html | COMPANY NEWS; People Express Capital Raised | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/sports-news-briefs-rain-postpones-little-brown-jug.html | SPORTS NEWS BRIEFS; Rain Postpones Little Brown Jug | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/advertising-a-shake-up-at-bates.html | ADVERTISING; A Shake-Up At Bates? | False | By Richard W. Stevenson | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/for-friedman-a-day-of-joy-and-of-dread.html | FOR FRIEDMAN, A DAY OF JOY AND OF DREAD | False | By Richard J. Meislin | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/bridge-three-american-teams-are-in-semifinals-for-world-title.html | BRIDGE: THREE AMERICAN TEAMS ARE IN SEMIFINALS FOR WORLD TITLE | False | By Alan Truscott, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/washington-talk-briefing-medals-for-moynihan.html | WASHINGTON TALK: BRIEFING; Medals for Moynihan | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/bankamerica-urges-rumors-query.html | BankAmerica Urges Rumors Query | False | By Andrew Pollack, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/seagoing-brass.html | Seagoing Brass | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/bavaro-has-skills-to-fit-mowatt-role.html | BAVARO HAS SKILLS TO FIT MOWATT ROLE | False | By Frank Litsky, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/federal-reserve.html | FEDERAL RESERVE | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/dow-up-4.78-points-to-1774.18.html | Dow Up 4.78 Points, To 1,774.18 | False | By John Crudele | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/movies/jarmusch-s-paradise.html | Jarmusch's 'Paradise' | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/fslic-says-funds-could-fall-to-all-time-low.html | F.S.L.I.C. SAYS FUNDS COULD FALL TO ALL-TIME LOW | False | Special to the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/antibias-plans-said-to-aid-cities.html | Antibias Plans Said to Aid Cities | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/the-terror-why-paris-long-policy-of-deals-may-have-backfired.html | THE TERROR: WHY PARIS?; Long Policy of Deals May Have Backfired | False | By Richard Bernstein, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/acid-rain-lawsuit-rejected-by-court.html | ACID RAIN LAWSUIT REJECTED BY COURT | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/o-rourke-in-campaign-features-3-key-themes.html | O'ROURKE, IN CAMPAIGN, FEATURES 3 KEY THEMES | False | By Frank Lynn | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/guidry-wants-to-remain-a-yankee.html | GUIDRY WANTS TO REMAIN A YANKEE | False | By Murray Chass | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-honeywell-holds-talks-on-buying-sperry-unit.html | COMPANY NEWS; HONEYWELL HOLDS TALKS ON BUYING SPERRY UNIT | False | By David E. Sanger | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/pentagon-seeking-new-pricing-law.html | PENTAGON SEEKING NEW PRICING LAW | False | By John H. Cushman Jr., Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/new-york-day-by-day-post-office-tries-to-improve.html | NEW YORK DAY BY DAY; Post Office Tries to Improve | False | By Marvine Howe and Frank J. Prial | 1986-09-30 | TX 1-916492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/c-correction-322086.html | CORRECTION | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/nbc-news-to-realign-executives.html | NBC NEWS TO REALIGN EXECUTIVES | False | By Peter J. Boyer | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/around-the-nation-los-angeles-searches-for-tainted-cheese.html | AROUND THE NATION; Los Angeles Searches For Tainted Cheese | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-imperial-chemical-consolidation.html | COMPANY NEWS; Imperial Chemical Consolidation | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/washington-talk-briefing-say-yes.html | WASHINGTON TALK: BRIEFING; Say 'Yes' | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/us/trek-of-1000-miles-for-homeless-ends.html | TREK OF 1,000 MILES FOR HOMELESS ENDS | False | Special to the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/scouting-old-questions-new-worries.html | SCOUTING; Old Questions, New Worries | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/inside-272086.html | INSIDE | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/asia-s-long-zithers.html | Asia's Long Zithers | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/movies/screen-adventure-tale-the-rive-runs-black.html | SCREEN: ADVENTURE TALE, 'THE RIVE RUNS BLACK' | False | By Walter Goodman | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-at-t-plan-for-layoffs.html | COMPANY NEWS; A.T.&T. Plan For Layoffs | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/randy-wilson-pianist.html | Randy Wilson, Pianist | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/dining-out-guide-italian-east-side.html | Dining Out Guide: Italian, East Side | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/seal-inc-reports-earnings-for-qtr-to-july-31.html | SEAL INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/gorbachev-calls-daniloff-a-spy-rebuff-to-reagan.html | GORBACHEV CALLS DANILOFF A 'SPY'; REBUFF TO REAGAN | False | By Serge Schmemann, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/sports-of-the-times-the-mark-of-the-fans.html | SPORTS OF THE TIMES; THE MARK OF THE FANS | False | By George Vecsey | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/obituaries/corita-kent-artist-and-nun-designed-love-stamp-on-60-s.html | CORITA KENT, ARTIST AND NUN, DESIGNED 'LOVE STAMP ON 60'S | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/high-soviet-official-warns-us-on-ties.html | HIGH SOVIET OFFICIAL WARNS U.S. ON TIES | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/hre-properties-reports-earnings-for-qtr-to-july-31.html | HRE PROPERTIES reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/festivals-and-fairs.html | Festivals and Fairs | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/as-war-takes-its-toll-the-angolan-mire-deepens.html | AS WAR TAKES ITS TOLL, THE ANGOLAN MIRE DEEPENS | False | By Sheila Rule, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/new-tax-rules-will-exempt-some-new-york-institutions.html | NEW TAX RULES WILL EXEMPT SOME NEW YORK INSTITUTIONS | False | By David E. Rosenbaum, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/killer-of-couple-is-convicted.html | KILLER OF COUPLE IS CONVICTED | False | By George James | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/world/east-germans-to-help-bonn-stem-flood-of-third-world-immigrants.html | EAST GERMANS TO HELP BONN STEM FLOOD OF THIRD-WORLD IMMIGRANTS | False | By John Tagliabue, Special To the New York Times | 1986-09-30 | TX 1-916492 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/pop-and-jazz-guide-398286.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/transform-logic-corp-reports-earnings-for-qtr-to-july-31.html | TRANSFORM LOGIC CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/standard-microsystems-corp-reports-earnings-for-qtr-to-aug-31.html | STANDARD MICROSYSTEMS CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-western-pacific.html | COMPANY NEWS; Western Pacific | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/nyregion/news-summary-friday-september-19-1986.html | NEWS SUMMARY: FRIDAY, SEPTEMBER 19, 1986 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/american-greetings-corp-reports-earnings-for-qtr-to-aug-31.html | AMERICAN GREETINGS CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/sports-people-photographer-testifies.html | SPORTS PEOPLE; Photographer Testifies | False | | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/company-news-knudsen-filing.html | COMPANY NEWS; Knudsen Filing | False | AP | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/business-people-officer-gives-up-post-at-texas-instruments.html | BUSINESS PEOPLE; Officer Gives Up Post At Texas Instruments | False | By Daniel F. Cuff and Peter H. Frank | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/theater/stage-from-south-africa-bohpa.html | STAGE: FROM SOUTH AFRICA, 'BOHPA!' | False | By Frank Rich | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/sports/jets-must-outwit-a-rookie.html | JETS MUST OUTWIT A ROOKIE | False | By Gerald Eskenazi, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-19 | 1986-09-19 | https://www.nytimes.com/1986/09/19/business/gnp-rise-of-just-0.6-confirmed.html | G.N.P. RISE OF JUST 0.6% CONFIRMED | False | By Peter T. Kilborn, Special To the New York Times | 1986-09-30 | TX 1-916492 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/world/reagan-rejects-zambian-request.html | REAGAN REJECTS ZAMBIAN REQUEST | False | By Gerald M. Boyd, Special To the New York Times | | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/hawaii-girds-for-pivotal-vote-today.html | HAWAII GIRDS FOR PIVOTAL VOTE TODAY | False | By Robert Lindsey, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/maryland-police-catch-suspect-in-queens-rape.html | MARYLAND POLICE CATCH SUSPECT IN QUEENS RAPE | False | By Dennis Hevesi | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/layoffs-at-cbs.html | Layoffs at CBS | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/4-are-convicted-as-racketeers-in-taiwan-gang.html | 4 ARE CONVICTED AS RACKETEERS IN TAIWAN GANG | False | By William G. Blair | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/around-the-nation-vigil-on-missing-soldiers-ends-in-wisconsin.html | AROUND THE NATION; Vigil on Missing Soldiers Ends in Wisconsin | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/hanover-cos-inc-reports-earnings-for-qtr-to-july-31.html | HANOVER COS INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/ford-and-toyota-to-raise-87-prices.html | FORD AND TOYOTA TO RAISE '87 PRICES | False | AP | 1986-09-30 | TX 1-917116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/movies/film-festival-maurice-pialat-s-police-with-gerard-depardieu.html | FILM FESTIVAL; Maurice Pialat's 'Police' With Gerard Depardieu | False | By Janet Maslin | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/sports-people-prognosis-for-balboni.html | SPORTS PEOPLE; Prognosis for Balboni | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/buyout-set-for-amstar.html | Buyout Set For Amstar | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/opinion/l-in-a-fragile-world-all-species-are-brothers-what-we-can-help-662686.html | In a Fragile World, All Species Are Brothers; What We Can Help | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/thor-energy-resources-inc-reports-earnings-for-qtr-to-july-31.html | THOR ENERGY RESOURCES INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/movies/film-festival-study-of-william-wyler-includes-documentary.html | FILM FESTIVAL; Study of William Wyler Includes Documentary | False | By Vincent Canby | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/scofflaw-list-has-writers-of-tickets.html | SCOFFLAW LIST HAS WRITERS OF TICKETS | False | By James Brooke | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/edwards-a-g-sons-inc-reports-earnings-for-qtr-to-aug-31.html | EDWARDS, A. G. & SONS INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/credo-petroleum-corp-reports-earnings-for-qtr-to-july-31.html | CREDO PETROLEUM CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/shuttle-loses-satellite-accord.html | Shuttle Loses Satellite Accord | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/news-summary-saturday-september-20-1986.html | NEWS SUMMARY SATURDAY, SEPTEMBER 20, 1986 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/anitec-image-technology-reports-earnings-for-qtr-to-july-31.html | ANITEC IMAGE TECHNOLOGY reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/court-says-law-doesn-t-require-broadcasting-s-fairness-doctrine.html | COURT SAYS LAW DOESN'T REQUIRE BROADCASTING'S FAIRNESS DOCTRINE | False | By Reginald Stuart, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/your-money-fixed-income-stock-play.html | Your Money; Fixed-Income Stock Play | False | By Leonard Sloane | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-aug-3.html | VICORP RESTAURANTS INC reports earnings for Qtr to Aug 3 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/quotation-of-the-day-627086.html | Quotation of the Day | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/rcm-technologies-inc-reports-earnings-for-qtr-to-july-31.html | RCM TECHNOLOGIES INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/little-brown-jug-to-barberry-spur.html | Little Brown Jug To Barberry Spur | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/american-delta-to-fly-to-tokyo.html | AMERICAN DELTA TO FLY TO TOKYO | False | By Reginald Stuart, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/texas-utilities-inc-reports-earnings-for-qtr-to-aug-31.html | TEXAS UTILITIES INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/senate-gop-adds-its-own-drug-bill.html | SENATE G.O.P. ADDS ITS OWN DRUG BILL | False | By Steven V. Roberts, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-june-30.html | AMPAL-AMERICAN ISRAEL CORP reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-917116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/telecalc-inc-reports-earnings-for-qtr-to-july-31.html | TELECALC INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/arts/architecture-drawings-with-a-hint-of-versailles.html | ARCHITECTURE: DRAWINGS WITH A HINT OF VERSAILLES | False | By Joseph Giovannini | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/2-men-killed-in-plane-crash-couldn-t-land-at-2-airports.html | 2 Men Killed in Plane Crash; Couldn't Land at 2 Airports | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/obituaries/fanne-wade-hearst.html | FANNE WADE HEARST | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/washington-talk-briefing-canadians-in-vietnam.html | WASHINGTON TALK: BRIEFING; Canadians in Vietnam | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/bridge-pakistani-team-in-semifinals-along-with-three-from-us.html | Bridge; Pakistani Team in Semifinals Along With Three From U.S. | False | By Alan Truscott, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/c-correction-626886.html | CORRECTION | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/c-correction-626586.html | CORRECTION | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/time-to-relocate-some-chicago-units.html | Time to Relocate Some Chicago Units | False | By Geraldine Fabrikant | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/patents-preventing-infections-of-bladder.html | Patents; Preventing Infections Of Bladder | False | By Stacy V. Jones | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/three-are-slain-in-crack-den-owned-by-city.html | THREE ARE SLAIN IN 'CRACK DEN' OWNED BY CITY | False | By Crystal Nix | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/fdp-corp-reports-earnings-for-qtr-to-aug-31.html | FDP CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/world/owners-of-south-african-mine-admit-safety-lapses.html | OWNERS OF SOUTH AFRICAN MINE ADMIT SAFETY LAPSES | False | By Alan Cowell, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/players-new-start-of-record-passer.html | PLAYERS; NEW START OF RECORD PASSER | False | By William C. Rhoden | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/theater/stage-murder-on-menu-in-rutherford-house.html | STAGE: MURDER ON MENU IN 'RUTHERFORD HOUSE' | False | By Mel Gussow | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/world/around-the-world-iraq-says-it-regained-positions-from-iran.html | AROUND THE WORLD; Iraq Says It Regained Positions From Iran | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/opinion/next-century-newark.html | Next-Century Newark | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/sports-people-newell-retires.html | SPORTS PEOPLE; Newell Retires | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/mets-rally-in-9th-but-fall-to-phils.html | METS RALLY IN 9TH BUT FALL TO PHILS | False | By Michael Martinez | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/yom-kippur-games-criticized.html | YOM KIPPUR GAMES CRITICIZED | False | By Ari L. Goldman | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/18th-chess-title-game-adjourned-on-41st-move.html | 18th CHESS TITLE GAME ADJOURNED ON 41st MOVE | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/inside-556586.html | INSIDE | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/obituaries/robert-curtis-parker.html | ROBERT CURTIS PARKER | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/style/children-s-haircuts-stylish-and-sensible.html | CHILDREN'S HAIRCUTS: STYLISH AND SENSIBLE | False | By Deborah Blumenthal | 1986-09-30 | TX 1-917116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/obituaries/c-edmonds-allen.html | C. EDMONDS ALLEN | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/washington-talk-briefing-robertson-bio-on-way.html | WASHINGTON TALK: BRIEFING; Robertson Bio on Way | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/new-york-day-by-day-helping-put-a-visitor-in-fine-feather.html | NEW YORK DAY BY DAY; Helping Put a Visitor In Fine Feather | False | By Marvine Howe and Frank J. Prial | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/world/us-aides-say-news-reports-impeded-intelligence-sharing.html | U.S. AIDES SAY NEWS REPORTS IMPEDED INTELLIGENCE-SHARING | False | By Stephen Engelberg, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/jailed-judge-at-senate-hearing-assails-investigators.html | JAILED JUDGE, AT SENATE HEARING, ASSAILS INVESTIGATORS | False | By Ben A. Franklin, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/dorchester-master-limited-partnership-reports-earnings-for-qtr-to-june-30.html | DORCHESTER MASTER LIMITED PARTNERSHIP reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/movies/film-festival-from-brazil-malandro-recalls-40-s-hollywood.html | FILM FESTIVAL; From Brazil, 'Malandro' Recalls 40's Hollywood | False | By Janet Maslin | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/opinion/l-in-a-fragile-world-all-species-are-brothers-404386.html | In a Fragile World, All Species Are Brothers | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/opinion/in-haiti-justice-is-ramshackle-and-in-need-of-money.html | In Haiti, Justice is Ramshackle and in Need of Money | False | By William G. O'Neill | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/opinion/bottling-up-biological-warfare.html | Bottling Up Biological Warfare | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/patents-protecting-a-satellite-from-an-intruder.html | PATENTS; Protecting a Satellite From an Intruder | False | By Stacy V. Jones | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/a-failure-led-to-drug-against-aids.html | A FAILURE LED TO DRUG AGAINST AIDS | False | Special to the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/washington-talk-briefing-ethnic-america-day.html | WASHINGTON TALK: BRIEFING; Ethnic America Day | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/opinion/bring-new-york-parents-into-the-education-process.html | Bring New York Parents Into the Education Process | False | By John C. Fager | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/world/o-connor-accepts-invitation-from-israeli-leader-for-visit.html | O'CONNOR ACCEPTS INVITATION FROM ISRAELI LEADER FOR VISIT | False | By Ari L. Goldman | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/senate-approves-13.3-billion-plan-to-cut-87-deficit.html | SENATE APPROVES $13.3 BILLION PLAN TO CUT '87 DEFICIT | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/ralston-in-negotiations-for-anderson-clayton.html | RALSTON IN NEGOTIATIONS FOR ANDERSON, CLAYTON | False | By Steven Greenhouse, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/metromail-corp-reports-earnings-for-qtr-to-aug-31.html | METROMAIL CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/c-correction-627186.html | CORRECTION | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Donna Anderson | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/federal-paper-board-co-inc-reports-earnings-for-12wks-to-sept-6.html | FEDERAL PAPER BOARD CO INC reports earnings for 12wks to Sept 6 | False | | 1986-09-30 | TX 1-917116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/elk-associates-funding-reports-earnings-for-year-to-june-30.html | ELK ASSOCIATES FUNDING reports earnings for Year to June 30 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/opinion/l-letter-on-federal-trust-funds-holding-highways-hostage-to-the-deficit-640686.html | LETTER: ON FEDERAL TRUST FUNDS; Holding Highways Hostage to the Deficit | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/patents-antibodies-produced-for-cancer-treatment.html | PATENTS; Antibodies Produced For Cancer Treatment | False | By Stacy V. Jones | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/world/east-and-west-reported-near-accord-on-security.html | EAST AND WEST REPORTED NEAR ACCORD ON SECURITY | False | By Paul Lewis, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/economic-spurs-set-by-japan.html | ECONOMIC SPURS SET BY JAPAN | False | By Susan Chira, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/about-new-york-an-old-salt-wonders-why-people-pay-20-a-fish.html | ABOUT NEW YORK; AN OLD SALT WONDERS WHY PEOPLE PAY $20 A FISH | False | By William E. Geist | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/pvc-container-corp-reports-earnings-for-qtr-to-june-30.html | PVC CONTAINER CORP reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/american-cytogenetics-inc-reports-earnings-for-qtr-to-july-31.html | AMERICAN CYTOGENETICS INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/income-and-spending-both-grew-in-august.html | INCOME AND SPENDING BOTH GREW IN AUGUST | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/key-rates-633386.html | KEY RATES | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/aids-test-drug-prolongs-lives-in-some-cases-toll-free-information-line.html | AIDS TEST DRUG PROLONGS LIVES IN SOME CASES; Toll-Free Information Line | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/casa-blanca-industries-reports-earnings-for-qtr-to-june-30.html | CASA BLANCA INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/world/a-year-after-quake-mexico-city-is-on-the-mend.html | A YEAR AFTER QUAKE, MEXICO CITY IS ON THE MEND | False | By Alan Riding, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/house-votes-329-to-4-to-toughen-environmental-law-on-pesticides.html | HOUSE VOTES, 329 to 4, TO TOUGHEN ENVIRONMENTAL LAW ON PESTICIDES | False | By Philip Shabecoff, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/one-way-bridge-toll-experiment-ends-today-but-not-controversy.html | ONE-WAY BRIDGE TOLL EXPERIMENT ENDS TODAY, BUT NOT CONTROVERSY | False | By Robert O. Boorstin | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/style/consumer-saturday-unpaid-parking-tickets.html | CONSUMER SATURDAY; UNPAID PARKING TICKETS | False | By William R. Greer | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/opinion/l-microfilm-is-for-keeps-663486.html | Microfilm Is for Keeps | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/opinion/homelessness-in-new-york-isnt-inevitable.html | Homelessness in New York Isn't Inevitable | False | By Peter P. Smith | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/around-the-nation-stun-gun-allegations-at-day-care-center.html | AROUND THE NATION; Stun-Gun Allegations At Day Care Center | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/giants-plan-no-changes-for-plunkett.html | GIANTS PLAN NO CHANGES FOR PLUNKETT | False | By Frank Litsky, Special To the New York Times | 1986-09-30 | TX 1-917116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/larouche-to-pay-250000-to-nbc.html | LaROUCHE TO PAY $250,000 TO NBC | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/reliance-bid-gets-approval.html | Reliance Bid Gets Approval | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/obituaries/brother-jonathan-playwright.html | BROTHER JONATHAN, PLAYWRIGHT | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/theater/opening-of-chess-off-until-may-1988-at-least.html | Opening of "Chess" Off Until May 1988 at Least | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/tax-transition-rules-detailed.html | Tax Transition Rules Detailed | False | By Gary Klott, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/around-the-nation-murder-charge-dropped-in-death-of-ill-wife.html | AROUND THE NATION; Murder Charge Dropped In Death of Ill Wife | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/arts/concert-campbridge-players-offer-a-chamber-program.html | CONCERT: CAMPBRIDGE PLAYERS OFFER A CHAMBER PROGRAM | False | By Allen Hughes | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/barr-leads-on-133.html | Barr Leads on 133 | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/webcor-electronics-inc-reports-earnings-for-qtr-to-june-30.html | WEBCOR ELECTRONICS INC reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/gatt-pact-is-seen-on-trade-agenda.html | GATT PACT IS SEEN ON TRADE AGENDA | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/new-trading-game-financial-innovation-global-linkage-have-made-markets-complex.html | THE NEW TRADING GAME; Financial Innovation and Global Linkage Have Made Markets Complex and Volatile | False | By Karen W. Arenson | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/faa-seeks-to-require-airlines-to-install-anti-collision-devices.html | F.A.A. SEEKS TO REQUIRE AIRLINES TO INSTALL ANTI-COLLISION DEVICES | False | By Richard Witkin, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/carolina-freight-carriers-corp-reports-earnings-for-12wks-to-sept-6.html | CAROLINA FREIGHT CARRIERS CORP reports earnings for 12wks to Sept 6 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/big-board-short-interest-up-3.3-to-record-level.html | BIG BOARD SHORT INTEREST UP 3.3% TO RECORD LEVEL | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/queens-man-killed-in-blast-at-a-westchester-water-tank.html | Queens Man Killed in Blast At a Westchester Water Tank | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/movies/film-festival-zed-and-two-naughts.html | FILM FESTIVAL; 'Zed and Two Naughts' | False | By Vincent Canby | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/world/france-seeks-9-as-suspects-in-bombings.html | FRANCE SEEKS 9 AS SUSPECTS IN BOMBINGS | False | By Richard Bernstein, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/coopervision-to-sell-unit.html | Coopervision To Sell Unit | False | Special to the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/market-falls-a-bit-in-uneventful-day.html | MARKET FALLS A BIT IN UNEVENTFUL DAY | False | By John Crudele | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/obituaries/nelson-w-aldrich-architect-and-promoter-of-arts-dies.html | Nelson W. Aldrich, Architect And Promoter of Arts, Dies | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/o-rourke-is-to-release-tax-data-for-22-years.html | O'Rourke Is to Release Tax Data for 22 Years | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/vega-biotechnologies-reports-earnings-for-qtr-to-july-31.html | VEGA BIOTECHNOLOGIES reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/patents-compounds-colors-changed-electrically.html | PATENTS; Compounds' Colors Changed Electrically | False | By Stacy V. Jones | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/equion-corp-reports-earnings-for-qtr-to-july-31.html | EQUION CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/lilco-to-ask-80-million-for-shoreham-s-costs.html | LILCO TO ASK $80 MILLION FOR SHOREHAM'S COSTS | False | Special to the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/state-increasing-effort-to-halt-surge-in-farming-of-marijuana.html | STATE INCREASING EFFORT TO HALT SURGE IN FARMING OF MARIJUANA | False | Special to the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/national-health-care-systems-reports-earnings-for-qtr-to-june-30.html | NATIONAL HEALTH CARE SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/sitter-held-in-baby-s-death.html | Sitter Held in Baby's Death | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/opinion/l-marcos-broke-us-law-by-coup-attempt-role-404686.html | Marcos Broke U.S. Law By Coup-Attempt Role | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/bankamerica-stock.html | BankAmerica Stock | False | Special to the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/principal-is-robbed-at-harlem-school.html | PRINCIPAL IS ROBBED AT HARLEM SCHOOL | False | By Robert D. McFadden | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/kidder-shifts-management.html | Kidder Shifts Management | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/books/books-of-the-times-laughable-literati.html | BOOKS OF THE TIMES; Laughable Literati | False | By Michiko Kakutani | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/around-the-nation-talks-in-wine-strike-resume-after-2-weeks.html | AROUND THE NATION; Talks in Wine Strike Resume After 2 Weeks | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/world/salvador-peace-effort-a-boon-to-town.html | SALVADOR PEACE EFFORT A BOON TO TOWN | False | By James Lemoyne, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/style/de-gustibus-summer-lingers-in-street-market.html | DE GUSTIBUS; SUMMER LINGERS IN STREET MARKET | False | By Marian Burros | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/staodynamics-inc-reports-earnings-for-qtr-to-aug-30.html | STAODYNAMICS INC reports earnings for Qtr to Aug 30 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/sports-people-bedford-to-meet-suns.html | SPORTS PEOPLE; Bedford to Meet Suns | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/lady-s-secret-to-lead-field.html | LADY'S SECRET TO LEAD FIELD | False | By Steven Crist | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/obituaries/mark-hiram-hawley-radio-announcer-dies.html | MARK HIRAM HAWLEY, RADIO ANNOUNCER, DIES | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/sports-people-pep-talk-from-hayes.html | SPORTS PEOPLE; Pep Talk From Hayes | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/opinion/observer-that-awesome-cloth.html | OBSERVER; That Awesome Cloth | False | By Russell Baker | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/world/philippine-aid-plan-facing-uncertainty-on-the-senate-floor.html | PHILIPPINE AID PLAN FACING UNCERTAINTY ON THE SENATE FLOOR | False | By Linda Greenhouse, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/4-raiders-said-to-buy-usx-stock.html | 4 RAIDERS SAID TO BUY USX STOCK | False | By Robert J. Cole | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/opinion/when-marlboro-men-go-to-japan.html | When Marlboro Men Go to Japan | False | | 1986-09-30 | TX 1-917116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/bond-prices-decline-sharply.html | Bond Prices Decline Sharply | False | By Michael Quint | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/dollar-low-against-yen-gold-hits-a-3-year-high.html | Dollar Low Against Yen; Gold Hits a 3-Year High | False | By James Sterngold | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/commission-trial-illustrates-changes-in-attitude-on-mafia.html | COMMISSION TRIAL ILLUSTRATES CHANGES IN ATTITUDE ON MAFIA | False | By Michael Oreskes | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/style/bank-deregulation-and-the-consumer.html | BANK DEREGULATION AND THE CONSUMER | False | By William Greer | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/applied-solar-energy-corp-reports-earnings-for-qtr-to-july-26.html | APPLIED SOLAR ENERGY CORP reports earnings for Qtr to July 26 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/aids-test-drug-prolongs-lives-in-some-cases.html | AIDS TEST DRUG PROLONGS LIVES IN SOME CASES | False | By Erik Eckholm, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/world/italy-signs-a-formal-accord-to-join-star-wars-bidding.html | Italy Signs a Formal Accord to Join 'Star Wars' Bidding | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/world/cheers-and-aid-welcome-aquino-to-new-york.html | CHEERS AND AID WELCOME AQUINO TO NEW YORK | False | By Fox Butterfield | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/reagan-orders-energy-study.html | REAGAN ORDERS ENERGY STUDY | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/great-country-bank-reports-earnings-for-qtr-to-aug-31.html | GREAT COUNTRY BANK reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/petry-leads-tigers-as-yanks-lose-8-3.html | PETRY LEADS TIGERS AS YANKS LOSE, 8-3 | False | By Peter Alfano, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/opinion/l-math-flows-poorly-from-east-to-west-404586.html | Math Flows Poorly From East to West | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/obituaries/louise-parker-is-dead-an-operatic-contralto.html | Louise Parker Is Dead; An Operatic Contralto | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/obituaries/robert-allen-berger.html | ROBERT ALLEN BERGER | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/world/sri-lanka-s-account-of-blast-is-contradicted-by-witnesses.html | Sri Lanka's Account of Blast Is Contradicted by Witnesses | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/new-york-day-by-day-a-generation-s-legacies-a-few-opinions.html | NEW YORK DAY BY DAY; A Generation's Legacies: A Few Opinions | False | By Marvine Howe and Frank J. Prial | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/andover-offer.html | Andover Offer | False | Special to the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/michigan-a-disaster-area.html | Michigan a Disaster Area | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/reynolds-asks-new-trial-in-death.html | Reynolds Asks New Trial in Death | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/us-backs-boston-plan-for-drug-tests-of-police.html | U.S. BACKS BOSTON PLAN FOR DRUG TESTS OF POLICE | False | By Philip Shenon, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/washington-talk-briefing-shifts-at-state-dept.html | WASHINGTON TALK: BRIEFING; Shifts at State Dept. | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/patents-boll-weevil-trap.html | PATENTS; Boll Weevil Trap | False | By Stacy V. Jones | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/film-makers-study-venture.html | Film Makers Study Venture | False | | 1986-09-30 | TX 1-917116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/knudsen-foremost-loan-bid-denied.html | Knudsen-Foremost Loan Bid Denied | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/c-correction-626686.html | CORRECTION | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/commonwealth-savings-assn-reports-earnings-for-qtr-to-june-30.html | COMMONWEALTH SAVINGS ASSN reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/ranger-players-set-for-blunt-esposito.html | RANGER PLAYERS SET FOR BLUNT ESPOSITO | False | By Craig Wolff | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/ted-bates-ousts-chief-replacement-is-named.html | TED BATES OUSTS CHIEF; REPLACEMENT IS NAMED | False | By Philip H. Dougherty | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/world/around-the-world-english-train-collision-leaves-2-dead-60-hurt.html | AROUND THE WORLD; English Train Collision Leaves 2 Dead, 60 Hurt | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/triangle-industries.html | Triangle Industries | False | Special to the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/briefs-503286.html | BRIEFS | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/world/around-the-world-soviet-deserter-reported-to-get-12-year-sentence.html | AROUND THE WORLD; Soviet Deserter Reported To Get 12-Year Sentence | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/leahy-now-perfect-as-jet-place-kicker.html | LEAHY NOW PERFECT AS JET PLACE-KICKER | False | By Gerald Eskenazi, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/golden-nugget-keeps-license-with-conditions.html | GOLDEN NUGGET KEEPS LICENSE, WITH CONDITIONS | False | By Donald Janson, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/witching-hour-passes-quietly.html | 'WITCHING' HOUR PASSES QUIETLY | False | By Kenneth N. Gilpin | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/ultra-group-reports-earnings-for-year-to-dec-31.html | ULTRA GROUP reports earnings for Year to Dec 31 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/college-games-at-a-glance.html | COLLEGE GAMES AT A GLANCE | False | By Gordon S. White Jr. | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/c-correction-627286.html | CORRECTION | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/arlington-realty-investors-reports-earnings-for-qtr-to-june-30.html | ARLINGTON REALTY INVESTORS reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/arts/tv-heart-of-the-city-pilot-for-an-abc-series.html | TV: 'HEART OF THE CITY,' PILOT FOR AN ABC SERIES | False | By John J. O'Connor | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/obituaries/m-stanley-livingston-atom-smasher-builder.html | M. Stanley Livingston; Atom-Smasher Builder | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/washington-talk-q-a-sargent-shriver-peace-corps-at-25-a-proven-success.html | WASHINGTON TALK: Q&A: Sargent Shriver; Peace Corps at 25 a 'Proven Success' | False | Special to the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/opinion/l-best-argument-for-a-new-york-home-port-is-national-security-404486.html | Best Argument for a New York Home Port Is National Security | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/world/un-chief-threatens-to-pull-troop-unit-from-lebanon.html | U.N. CHIEF THREATENS TO PULL TROOP UNIT FROM LEBANON | False | By Elaine Sciolino, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/world/us-expert-doubts-soviet-on-chernobyl-s-effects.html | U.S. EXPERT DOUBTS SOVIET ON CHERNOBYL'S EFFECTS | False | By Stuart Diamond, Special To the New York Times | 1986-09-30 | TX 1-917116 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/business-digest-saturday-september-20-1986.html | BUSINESS DIGEST;SATURDAY, SEPTEMBER 20, 1986 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/mortronics-inc-reports-earnings-for-qtr-to-aug-31.html | MORTRONICS INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/harriman-s-body-kept-in-crypt-as-plot-is-dug.html | Harriman's Body Kept In Crypt as Plot Is Dug | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/sports-people-comings-and-goings.html | Sports People; Comings and Goings | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/business/intercontinental-energy-corp-reports-earnings-for-qtr-to-june-30.html | INTERCONTINENTAL ENERGY CORP reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/world/reagan-stresses-the-daniloff-case-to-soviet-minister.html | REAGAN STRESSES THE DANILOFF CASE TO SOVIET MINISTER | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/nyregion/new-york-day-by-day-holiday-cheer-a-la-ritz.html | NEW YORK DAY BY DAY; Holiday Cheer A la Ritz | False | By Marvine Howe and Frank J. Prial | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/north-carolina-killer-executed-after-appeal-fails.html | NORTH CAROLINA KILLER EXECUTED AFTER APPEAL FAILS | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/sports/sports-of-the-times-steinbrenner-s-bottom-line.html | SPORTS OF THE TIMES; Steinbrenner's Bottom Line | False | By Ira Berkow | 1986-09-30 | TX 1-917116 |
| 1986-09-20 | 1986-09-20 | https://www.nytimes.com/1986/09/20/us/miami-judge-asked-to-answer.html | Miami Judge Asked to Answer | False | AP | 1986-09-30 | TX 1-917116 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/corruption-scandals-an-update.html | Corruption Scandals: An Update | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/baseball-met-rookies-get-into-the-act.html | BASEBALL; MET ROOKIES GET INTO THE ACT | False | By Michael Martinez | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/bank-robbery-suspect-held.html | Bank Robbery Suspect Held | False | AP | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/perspectives-city-s-sro-policy-keeping-a-rooming-house-as-is.html | PERSPECTIVES: CITY'S S.R.O. POLICY; Keeping a Rooming House 'As Is' | False | By Alan S. Oser | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/school-sports-guard-adds-speed-to-size.html | SCHOOL SPORTS; Guard Adds Speed to Size | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/susan-sutherland-a-lawyer-weds.html | Susan Sutherland, A Lawyer, Weds | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-world-the-us-wins-a-round-on-gatt.html | THE WORLD; THE U.S. WINS A ROUND ON GATT | False | By Clyde H. Farnsworth | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/beauty-fashion-the-power-of-artifice.html | BEAUTY/FASHION; THE POWER OF ARTIFICE | False | BY Anne Hollander | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/fabrics-weaving-a-subtle-yarn.html | FABRICS: WEAVING A SUBTLE YARN | False | By Susan T. Victoria | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/live-from-hartford-a-daily-9-am-mass.html | LIVE FROM HARTFORD, A DAILY 9 A.M. MASS | False | By Robert E. Tomasson | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/casinos-map-marketing-plans.html | CASINOS MAP MARKETING PLANS | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/shopper-s-world-a-woodcarver-s-art-in-tijuana.html | SHOPPER'S WORLD; A WOODCARVER'S ART IN TIJUANA | False | BY Sarah Ferrell | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-south-louisiana-st-upset-by-miami-of-ohio.html | COLLEGE FOOTBALL: SOUTH; LOUISIANA ST. UPSET BY MIAMI OF OHIO | False | AP | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/the-art-and-design-of-the-machine-age.html | THE ART AND DESIGN OF THE MACHINE AGE | False | BY Alan Trachtenberg | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/l-no-headline-756486.html | No Headline | False | Agony of Success | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/trying-to-shut-off-the-toxic-spigot.html | TRYING TO SHUT OFF THE TOXIC SPIGOT | False | By Philip Shabecoff | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/music-two-free-piano-trios-at-norwalk-s-burndy-library.html | MUSIC; TWO FREE PIANO TRIOS AT NORWALK'S BURNDY LIBRARY | False | By Robert Sherman | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/going-on-in-the-northeast.html | Going On in the Northeast | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/l-school-projects-by-whose-hand-220786.html | SCHOOL PROJECTS: BY WHOSE HAND? | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-loss-leaves-holtz-0-2-as-notre-dame-coach.html | COLLEGE FOOTBALL; LOSS LEAVES HOLTZ 0-2 AS NOTRE DAME COACH | False | By Gordon S. White Jr., Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/miss-mennin-has-wedding.html | Miss Mennin Has Wedding | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/l-the-march-of-folly-in-the-war-on-drugs-823586.html | The March of Folly in the War on Drugs | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/polish-seamen-are-finding-asylum-in-cleveland.html | POLISH SEAMEN ARE FINDING ASYLUM IN CLEVELAND | False | By Isabel Wilkerson, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/un-lebanon-unit-redeploys-french.html | U.N. LEBANON UNIT REDEPLOYS FRENCH | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/westchester-journal-a-school-again.html | WESTCHESTER JOURNAL; A SCHOOL AGAIN | False | Betsy Brown | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Cathy Colman | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/ticket-sales-lagging-for-the-arts.html | TICKET SALES LAGGING FOR THE ARTS | False | By Barbara Delatiner | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/elizabeth-a-mayer-wed-to-alexander-m-carlisle.html | Elizabeth A. Mayer Wed To Alexander M. Carlisle | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/the-empty-life-of-bin-no-15.html | THE EMPTY LIFE OF BIN NO. 15 | False | BY Dona Guimaraes | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/camera-seeking-sharper-prints-in-the-grain.html | CAMERA; SEEKING SHARPER PRINTS IN THE GRAIN | False | By Andy Grundberg | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/washington-talk-briefing-to-the-rockies.html | WASHINGTON TALK: BRIEFING; To The Rockies | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/prosecutor-is-selected-in-levin-slaying-case.html | Prosecutor Is Selected In Levin Slaying Case | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/easier-computing.html | EASIER COMPUTING | False | BY Myron Berger | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/katherine-meyers-marries-a-banker.html | Katherine Meyers Marries a Banker | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/dance-four-premieres-at-riverside-church.html | DANCE: FOUR PREMIERES AT RIVERSIDE CHURCH | False | By Anna Kisselgoff | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/film-festival-the-blind-director-from-west-germany-s-alexander-kluge.html | FILM FESTIVAL; 'THE BLIND DIRECTOR,' FROM WEST GERMANY'S ALEXANDER KLUGE | False | By Vincent Canby | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/critic-s-choices-cable-tv.html | CRITIC'S CHOICES; Cable TV | False | By Lawrence Van Gelder | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/l-make-it-legal-823686.html | Make It Legal | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/by-the-numbers-red-sox.html | BY THE NUMBERS; RED SOX | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/l-steady-growth-at-st-joseph-s-college-660486.html | 'STEADY GROWTH' AT ST. JOSEPH'S COLLEGE | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/life-where-we-least-expect-it.html | 'LIFE WHERE WE LEAST EXPECT IT' | False | BY Morton Klass | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/a-technicality-snags-medical-office-facility.html | A TECHNICALITY SNAGS MEDICAL OFFICE FACILITY | False | By Sharon Monahan | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/laura-jeanne-akscin-weds-andrew-foord.html | Laura Jeanne Akscin Weds Andrew Foord | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/smokeless-tobacco-and-youth-studied.html | SMOKELESS TOBACCO AND YOUTH STUDIED | False | By Robert A. Hamilton | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/focus-el-paso-a-bullish-attitude-on-growth.html | FOCUS: El Paso; A Bullish Attitude On Growth | False | By Peter Applebome | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/gardening-plant-in-the-fall-for-head-start-on-spring.html | GARDENING; PLANT IN THE FALL FOR HEAD START ON SPRING | False | By Carl Totemeier | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/us-drug-agents-seize-4-men-with-553295.html | U.S. Drug Agents Seize 4 Men With $553,295 | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/home-clinic-dimmer-switches-shedding-light-on-improving-illumination.html | HOME CLINIC; DIMMER SWITCHES SHEDDING LIGHT ON IMPROVING ILLUMINATION | False | By Bernard Gladstone | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/gender-keeps-changing.html | GENDER KEEPS CHANGING | False | BY Joyce Gelb | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/article-691386-no-title.html | Article 691386 -- No Title | False | AP | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/critic-s-choices-pop-music.html | CRITIC'S CHOICES; Pop Music | False | By Robert Palmer | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/hudson-museum-financial-vistas-improving-looks-for-a-new-director.html | HUDSON MUSEUM, FINANCIAL VISTAS IMPROVING, LOOKS FOR A NEW DIRECTOR | False | By Donna Greene | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/storytelling-among-the-anthropologists.html | STORYTELLING AMONG THE ANTHROPOLOGISTS | False | BY Richard A. Shweder | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/children-s-books-how-to-make-a-picture-book.html | CHILDREN'S BOOKS; HOW TO MAKE A PICTURE BOOK | False | BY Karla Kuskin | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/home-video-recent-recordings-of-video-cassettes-396286.html | HOME VIDEO; RECENT RECORDINGS OF VIDEO CASSETTES | False | By Janet Maslin | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/best-sellers-september-21-1986.html | BEST SELLERS: September 21, 1986 | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/headliners-a-rousing-debut.html | HEADLINERS; A Rousing Debut | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/they-have-the-words-sometimes-the-tune.html | THEY HAVE THE WORDS, SOMETIMES THE TUNE | False | BY J.d. O'Hara | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/planting-time-for-garlic.html | PLANTING TIME FOR GARLIC | False | By Roger A. Kline | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/about-long-island-the-flowering-of-13-gardeners.html | ABOUT LONG ISLAND; THE FLOWERING OF 13 GARDENERS | False | By Martha A. Miles | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/firefighter-charges-sex-bias-in-hiring.html | FIREFIGHTER CHARGES SEX BIAS IN HIRING | False | By Milena Jovanovitch | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/col-samuel-watson-3d-weds-wendy-fibison.html | Col. Samuel Watson 3d Weds Wendy Fibison | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/westchester-journal-self-control-keeps-chaos-at-bay.html | WESTCHESTER JOURNAL; SELF-CONTROL KEEPS CHAOS AT BAY | False | By Jennifer P. McLean | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/celia-bumstead-becomes-a-bride.html | Celia Bumstead Becomes a Bride | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/more-debate-on-bases-seems-likely-in-manila.html | MORE DEBATE ON BASES SEEMS LIKELY IN MANILA | False | By Seth Mydans, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/new-jersey-opinion-can-passaic-match-its-past.html | NEW JERSEY OPINION; CAN PASSAIC MATCH ITS PAST | False | By Mary Zavada | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/a-debate-on-ethics-and-world-violence.html | A DEBATE ON ETHICS AND WORLD VIOLENCE | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/new-start-old-ending-for-columbia.html | NEW START, OLD ENDING FOR COLUMBIA | False | By Malcolm Moran | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/new-south-fork-vineyard-opposed.html | NEW SOUTH FORK VINEYARD OPPOSED | False | By Tom Clavin | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/street-fashion-on-the-fit-campus-2-camps.html | STREET FASHION; ON THE F.I.T. CAMPUS, 2 CAMPS | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/l-additional-views-about-incest-660886.html | ADDITIONAL VIEWS ABOUT INCEST | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-world-cuban-prisoners-are-free-at-last.html | THE WORLD; Cuban Prisoners Are Free at Last | False | By Richard Levine, Milt Freudenheim and James F. Clarity | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/travel-advisory-autumnal-colors-in-the-northeast-and-in-japan.html | Travel Advisory; Autumnal Colors in the Northeast and in Japan | False | By Lawrence Van Gelder | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/about-westchester-home-away-from-home.html | ABOUT WESTCHESTER; HOME AWAY FROM HOME | False | By Lynne Ames | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/rachel-gelin-has-wedding.html | Rachel Gelin Has Wedding | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/l-the-rancher-and-the-grizzly-086686.html | The Rancher and The Grizzly | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-world-2-soviet-missiles-go-up-and-away-in-test-failures.html | THE WORLD; 2 Soviet Missiles Go Up and Away In Test Failures | False | By Richard Levine, Milt Freudenheim and James F. Clarity | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/allison-c-blackfield-wed-to-jeffrey-allan-mckinnon.html | Allison C. Blackfield Wed To Jeffrey Allan McKinnon | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/world-group-backs-talks-to-end-curbs-on-farm-and-service-trade.html | WORLD GROUP BACKS TALKS TO END CURBS ON FARM AND SERVICE TRADE | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/top-official-of-imf-is-said-to-plan-to-quit.html | Top Official of I.M.F. Is Said to Plan to Quit | False | Special to the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/sheila-a-heffron-to-wed-dec-20.html | Sheila A. Heffron To Wed Dec. 20 | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/martha-hamilton-phillips-is-married.html | Martha Hamilton-Phillips Is Married | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/dos-and-donts-for-hiring.html | DO'S AND DON'TS FOR HIRING | False | By Lenny Savino | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-rutgers-trounces-cincinnati-48-28.html | COLLEGE FOOTBALL; Rutgers Trounces Cincinnati, 48-28 | False | Special to the New York Times | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/alice-yaker-is-wed.html | Alice Yaker Is Wed | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/l-making-money-and-being-a-parent-in-new-york-751886.html | Making Money and Being a Parent in New York | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/home-video-making-electronic-editing-easier.html | HOME VIDEO; MAKING ELECTRONIC EDITING EASIER | False | By Hans Fantel | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/sea-bottom-bacteria-off-state-a-potential-source-of-antibiotics.html | SEA-BOTTOM BACTERIA OFF STATE A POTENTIAL SOURCE OF ANTIBIOTICS | False | By Leo H. Carney | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/l-gardner-isn-t-homer-894586.html | Gardner Isn't Homer | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/headliners-an-impeachment-considered.html | HEADLINERS; An Impeachment Considered | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/l-independent-focus-as-a-showcase-for-controversial-films-390986.html | 'INDEPENDENT FOCUS AS A SHOWCASE FOR CONTROVERSIAL FILMS | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/l-french-isles-371186.html | French Isles | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/northeast-prospers-but-new-obstacles-may-rise.html | NORTHEAST PROSPERS, BUT NEW OBSTACLES MAY RISE | False | By William K. Stevens | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/on-language-don-t-make-me-blush.html | On Language; DON'T MAKE ME BLUSH | False | BY William Safire | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/barbara-cooke-wed-to-lawrence-monks.html | Barbara Cooke Wed To Lawrence Monks | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-french-seem-unable-to-halt-a-dirty-war.html | THE FRENCH SEEM UNABLE TO HALT A 'DIRTY WAR' | False | By Judith Miller | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/cocaine-users-overwelming-state-drugtreatment-centers.html | COCAINE USERS OVERWELMING STATE DRUG-TREATMENT CENTERS | False | By Linda Martin | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/case-study-fordham-university-s-business-school-can-second-tier-school-crack.html | A CASE STUDY: FORDHAM UNIVERSITY'S BUSINESS SCHOOL; CAN A SECOND-TIER SCHOOL CRACK THE ELITE? | False | By Thomas J. Lueck | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-donovan-s-passes-help-beat-yale.html | COLLEGE FOOTBALL; DONOVAN'S PASSES HELP BEAT YALE | False | By Jack Cavanaugh | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/travails-of-the-long-island-maid.html | TRAVAILS OF THE LONG ISLAND MAID | False | By Lenny Savino | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/excerpts-from-shultz-remarks-to-reporters.html | EXCERPTS FROM SHULTZ REMARKS TO REPORTERS | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/in-quotes.html | IN QUOTES | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-electoral-evangelism-of-pat-robertson.html | THE ELECTORAL EVANGELISM OF PAT ROBERTSON | False | By Dudley Clendinen | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/stephanie-accas-weds.html | Stephanie Accas Weds | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/november-bridal-for-miss-bartlett.html | November Bridal For Miss Bartlett | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/rap-music-despite-adult-fire-broadens-its-teen-age-base.html | RAP MUSIC, DESPITE ADULT FIRE, BROADENS ITS TEEN-AGE BASE | False | By Robert Palmer | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/dance-view-when-men-dancers-pioneered.html | DANCE VIEW; WHEN MEN DANCERS PIONEERED | False | By Jack Anderson | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/hgwells-socialist-feminist-polymath-educator-and-hero.html | H.G.WELLS: SOCIALIST, FEMINIST, POLYMATH, EDUCATOR AND HERO | False | BY David C. Smith | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/long-island-opinion-gloria-memories-of-a-dark-and-stormy-day.html | LONG ISLAND OPINION; GLORIA: MEMORIES OF A DARK AND STORMY DAY | False | By Kathleen Smyth Ellard | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/postings-the-new-suburbs-minicondos-in-orange.html | POSTINGS: The New Suburbs; Minicondos In Orange | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/independent-before-independence.html | INDEPENDENT BEFORE INDEPENDENCE | False | BY Benjamin R. Barber | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/liberian-opposition-politician-flees-to-new-york.html | LIBERIAN OPPOSITION POLITICIAN FLEES TO NEW YORK | False | By Kendall J. Wills | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/sara-lynn-chang-becomes-a-bride.html | Sara Lynn Chang Becomes a Bride | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/washington-talk-cohen-ponders-man-and-science.html | WASHINGTON TALK; Cohen Ponders Man and Science | False | By Barbara Gamarekian | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/who-gets-tested-city-has-many-answers.html | WHO GETS TESTED? CITY HAS MANY ANSWERS | False | By Martin Gottlieb | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/europe-grumbling-on-daniloff-case.html | EUROPE GRUMBLING ON DANILOFF CASE | False | By Joseph Lelyveld, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/travel-advisory-field-trip-to-venezuela-s-andes.html | TRAVEL ADVISORY; Field Trip to Venezuela's Andes | False | By Janet Piorko | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/rock-david-thomas.html | ROCK: DAVID THOMAS | False | By Robert Palmer | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/l-mcenroe-yes-or-no-751211.html | McENROE, YES OR NO | | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/3d-straight-victory-for-guidry.html | 3d STRAIGHT VICTORY FOR GUIDRY | False | By Peter Alfano | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/elizabeth-mary-scullin-wed-to-wm-dolan-3d.html | Elizabeth Mary Scullin Wed to W.M. Dolan 3d | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/rider-college-plans-a-major-expansion.html | RIDER COLLEGE PLANS A MAJOR EXPANSION | False | By Nancy Follender | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/tutus-and-beyond.html | TUTUS AND BEYOND | False | BY Barbara Zuck | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/city-plans-to-finish-63d-street-subway-line-by-91.html | CITY PLANS TO FINISH 63d STREET SUBWAY LINE BY 91 | False | By Jesus Rangel | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/night-sounds-of-the-desert.html | NIGHT SOUNDS OF THE DESERT | False | BY Paul West | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/holy-land-s-treasures-come-to-new-york-at-last.html | HOLY LAND'S TREASURES COME TO NEW YORK AT LAST | False | By Grace Glueck | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/massachusetts-governor-moves-to-stop-nuclear-plant-opening.html | MASSACHUSETTS GOVERNOR MOVES TO STOP NUCLEAR PLANT OPENING | False | Special to the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-region-city-cracks-down-on-commuters-who-aren-t.html | THE REGION; City Cracks Down On Commuters Who Aren't | False | By Carlyle C. Douglas, Laura Mansnerus and Mary Connelly | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/l-riddles-of-equal-temperament-156586.html | Riddles of Equal Temperament | False | | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/karpov-captures-18th-game-trails-by-point-in-title-match.html | KARPOV CAPTURES 18TH GAME; TRAILS BY POINT IN TITLE MATCH | False | By Robert Byrne | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/community-boards-gaining-in-power.html | Community Boards Gaining in Power | False | By Philip S. Gutis | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/sports-people-mets-call-up-lawyer.html | SPORTS PEOPLE; Mets Call Up Lawyer | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/l-the-recovery-759986.html | The Recovery | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/washington-talk-briefing-honor-to-correspondents.html | WASHINGTON TALK: BRIEFING; Honor to Correspondents | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/the-rush-to-hire-la-lawyers.html | THE RUSH TO HIRE L.A. LAWYERS | False | By Nicholas D. Kristof | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/cheese-blintzes-for-bishop-sheen.html | CHEESE BLINTZES FOR BISHOP SHEEN | False | BY Helen Dudar | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/investing-biggest-gainers-in-the-consumer-services-sector.html | INVESTING; Biggest Gainers in the Consumer Services Sector | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/dioguardi-turns-his-attention-to-abzug.html | DIOGUARDI TURNS HIS ATTENTION TO ABZUG | False | By James Feron | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/data-bank-september-21-1986.html | DATA BANK: September 21, 1986 | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/sound-new-turntables-serve-lp-s.html | SOUND; NEW TURNTABLES SERVE LP'S | False | BY Hans Fantel | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/if-youre-thinking-of-living-in-rowayton.html | IF YOU'RE THINKING OF LIVING IN; ROWAYTON | False | By Clifford Pearson | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/inquiry-on-trial-in-friedman-case.html | INQUIRY ON TRIAL IN FRIEDMAN CASE | False | By Richard J. Meislin | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/diane-mcdevitt-becomes-a-bride.html | Diane McDevitt Becomes a Bride | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/east-west-talks-keep-inching-toward-a-pact.html | EAST-WEST TALKS KEEP INCHING TOWARD A PACT | False | By Paul Lewis, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/diane-strom-archer-married-to-stephen-presser.html | Diane Strom Archer Married to Stephen Presser | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-nonfiction-163686.html | IN SHORT: NONFICTION | False | By Walter Olson | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/democrats-fashion-centrist-image-in-new-statement-of-party-policy.html | DEMOCRATS FASHION CENTRIST IMAGE IN NEW STATEMENT OF PARTY POLICY | False | By E. J. Dionne Jr., Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/schools-may-test-for-drugs.html | SCHOOLS MAY TEST FOR DRUGS | False | By Eleanor Charles | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/gallery-view-jane-freilicher-casts-her-landscapes-in-a-special-light.html | GALLERY VIEW; JANE FREILICHER CASTS HER LANDSCAPES IN A SPECIAL LIGHT | False | BY Michael Brenson | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/the-perils-of-reporting-from-moscow.html | THE PERILS OF REPORTING FROM MOSCOW | False | BY Philip Taubman | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/a-wagnerian-opening-for-the-metropolitan-opera-season.html | A WAGNERIAN OPENING FOR THE METROPOLITAN OPERA SEASON | False | By John Rockwell | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/food-fresh-coriander-finds-its-way-into-the-american-cuisine.html | FOOD; FRESH CORIANDER FINDS ITS WAY INTO THE AMERICAN CUISINE | False | By Moira Hodgson | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/moratorium-in-valley-stream.html | MORATORIUM IN VALLEY STREAM | False | By Sharon Monahan | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/j-w-mcgovern-and-miss-berns-exchange-vows.html | J. W. McGovern And Miss Berns Exchange Vows | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/a-quick-man-with-a-night-stick.html | A QUICK MAN WITH A NIGHT STICK | False | BY Dennis Smith | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/children-s-books-899286.html | CHILDREN'S BOOKS | False | By James Chace | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/sunday-observer-one-sacrifice-too-many.html | Sunday Observer; ONE SACRIFICE TOO MANY | False | BY Russell Baker | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/white-plains-hotel-canceled-by-builder.html | WHITE PLAINS HOTEL CANCELED BY BUILDER | False | By Betsy Brown | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/building-spareness.html | BUILDING SPARENESS | False | BY Paul Goldberger | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/critic-s-choices-classical-music.html | CRITIC'S CHOICES; Classical Music | False | By Tim Page | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/schmidt-inaugurated-at-yale-appeals-for-campus-freedom.html | SCHMIDT, INAUGURATED AT YALE, APPEALS FOR CAMPUS FREEDOM | False | By Edward B. Fiske, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/obituaries/james-h-gray-70-publisher-and-a-former-segregationist.html | JAMES H. GRAY, 70, PUBLISHER AND A FORMER SEGREGATIONIST | False | By Wolfgang Saxon | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/typhoon-kills-13-in-taiwan.html | Typhoon Kills 13 in Taiwan | False | AP | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-fiction.html | IN SHORT: FICTION | False | By Ann Parson | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/follow-up-on-the-news-playing-lottery-on-welfare.html | FOLLOW-UP ON THE NEWS; Playing Lottery On Welfare | False | By Richard Haitch | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/talking-closings-easing-11th-hour-tensions.html | Talking; Closings; Easing 11th-Hour Tensions | False | By Andree Brooks | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/children-s-books-bookshelf-895286.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/ex-upstate-aide-sentenced.html | Ex-Upstate Aide Sentenced | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/connecticut-opinion-when-the-movies-were-fun.html | CONNECTICUT OPINION; WHEN THE MOVIES WERE FUN | False | By Judith Marks-White | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/believing-the-worst-of-each-other.html | BELIEVING THE WORST OF EACH OTHER | False | BY Thomas Powers | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/illegal-taking-of-clams-from-tainted-bay-rises.html | ILLEGAL TAKING OF CLAMS FROM TAINTED BAY RISES | False | By Joseph P. Fried | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-cornell-a-winner-in-opener.html | COLLEGE FOOTBALL; CORNELL A WINNER IN OPENER | False | By Alex Yannis | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/reshaped-carter-image-tied-to-library-opening.html | RESHAPED CARTER IMAGE TIED TO LIBRARY OPENING | False | By William E. Schmidt, Special To the New York Times | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/notebook-incaviglia-has-proved-he-was-ready.html | NOTEBOOK; INCAVIGLIA HAS PROVED HE WAS READY | False | By Murray Chass | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/new-jersey-journal-538486.html | NEW JERSEY JOURNAL | False | By Leo H. Carney | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/social-events-in-clubs-and-ballrooms.html | Social Events; In Clubs and Ballrooms | False | By Robert E. Tomasson | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/postpartum-mania.html | POSTPARTUM MANIA | False | BY Lisa Liebman | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-region-filling-the-air-at-grand-central.html | THE REGION; Filling the Air At Grand Central | False | By Carlyle C. Douglas, Laura Mansnerus and Mary Connelly | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/in-brooklyn-an-emotional-reunion.html | IN BROOKLYN, AN EMOTIONAL REUNION | False | By Jesus Rangel | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/cable-tv-notes-series-explores-contemporary-composers-and.html | CABLE TV NOTES; SERIES EXPLORES CONTEMPORARY COMPOSERS AND CHOREOGRAPHERS | False | By Steve Schneider | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/headliners-a-memorable-launching.html | Headliners; A Memorable Launching | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/long-island-opinion-finding-a-new-life-out-east.html | LONG ISLAND OPINION; FINDING A NEW LIFE OUT EAST | False | By Sylvia Holstein | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/washington-talk-the-bureaucracy-young-couple-gather-allies-to-bend-rules.html | WASHINGTON TALK: THE BUREAUCRACY; Young Couple Gather Allies To Bend Rules | False | By David K. Shipler | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/food-hope-and-honey.html | FOOD; HOPE AND HONEY | False | BY Colette Rossant | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/heart-patient-better.html | Heart Patient Better | False | AP | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/practical-traveler-signs-that-may-point-to-tour-package-default.html | PRACTICAL TRAVELER; SIGNS THAT MAY POINT TO TOUR-PACKAGE DEFAULT | False | By Paul Grimes | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/business-forum-a-voice-from-the-past-what-drives-great-men-of.html | BUSINESS FORUM: A VOICE FROM THE PAST; WHAT DRIVES GREAT MEN OF COMMERCE | False | By Walter Bagehot | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/stirring-up-romantic-ireland.html | STIRRING UP ROMANTIC IRELAND | False | BY Robert Boyers | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/speaking-personally-teetering-on-a-thin-line-betweenreputation-and-ruination.html | SPEAKING PERSONALLY; TEETERING ON A THIN LINE BETWEENREPUTATION AND RUINATION | False | By Carl Kramer | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/farmers-reaping-higher-crop-prices.html | FARMERS REAPING HIGHER CROP PRICES | False | By Thomas Clavin | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/business-forum-a-year-after-the-plaza-agreement-is-a-weaker-dollar.html | BUSINESS FORUM: A YEAR AFTER THE PLAZA AGREEMENT, IS A WEAKER DOLLAR HELPING U.S. TRADE? NO: CURRENCY VALUES AREN'T THE KEY | False | By Mieczyslaw Karczmar | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/pumping-iron-not-concrete.html | PUMPING IRON, NOT CONCRETE | False | By Thomas Goldwasser | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-fiction-896086.html | IN SHORT: FICTION | False | By Ken Tucker | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/different-uses-at-2-other-sites.html | DIFFERENT USES AT 2 OTHER SITES | False | By Sue Morrow Flanagan | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/inside-731486.html | INSIDE | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/what-s-new-in-watches-the-high-cost-of-going-back-in-time.html | WHAT'S NEW IN WATCHES; THE HIGH COST OF GOING BACK IN TIME | False | By Holly Ornstein | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/candida-s-jones-becomes-a-bride.html | Candida S. Jones Becomes a Bride | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-late-rally-sparks-grambling.html | COLLEGE FOOTBALL; LATE RALLY SPARKS GRAMBLING | False | By William C. Rhoden | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/pop-taxxi-connection.html | POP: TAXXI CONNECTION | False | By Jon Pareles | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/travel-bookshelf-079686.html | TRAVEL BOOKSHELF | False | By Christopher S. Wren | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/art-a-twist-on-boris-chaliapin-is-offered-in-stamford.html | ART; A TWIST ON BORIS CHALIAPIN IS OFFERED IN STAMFORD | False | By William Zimmer | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/northeast-prospers-but-new-obstacles-may-rise-northeast-s-continuous-web-pop-43.html | NORTHEAST PROSPERS, BUT NEW OBSTACLES MAY RISE; NORTHEAST'S CONTINUOUS WEB, (POP. 43 MILLION) | False | | 1986-09-30 | |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/labor-dept-data-show-a-revival-of-major-strikes.html | LABOR DEPT. DATA SHOW A REVIVAL OF MAJOR STRIKES | False | By Kenneth B. Noble, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/what-s-new-in-watches.html | WHAT'S NEW IN WATCHES | False | By Holly Ornstein | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/theater/l-blacks-on-stage-622586.html | Blacks on Stage | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/sports-of-the-times-mugging-our-heroes.html | SPORTS OF THE TIMES; MUGGING OUR HEROES | False | By George Vecsey | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/national-notebook-philadelphia-rules-to-curb-lender-abuses.html | NATIONAL NOTEBOOK: Philadelphia; Rules to Curb Lender Abuses | False | By Philip S. Gutis | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/excerpts-from-address-by-schmidt.html | EXCERPTS FROM ADDRESS BY SCHMIDT | False | Special to the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/radon-experts-see-need-for-testing.html | RADON EXPERTS SEE NEED FOR TESTING | False | By Bob Narus | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/the-screen-boy-talk-in-the-men-s-club.html | THE SCREEN: BOY TALK, IN 'THE MEN'S CLUB' | False | By Walter Goodman | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/miss-franklin-wed-to-derek-kirkland.html | Miss Franklin Wed to Derek Kirkland | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/schools-stepping-up-campaign-against-drugs.html | SCHOOLS STEPPING UP CAMPAIGN AGAINST DRUGS | False | By Patricia Keegan | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/l-independent-focus-as-a-showcase-for-controversial-films-390586.html | 'INDEPENDENT FOCUS' AS A SHOWCASE FOR CONTROVERSIAL FILMS | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/wa-fraser-wed-to-marian-frank.html | W.A. Fraser Wed To Marian Frank | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/the-environment.html | THE ENVIRONMENT | False | BY Bob Narus | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/beauty-fashion-autumn-in-new-york.html | BEAUTY/FASHION; AUTUMN IN NEW YORK | False | By Linda Wells | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-nation-texas-air-takes-two-giant-steps.html | THE NATION; Texas Air Takes Two Giant Steps | False | By Caroline Rand Herron and Katherine Roberts | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/film-shanghai-surprise.html | FILM: 'SHANGHAI SURPRISE' | False | BY Janet Maslin | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/employers-are-turning-to-drug-tests.html | EMPLOYERS ARE TURNING TO DRUG TESTS | False | By Eleanor Charles | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/q-and-a-648686.html | Q AND A | False | By Shawn G. Kennedy | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/reagan-s-tax-views-said-to-influence-deficit-plan.html | REAGAN'S TAX VIEWS SAID TO INFLUENCE DEFICIT PLAN | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/pinochet-risks-further-chaos.html | Pinochet Risks Further Chaos | False | By Charles E. F. Millard Jr. | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/today-s-sports.html | Today's Sports | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/shaken-by-terror-paris-perseveres.html | SHAKEN BY TERROR, PARIS PERSEVERES | False | By Richard Bernstein, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/when-a-railroad-stations-the-final-stop.html | WHEN A RAILROAD STATION'S THE FINAL STOP | False | By Sue Morrow Flanagan | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/study-foresees-an-increase-in-the-city-s-homeless.html | STUDY FORESEES AN INCREASE IN THE CITY'S HOMELESS | False | By Alan Finder | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/oss-lives-again-at-spies-reunion.html | O.S.S. LIVES AGAIN AT SPIES' REUNION | False | By Irvin Molotsky, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/washington-talk-briefing-out-to-campaign.html | WASHINGTON TALK: BRIEFING; Out to Campaign | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/army-upset-by-wildcats.html | ARMY UPSET BY WILDCATS | False | By Tim Kawakami | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/the-skys-the-limit-in-plan-for-newark.html | THE SKY'S THE LIMIT IN PLAN FOR NEWARK | False | By Joseph Deitch | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/the-noble-virgin.html | THE NOBLE VIRGIN | False | BY Joanne Kaufman | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/from-conciliatory-talk-to-a-bitter-accusation.html | FROM CONCILIATORY TALK TO A BITTER ACCUSATION | False | By Clyde Haberman | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/sports-people-short-search.html | SPORTS PEOPLE; Short Search | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/suzanne-f-clifton-becomes-bride-of-peter-walsh.html | Suzanne F. Clifton Becomes Bride of Peter Walsh | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/student-athletes-get-ekg.html | STUDENT ATHLETES GET EKG | False | By Diane Ketcham | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/built-to-stand-the-heat-anywhere.html | BUILT TO STAND THE HEAT ANYWHERE | False | By Roy S. Johnson | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/experts-see-risk-in-troop-carrier.html | EXPERTS SEE RISK IN TROOP CARRIER | False | By John H. Cushman Jr., Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/expanding-the-shrinking-labor-force.html | EXPANDING THE SHRINKING LABOR FORCE | False | By Penny Singer | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/film-festival-marlene-maximilian-schell-s-documentary-about-dietrich.html | FILM FESTIVAL; 'MARLENE,' MAXIMILIAN SCHELL'S DOCUMENTARY ABOUT DIETRICH | False | By Vincent Canby | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/sale-of-island-where-war-dead-are-buried-stirs-a-dispute.html | SALE OF ISLAND WHERE WAR DEAD ARE BURIED STIRS A DISPUTE | False | By Harold Faber, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/playing-to-the-home-front.html | PLAYING TO THE HOME FRONT | False | BY Richard Snow | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/making-waves-in-philadelphia-police.html | MAKING WAVES IN PHILADELPHIA POLICE | False | By Lindsey Gruson | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/l-agony-of-success-759286.html | AGONY OF SUCCESS | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-nation-behind-bars.html | THE NATION; BEHIND BARS | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/cycling-through-britain.html | CYCLING THROUGH BRITAIN | False | BY Barnaby J. Feder | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/around-the-nation-vast-police-layoffs-threatened-in-chicago.html | AROUND THE NATION; Vast Police Layoffs Threatened in Chicago | False | AP | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/deborah-roby-is-married.html | Deborah Roby Is Married | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/comedy-mclennan.html | COMEDY: McLENNAN | False | By Stephen Holden | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/elizabeth-hufferd-married-in-darien-to-brian-mullen.html | Elizabeth Hufferd Married in Darien To Brian Mullen | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/connecticut-guide-107986.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/westchester-journal-milk-day.html | WESTCHESTER JOURNAL; MILK DAY | False | By Rhoda M. Gilinsky | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/what-s-doing-in-asheville.html | WHAT'S DOING IN; ASHEVILLE | False | BY Cecily McMillan | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/chess-a-christiansen-victory-with-style.html | CHESS; A CHRISTIANSEN VICTORY WITH STYLE | False | BY Robert Byrne | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/some-ex-aides-adjust-while-others-scramble.html | SOME EX-AIDES ADJUST WHILE OTHERS SCRAMBLE | False | By Bruce Lambert | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/home-video-recent-recordings-of-video-cassettes-451686.html | HOME VIDEO; RECENT RECORDINGS OF VIDEO CASSETTES | False | By Stephen Holden | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-rome-where-those-matchless-poets-lie.html | IN ROME, WHERE THOSE MATCHLESS POETS LIE | False | BY Barbara Lazear Ascher | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/tax-bill-protects-older-home-loans.html | TAX BILL PROTECTS OLDER HOME LOANS | False | By Gary Klott, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/sports-people-coach-files-suit.html | SPORTS PEOPLE; Coach Files Suit | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/l-wetlands-653386.html | Wetlands | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/it-s-not-castro-s-nose-or-his-face.html | It's Not Castro's Nose, or His Face | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/on-campus-and-over-60.html | ON CAMPUS AND OVER 60 | False | BY Susan L. Peck | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/pro-football-hard-questions-for-montana-and-49ers.html | PRO FOOTBALL; HARD QUESTIONS FOR MONTANA AND 49ers | False | By Michael Janofsky | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/l-agony-of-success-758586.html | AGONY OF SUCCESS | False | | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/colleagues-honor-90th-birthday-of-virgil-thomson-feisty-man-of-music.html | COLLEAGUES HONOR 90th BIRTHDAY OF VIRGIL THOMSON, FEISTY MAN OF MUSIC | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/a-detail-overlooked-no-luggage-on-plane.html | A Detail Overlooked: No Luggage on Plane | False | AP | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/growers-set-up-garden-show.html | GROWERS SET UP GARDEN SHOW | False | By Joan Lee Faust | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/us-makes-offer-on-mid-range-arms.html | U.S. MAKES OFFER ON MID-RANGE ARMS | False | By Michael R. Gordon, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-good-old-boys-confront-some-harsh-new-realities.html | THE GOOD OLD BOYS CONFRONT SOME HARSH NEW REALITIES | False | By Peter Applebome | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-world-house-endorses-aid-to-angolans.html | THE WORLD; House Endorses Aid to Angolans | False | By Richard Levine, Milt Freudenheim and James F. Clarity | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/l-this-way-to-the-egress-823986.html | >This Way to the Egress | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/national-notebook-coeur-d-alene-idaho-wilderness-luxury.html | NATIONAL NOTEBOOK: Coeur d'Alene, Idaho; Wilderness Luxury | False | By Timothy Egan | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/numismatics-debut-of-the-american-gold-bullion-coins.html | NUMISMATICS; DEBUT OF THE AMERICAN GOLD BULLION COINS | False | BY Ed Reiter | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/migrant-workers-find-an-easier-row-to-hoe.html | MIGRANT WORKERS FIND AN EASIER ROW TO HOE | False | By John Rather | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/washington-talk-briefing-in-the-ballpark.html | WASHINGTON TALK: BRIEFING; In the Ballpark | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/what-s-new-in-watches-a-pitch-for-the-christmas-shopper.html | WHAT'S NEW IN WATCHES; A PITCH FOR THE CHRISTMAS SHOPPER | False | By Holly Ornstein | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/valley-stream-lake-source-of-dispute.html | VALLEY STREAM LAKE SOURCE OF DISPUTE | False | By Sharon Monahan | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/music-season-the-growth-continues.html | MUSIC SEASON: THE GROWTH CONTINUES | False | By Rena Fruchter | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/forum-lets-soviet-hear-us-criticism.html | FORUM LETS SOVIET HEAR U.S. CRITICISM | False | By Philip Taubman, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/beauty-fashion-autumn-in-paris.html | BEAUTY/FASHION; AUTUMN IN PARIS | False | BY Marian McEvoy | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/a-killer-haunted-by-smells.html | A KILLER, HAUNTED BY SMELLS | False | BY Peter Ackroyd | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/arab-shot-in-gaza-strip.html | Arab Shot in Gaza Strip | False | Special to the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/outdoors-founding-of-sporting-museum-proposed.html | Outdoors; Founding of Sporting Museum Proposed | False | By Nelson Bryant | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/achievements-of-a-lifelong-guest.html | ACHIEVEMENTS OF A LIFELONG GUEST | False | BY Michael Hofmann | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/ohio-s-rhodes-looking-for-his-biggest-upset-yet.html | OHIO'S RHODES LOOKING FOR HIS BIGGEST UPSET YET | False | By R. W. Apple Jr., Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/theater-hartsdale-student-wins-prize-for-play.html | THEATER; HARTSDALE STUDENT WINS PRIZE FOR PLAY | False | By Alvin Klein | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/crafts-shrinking-the-world-through-art.html | CRAFTS; SHRINKING THE WORLD THROUGH ART | False | By Patricia Malarcher | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/army-admirals-navy-generals.html | Army Admirals, Navy Generals | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/the-executive-computer-enhancing-the-pc-s-coordination.html | THE EXECUTIVE COMPUTER; ENHANCING THE PC'S COORDINATION | False | BY Erik Sandberg-Diment | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/demonic-forces-now-threaten-to-tear-us-apart.html | 'DEMONIC FORCES NOW THREATEN TO TEAR US APART' | False | By Mervyn de Silva | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/dr-sally-a-rosenfeld-is-married-in-portland.html | Dr. Sally A. Rosenfeld Is Married in Portland | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/on-long-island-builders-rush-to-fill-adulthousing-need.html | ON LONG ISLAND; Builders Rush to Fill Adult-Housing Need | False | By Diana Shaman | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/l-the-star-wars-spinoff-122886.html | The Star Wars Spinoff | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/my-handsome-cosmopolitan-friend.html | MY HANDSOME, COSMOPOLITAN FRIEND | False | BY Bethami Probst | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/postings-hoboken-in-transition-fade-out-fade-in.html | POSTINGS: Hoboken in Transition; Fade Out, Fade In | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/dining-out-a-pub-with-cajun-dishes-too.html | DINING OUT; A PUB WITH CAJUN DISHES, TOO | False | By Valerie Sinclair | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/vocal-burnout-at-the-opera.html | VOCAL BURNOUT AT THE OPERA | False | BY Will Crutchfield | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/officer-charged-in-shooting.html | Officer Charged in Shooting | False | By United Press International | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/bolton-farm-is-where-the-buffalo-roam.html | BOLTON FARM IS WHERE THE BUFFALO ROAM | False | By Robert A. Hamilton | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/prized-porcelains.html | PRIZED PORCELAINS | False | BY Souren Melikian | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/rebellion-at-grassy-park-high.html | REBELLION AT GRASSY PARK HIGH | False | BY Norman Rush | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/data-update-september-21-1986.html | DATA UPDATE: September 21, 1986 | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-nation-the-tax-rules-that-ease-the-pain.html | THE NATION; The Tax Rules That Ease the Pain | False | By Caroline Rand Herron and Katherine Roberts | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/l-who-reads-regrets-only-157386.html | Who Reads 'Regrets Only'? | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/goethe-s-italian-journey.html | GOETHE'S ITALIAN JOURNEY | False | BY James M. Markham | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/12-food-outlets-cited-by-new-york-officials.html | 12 Food Outlets Cited By New York Officials | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/l-how-to-polish-yanks-image-751209.html | How to Polish Yanks' Image | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/the-return-of-benazir-bhutto-struggle-in-pakistan.html | THE RETURN OF BENAZIR BHUTTO: STRUGGLE IN PAKISTAN | False | BY Steven R. Weisman | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/l-what-funeral-in-istanbul-tells-about-moslem-jewish-relations-751686.html | What Funeral in Istanbul Tells About Moslem-Jewish Relations | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-nonfiction-896886.html | IN SHORT: NONFICTION | False | By Barbara Lovenheim | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/l-housing-court-648086.html | Housing Court | False | | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/ellen-medearis-is-wed-to-richard-superfine.html | Ellen Medearis Is Wed To Richard Superfine | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/follow-up-on-the-news-of-bathrooms-and-scholarship.html | FOLLOW-UP ON THE NEWS; Of Bathrooms And Scholarship | False | By Richard Haitch | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/topics-political-performances-serving-all-the-public.html | Topics: Political Performances; Serving All the Public | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/connecticut-opinion-a-ride-into-the-past.html | CONNECTICUT OPINION; A RIDE INTO THE PAST | False | By Norman Detullio | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/theater/stage-view-adapting-beckett-s-prose-for-the-stage.html | STAGE VIEW; ADAPTING BECKETT'S PROSE FOR THE STAGE | False | By Mel Gussow | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/simplified-home-systems.html | SIMPLIFIED HOME SYSTEMS | False | BY Hans Fantel | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/two-ancient-inns-claim-to-be-the-oldest.html | TWO ANCIENT INNS CLAIM TO BE THE OLDEST | False | By Charlotte Libov | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/a-shortage-of-football-players.html | A SHORTAGE OF FOOTBALL PLAYERS | False | By Tessa Melvin | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/washington-the-peace-corps.html | WASHINGTON; The Peace Corps | False | By James Reston | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/topics-political-performances-distress-sale.html | Topics: Political Performances; Distress Sale | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/carnal-language.html | CARNAL LANGUAGE | False | BY Rachel Hadas | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/soweto-residents-say-the-police-killed-5-people-at-a-funeral.html | SOWETO RESIDENTS SAY THE POLICE KILLED 5 PEOPLE AT A FUNERAL | False | By Alan Cowell, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/south-africa-a-mining-tragedy-and-more-pressure-from-us-and-europe.html | SOUTH AFRICA; A MINING TRAGEDY, AND MORE PRESSURE FROM U.S. AND EUROPE | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/pro-con-cutting-back-on-pac-s-congress-studies-deep-pocket-politics.html | PRO & CON: CUTTING BACK ON PAC'S; CONGRESS STUDIES DEEP-POCKET POLITICS | False | By Martin Tolchin | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/treasures-among-the-wildflowers.html | TREASURES AMONG THE WILDFLOWERS | False | By Jack Sanders | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/elise-kenyon-harrison-wed.html | Elise Kenyon Harrison Wed | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/ancient-town-of-mythology-and-mosaics.html | ANCIENT TOWN OF MYTHOLOGY AND MOSAICS | False | BY Henry Kamm | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/quotation-of-the-day-818486.html | Quotation of the Day | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/consumer-rates.html | CONSUMER RATES | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/new-jersey-opinion-its-time-to-look-anew-at-medicare.html | NEW JERSEY OPINION; IT'S TIME TO LOOK ANEW AT MEDICARE | False | By James J. Florio | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/state-yields-selling-sussex-mountain-to-resort-corporations.html | STATE YIELDS, SELLING SUSSEX MOUNTAIN TO RESORT CORPORATIONS | False | By Patricia Squires | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/horse-racing-manila-noses-out-long-shot.html | HORSE RACING; MANILA NOSES OUT LONG SHOT | False | By Steven Crist | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/music-view-for-an-opera-company-revivals-count.html | MUSIC VIEW; FOR AN OPERA COMPANY, REVIVALS COUNT | False | BY Donal Henahan | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/vineyard-rejects-a-complex.html | VINEYARD REJECTS A COMPLEX | False | AP | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/l-producers-will-adapt-751386.html | Producers Will Adapt | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/karen-a-toner-becomes-bride-of-e-brinton-coxe.html | Karen A. Toner Becomes Bride of E. Brinton Coxe | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/l-appomattox-371886.html | Appomattox | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/recordings-genius-of-cult-figure-10-cds-reveal-a-conductor.html | RECORDINGS; GENIUS OF CULT FIGURE?: 10 CD'S REVEAL A CONDUCTOR | False | By Andrew L. Pincus | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/for-the-waldorf-a-return-to-the-elegance-of-the-30-s.html | For the Waldorf, a Return to the Elegance of the 30's | False | By Richard D. Lyons | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/passaic-opposed-on-recovery-plan.html | PASSAIC OPPOSED ON RECOVERY PLAN | False | By Curtis Rist | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/at-schools-in-yonkers-contrasts-emerge.html | AT SCHOOLS IN YONKERS, CONTRASTS EMERGE | False | By Milena Jovanovitch | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/politics-3-house-races-get-national-attention.html | POLITICS; 3 HOUSE RACES GET NATIONAL ATTENTION | False | By Joseph F. Sullivan | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/palmy-days-among-the-ceylonese-aristocracy.html | PALMY DAYS AMONG THE CEYLONESE ARISTOCRACY | False | BY Steven R. Weisman | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/a-winter-garden.html | A WINTER GARDEN | False | BY Linda Yang | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/in-connecticut-new-face-and-an-old-pro.html | IN CONNECTICUT, NEW FACE AND AN OLD PRO | False | By Richard L. Madden | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/l-mcenroe-yes-or-no-751212.html | McENROE, YES OR NO | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/across-the-river-and-into-the-twilight-zone.html | ACROSS THE RIVER AND INTO THE TWILIGHT ZONE | False | BY Paul Auster | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/boston-waterfront-at-25-a-model-urban-renewal.html | BOSTON WATERFRONT: AT 25, A MODEL URBAN RENEWAL | False | By Joseph Giovannini | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/connecticut-opinion-better-salaries-for-better-teachers.html | CONNECTICUT OPINION; BETTER SALARIES FOR BETTER TEACHERS | False | By Gilbert W. Cass | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/general-faults-army-reserves-and-training.html | GENERAL FAULTS ARMY RESERVES AND TRAINING | False | By Richard Halloran, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/annual-exhibit-in-greenwich-honors-area-artists.html | ANNUAL EXHIBIT IN GREENWICH HONORS AREA ARTISTS | False | By Ruth Robinson | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/tv-view-a-faithful-if-unlively-portrait-of-washington.html | TV VIEW; A FAITHFUL, IF UNLIVELY, PORTRAIT OF WASHINGTON | False | BY John J. O'Connor | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/susan-jennifer-stein-is-bride-of-jonathon-g-shore.html | Susan Jennifer Stein is Bride of Jonathon G. Shore | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-nation-a-ray-of-hope-for-aids-patients.html | THE NATION; A Ray of Hope For AIDS Patients | False | By Caroline Rand Herron and Katherine Roberts | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/bridge-on-target-bidding.html | BRIDGE; ON-TARGET BIDDING | False | BY Alan Truscott | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/a-storefront-saves-culture-for-red-hook.html | A STOREFRONT SAVES CULTURE FOR RED HOOK | False | BY Kathleen Teltsch | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/verbatim-the-path-of-peace.html | Verbatim; The Path of Peace | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/l-parisian-fourth-374386.html | Parisian Fourth | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/lasting-style.html | LASTING STYLE | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/sara-anne-cates-weds-damon-h-ball.html | Sara Anne Cates Weds Damon H. Ball | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/patricia-leigh-hosking-weds-r-b-pressman.html | Patricia Leigh Hosking Weds >R. B. >Pressman | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/roaming-back-roads-in-north-carolina.html | ROAMING BACK ROADS IN NORTH CAROLINA | False | BY Ronald Blythe | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/5-die-in-jersey-autotruck-crash.html | 5 DIE IN JERSEY AUTO-TRUCK CRASH | False | By Alexander Reid | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/follow-up-on-the-news-a-helping-hand-to-print-trades.html | FOLLOW-UP ON THE NEWS; A Helping Hand To Print Trades | False | By Richard Haitch | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/l-agent-orange-and-a-family-s-ordeal-122086.html | Agent Orange and a Family's Ordeal | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/state-puts-curbs-on-nassau-water-suppliers.html | STATE PUTS CURBS ON NASSAU WATER SUPPLIERS | False | Special to the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/seeds-of-resistance-in-a-frozen-soil.html | SEEDS OF RESISTANCE IN A FROZEN SOIL | False | BY David Holloway | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/pat-robertson-and-our-america.html | Pat Robertson And 'Our America' | False | By A. James Rudin | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/theater-the-river-niger-at-the-crossroads.html | THEATER; 'THE RIVER NIGER' AT THE CROSSROADS | False | By Alvin Klein | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/no-class-for-61000-pupils-but-3-teacher-walkouts-end.html | No Class for 61,000 Pupils, But 3 Teacher Walkouts End | False | By United Press International | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/nancy-thornton-wed-to-g-c-reycraft.html | Nancy Thornton Wed to G. C. Reycraft | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/a-celebration-of-the-oyster.html | A CELEBRATION OF THE OYSTER | False | By Doris Meadows | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/in-salvador-an-uneasy-peace-between-duarte-and-the-army.html | IN SALVADOR, AN UNEASY PEACE BETWEEN DUARTE AND THE ARMY | False | By James Lemoyne | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/edward-s-mead-married-in-erie-to-su-ling-chan.html | Edward S. Mead Married in Erie To Su Ling Chan | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/dining-out-venturing-beyond-the-burrito.html | DINING OUT; VENTURING BEYOND THE BURRITO | False | By Florence Fabricant | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/l-south-africa-and-sanctions-120186.html | South Africa And Sanctions | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/l-south-africa-and-sanctions-120786.html | South Africa and Sanctions | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/cohalan-race-spells-turmoil-for-suffolk.html | COHALAN RACE SPELLS TURMOIL FOR SUFFOLK | False | By Frank Lynn | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/long-islanders-for-a-producer-of-board-games-work-isn-t-child-s-play.html | LONG ISLANDERS; FOR A PRODUCER OF BOARD GAMES, WORK ISN'T CHILD'S PLAY | False | By Lawrence Van Gelder | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/pretoria-foe-meets-2-western-officials.html | PRETORIA FOE MEETS 2 WESTERN OFFICIALS | False | Special to the New York Times | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/high-stakes-mr-shevardnadze-goes-to-washington.html | HIGH STAKES; MR. SHEVARDNADZE GOES TO WASHINGTON | False | By David K. Shipler | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/nancy-krug-marries-deane-michael-dray.html | Nancy Krug Marries Deane Michael Dray | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/traffic-plan-to-remove-an-elm-tree-divides-ridgefield.html | TRAFFIC PLAN TO REMOVE AN ELM TREE DIVIDES RIDGEFIELD | False | By Betsy Percoski | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/in-new-jersey-california-builder-finds-it-pays-to-go-east.html | IN NEW JERSEY; California Builder Finds It Pays to Go East | False | By Rachelle Garbarine | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/restrained-grandeur.html | RESTRAINED GRANDEUR | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/reagn-was-a-subject-of-60-s-screen-inquiry.html | REAGAN WAS A SUBJECT OF 60's SCREEN INQUIRY | False | AP | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/westchester-guide-071486.html | WESTCHESTER GUIDE | False | BY Eleanor Charles | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/producer-is-wed-to-lydia-weaver.html | Producer Is Wed To Lydia Weaver | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/seeking-key-role-for-party-right-life-candidate-tries-make-abortion-issue.html | SEEKING KEY ROLE FOR PARTY, RIGHT TO LIFE CANDIDATE TRIES TO MAKE ABORTION AN ISSUE | False | By Frank Lynn | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/science-fiction.html | SCIENCE FICTION | False | BY Gerald Jonas | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/washington-talk-briefing-taken-aback.html | WASHINGTON TALK: BRIEFING; Taken Aback | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-region-self-defense-at-a-mafia-trial.html | THE REGION; Self Defense At a Mafia Trial | False | By Carlyle C. Douglas, Laura Mansnerus and Mary Connelly | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/fast-growing-kent-tries-to-slow-down.html | FAST-GROWING KENT TRIES TO SLOW DOWN | False | By Eleanor Charles | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/school-sports-garden-city-halfback-paces-fifth-consecutive-shutout.html | SCHOOL SPORTS; GARDEN CITY HALFBACK PACES FIFTH CONSECUTIVE SHUTOUT | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/question-of-the-week-is-there-too-much-football-on-tv.html | QUESTION OF THE WEEK; IS THERE TOO MUCH FOOTBALL ON TV? | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/wine-ratings-handle-with-care.html | WINE; RATINGS: HANDLE WITH CARE | False | By Geoff Kalish | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/c-correction-823086.html | CORRECTION | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/national-notebook-quincy-mass-waterfront-affordables.html | NATIONAL NOTEBOOK: Quincy, Mass.; Waterfront Affordables | False | By Susan Diesenhouse | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/education-watch-opening-up-some-elite-city-schools.html | EDUCATION WATCH; OPENING UP SOME ELITE CITY SCHOOLS | False | By Jane Perlez | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-86-northwestern-peay-sees-change-not-compromise.html | COLLEGE FOOTBALL '86: NORTHWESTERN; PEAY SEES CHANGE, NOT COMPROMISE | False | By Malcolm Moran | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/westchester-journal-family-service-fete.html | WESTCHESTER JOURNAL; FAMILY SERVICE FETE | False | Lynne Ames | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/theater-emphasis-on-the-international.html | THEATER; EMPHASIS ON THE INTERNATIONAL | False | By Alvin Klein | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/connecticut-opinion-backpacking-an-unlikely-thrill.html | CONNECTICUT OPINION; BACKPACKING: AN UNLIKELY THRILL | False | By Jill Kamerer | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/who-lives-far-away-and-brings-presents.html | WHO LIVES FAR AWAY AND BRINGS PRESENTS? | False | By Maggie Scarf | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/l-french-isles-370386.html | French Isles | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-region-a-sad-start-for-a-scallop-season.html | THE REGION; A Sad Start for A Scallop Season | False | By Carlyle C. Douglas, Laura Mansnerus and Mary Connelly | | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/mythmaking-in-the-old-west.html | MYTHMAKING IN THE OLD WEST | False | By Michael Dorris | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/local-colleges-hofstra-defeats-stony-brook-by-13-3.html | LOCAL COLLEGES; Hofstra Defeats Stony Brook by 13-3 | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-quakers-cruise-in-opener.html | COLLEGE FOOTBALL; QUAKERS CRUISE IN OPENER | False | By William N. Wallace | | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/art-invitational-in-orange-county-features-johns-pousette-dart.html | ART; INVITATIONAL IN ORANGE COUNTY FEATURES JOHNS, POUSETTE-DART | False | By Vivien Raynor | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/c-correction-369086.html | CORRECTION | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/progress-is-cited-by-us-and-soviet-on-summit-meeting.html | PROGRESS IS CITED BY U.S. AND SOVIET ON SUMMIT MEETING | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/second-mistrial-is-declared-in-weapons-conspiracy-case.html | Second Mistrial Is Declared In Weapons-Conspiracy Case | False | AP | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/klecko-stephenson-key-duel.html | Klecko-Stephenson Key Duel | False | By Gerald Eskenazi | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/film-nuclear-comedy.html | FILM: NUCLEAR COMEDY | False | By Nina Darnton | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/l-why-don-t-they-sign-social-security-letters-751786.html | Why Don't They Sign Social Security Letters? | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/bumper-crop-of-babies-in-85.html | Bumper Crop of Babies in '85 | False | AP | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/film-view-mother-and-otello-play-down-to-us.html | FILM VIEW; 'MOTHER' AND 'OTELLO' PLAY DOWN TO US | False | BY Vincent Canby | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/theater/how-the-curtain-came-down-on-the-dream-of-rags.html | HOW THE CURTAIN CAME DOWN ON THE DREAM OF 'RAGS' | False | By Stephen Holden | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-penn-st-beats-boston-college.html | COLLEGE FOOTBALL; PENN ST. BEATS BOSTON COLLEGE | False | By Chuck Finder | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/l-the-potteries-371586.html | The Potteries | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/kinard-intercepts-some-recognition.html | KINARD INTERCEPTS SOME RECOGNITION | False | By Frank Litsky | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/q-and-a-080186.html | Q AND A | False | By Stanley Carr | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/power-to-the-provinces-to-a-point.html | POWER TO THE PROVINCES TO A POINT | False | By Edward Schumacher | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/the-art-of-quiet-design.html | THE ART OF QUIET DESIGN | False | BY Joseph Giovannini | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/news-summary-sunday-september-21-1986.html | NEWS SUMMARY: SUNDAY, SEPTEMBER 21, 1986 | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/race-for-congress-for-3d-time-klein-challenges-kennelly-for-first-district-seat.html | THE RACE FOR CONGRESS; FOR 3d TIME, KLEIN CHALLENGES KENNELLY FOR FIRST DISTRICT SEAT | False | By Richard L. Madden | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/joanna-bendheim-marries-jules-bergman-an-editor.html | Joanna Bendheim Marries Jules Bergman, an Editor | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/c-correction-822286.html | CORRECTION | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/personal-finance-a-stop-and-go-future-for-real-estate.html | PERSONAL FINANCE; A STOP-AND-GO FUTURE FOR REAL ESTATE | False | By Donald Jay Korn | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/strategies-emerge-in-donovan-trial.html | STRATEGIES EMERGE IN DONOVAN TRIAL | False | By Selwyn Raab | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/real-life-buoys-that-s-life.html | REAL LIFE BUOYS 'THAT'S LIFE!' | False | By Chris Chase | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/men-s-style-a-suitable-brownout.html | MEN'S STYLE; A Suitable Brownout | False | By Ruth La Ferla | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/shevardnadze-adds-warmth-to-diplomacy.html | SHEVARDNADZE ADDS WARMTH TO DIPLOMACY | False | By David K. Shipler, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/sports-of-the-times-steinbrennerese-translated.html | Sports of The Times; Steinbrennerese Translated | False | By Dave Anderson | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/shevardnadze-declaration-after-talks.html | SHEVARDNADZE DECLARATION AFTER TALKS | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/long-island-opinion-life-and-death-matters-on-the-front-porch.html | LONG ISLAND OPINION; LIFE-AND-DEATH MATTERS ON THE FRONT PORCH | False | By Sharon Fitzpatrick | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/david-huffine-exchanges-vows-with-ellen-noble.html | David Huffine Exchanges Vows With Ellen Noble | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/music-antidogma-group.html | MUSIC: ANTIDOGMA GROUP | False | By John Rockwell | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/a-sense-of-order.html | A SENSE OF ORDER | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/art-in-search-of-the-deeper-meaning.html | ART; IN SEARCH OF THE DEEPER MEANING | False | By Helen A. Harrison | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/hockey-islander-rookies-try-to-make-mark.html | HOCKEY; ISLANDER ROOKIES TRY TO MAKE MARK | False | By Robin Finn | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/long-isand-journal.html | LONG ISAND JOURNAL | False | By Diane Ketcham | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/excerpts-from-the-democratic-policy-commission-s-statement-of-principles.html | EXCERPTS FROM THE DEMOCRATIC POLICY COMMISSION'S STATEMENT OF PRINCIPLES | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/l-another-attack-824086.html | Another Attack | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/piece-by-piece-the-big-stores-rebuild.html | PIECE BY PIECE, THE BIG STORES REBUILD | False | By Isadore Barmash | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/aquino-is-given-degree-on-returning-to-boston.html | AQUINO IS GIVEN DEGREE ON RETURNING TO BOSTON | False | By Fox Butterfield, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/scholars-win-time-to-think.html | SCHOLARS WIN TIME TO THINK | False | By Charlotte Libov | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/1-bella-venezia-372686.html | Bella Venezia | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/pakistani-team-reaches-final-round-of-bridge-tournament.html | PAKISTANI TEAM REACHES FINAL ROUND OF BRIDGE TOURNAMENT | False | By Alan Truscott, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/the-dance-ballroom.html | THE DANCE: 'BALLROOM' | False | BY Jack Anderson | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-nation-a-kennedy-wins-and-a-dupont-plans-ahead.html | THE NATION; A Kennedy Wins And a DuPont Plans Ahead | False | By Caroline Rand Herron and Katherine Roberts | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/dining-out-family-run-italian-in-tarrytown.html | DINING OUT; FAMILY-RUN ITALIAN IN TARRYTOWN | False | By M. H. Reed | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/bond-issue-backed.html | BOND ISSUE BACKED | False | By Robert Braile | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/views-of-sport-the-result-of-free-agent-inactivity.html | VIEWS OF SPORT; THE RESULT OF FREE-AGENT INACTIVITY | False | By Marvin Miller | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/home-video-recent-recordings-of-video-cassettes-396486.html | HOME VIDEO; RECENT RECORDINGS OF VIDEO CASSETTES | False | By Bernard Holland | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/sudan-war-starvation-is-a-weapon.html | SUDAN WAR: STARVATION IS A WEAPON | False | By John Kifner, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/postings-a-shul-in-time-modular-answer-on-si.html | POSTINGS: A Shul in Time; Modular Answer on S.I. | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/brazil-and-the-bomb-questions-arise-anew.html | BRAZIL AND THE BOMB: QUESTIONS ARISE ANEW | False | By Alan Riding, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/4h-more-than-just-animals.html | 4-H: MORE THAN JUST ANIMALS | False | By Karen Tortorella | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/german-doctors-and-the-final-solution.html | GERMAN DOCTORS AND THE FINAL SOLUTION | False | BY Robert Jay Lifton | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/going-through-their-petulant-mid-20-s.html | GOING THROUGH THEIR PETULANT MID-20'S | False | BY Francine Prose | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/the-kgb-is-watching.html | THE K.G.B. IS WATCHING | False | BY Leonie Caldecott | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/in-westchester-and-connecticut-danbury-mall-rents-out-before-opening.html | IN WESTCHESTER AND CONNECTICUT; Danbury Mall Rents Out Before Opening | False | By Andree Brooks | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/antiques-an-art-nouveau-innovator-gets-his-due.html | ANTIQUES; AN ART NOUVEAU INNOVATOR GETS HIS DUE | False | BY Rita Reif | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/50-year-old-union-has-lost-none-of-its-militancy.html | 50-YEAR-OLD UNION HAS LOST NONE OF ITS MILITANCY | False | By William Serrin | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/what-s-new-in-watches-strapping-on-a-style-for-any-occasion.html | WHAT'S NEW IN WATCHES; STRAPPING ON A STYLE FOR ANY OCCASION | False | By Holly Ornstein | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/c-correction-818581.html | CORRECTION | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/our-towns-deciding-to-make-wishes-come-true.html | OUR TOWNS; Deciding to Make Wishes Come True | False | BY Michael Winerip | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/l-karl-barth-and-roger-s-version-155586.html | Karl Barth and 'Roger's Version' | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/l-the-demand-side-823786.html | The Demand Side | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/business-forum-year-after-plaza-agreement-weaker-dollar-helping-us-trade-yes.html | BUSINESS FORUM: A YEAR AFTER THE PLAZA AGREEMENT; IS A WEAKER DOLLAR HELPING U.S. TRADE? YES: IMAGINE IF THE DOLLAR HADN'T FALLEN | False | By C. Fred Bergsten | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/inquiry-ends-on-ex-benefits-commissioner.html | INQUIRY ENDS ON EX-BENEFITS COMMISSIONER | False | AP | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/a-dwindling-species-the-football-hero.html | A DWINDLING SPECIES: THE FOOTBALL HERO | False | By Jack Cavanaugh | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/dr-jacqueline-e-jones-weds-john-w-gassett.html | Dr. Jacqueline E. Jones Weds John W. Gassett | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/realestate/postings-homage-to-bogardus-cast-iron-like-apartments.html | POSTINGS: Homage to Bogardus; Cast-Iron-Like Apartments | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/westchester-opinion-love-with-knowledge-aforethought.html | WESTCHESTER OPINION; LOVE, WITH KNOWLEDGE AFORETHOUGHT | False | By Steve Brody | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/westchester-opinion-returning-to-work-after-years-at-home.html | WESTCHESTER OPINION; RETURNING TO WORK AFTER YEARS AT HOME | False | By Barbara A. Eliasson | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/around-the-garden.html | AROUND THE GARDEN | False | BY Joan Lee Faust | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/music-notes-premiere-of-a-liszt-work-for-2-pianos.html | MUSIC NOTES; PREMIERE OF A LISZT WORK FOR 2 PIANOS | False | By Tim Page | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/ca-lennig-is-married-to-christopher-s-hall.html | C.A. Lennig Is Married To Christopher S. Hall | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/l-support-us-tennis-751210.html | Support U.S. Tennis | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/college-football-east-syracuse-now-0-3-after-loss-to-virginia-tech.html | COLLEGE FOOTBALL: EAST; SYRACUSE NOW 0-3 AFTER LOSS TO VIRGINIA TECH | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/around-the-nation-175-at-football-game-injured-fleeing-fumes.html | AROUND THE NATION; 175 at Football Game Injured Fleeing Fumes | False | AP | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/miss-benenson-wed-to-peter-amstel-land.html | Miss Benenson Wed To Peter Amstel Land | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/the-un-s-complicated-brand-of-office-politics.html | THE U.N.'S COMPLICATED BRAND OF OFFICE POLITICS | False | By Elaine Sciolino | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/terrorism-in-paris-a-narrow-purpose-or-a-broader-plot.html | TERRORISM IN PARIS: A NARROW PURPOSE OR A BROADER PLOT? | False | By James M. Markham, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/l-living-standards-761286.html | Living Standards | False | | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/discussion-constitution-new-chief-justice-rehnquist-court-still-seems.html | A DISCUSSION: THE CONSTITUTION AND THE NEW CHIEF JUSTICE; THE REHNQUIST COURT STILL SEEMS AN APPOINTMENT AWAY | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/l-senatorial-courtesy-called-an-oxymoron-783786.html | SENATORIAL COURTESY CALLED AN OXYMORON | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/art-view-in-cologne-2-museums-under-1-roof-offer-masters-old-and-new.html | ART VIEW; IN COLOGNE, 2 MUSEUMS UNDER 1 ROOF OFFER MASTERS OLD AND NEW | False | BY John Russell | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/in-short-fiction-160886.html | IN SHORT: FICTION | False | By Sam Tanenhaus | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/long-island-opinion-learning-experience-for-a-principal.html | LONG ISLAND OPINION; LEARNING EXPERIENCE FOR A PRINCIPAL | False | By Joan Daly-Lewis | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/l-roman-ices-079486.html | Roman Ices | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/weekinreview/ideas-trends-wall-street-rethinks-its-latest-trading-fad.html | IDEAS & TRENDS; WALL STREET RETHINKS ITS LATEST TRADING FAD | False | By James Sterngold | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/movies/australia-s-crocodile-eyes-us-waters.html | AUSTRALIA'S 'CROCODILE' EYES U.S. WATERS | False | BY C.c. O'Hanlon | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/a-universal-esthetic.html | A UNIVERSAL ESTHETIC? | False | BY Robert Hobbs | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/how-to-test-for-drugs-and-why.html | How to Test for Drugs, and Why | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/theater-review-feiffer-s-people-humor-hits-home.html | THEATER REVIEW; 'FEIFFER'S PEOPLE': HUMOR HITS HOME | False | By Leah D. Frank | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/l-high-school-graduates-outlook-for-1990-660686.html | HIGH SCHOOL GRADUATES: OUTLOOK FOR 1990 | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/art-works-aim-to-keep-boston-s-minds-off-mundane-facts-of-commuting.html | ART WORKS AIM TO KEEP BOSTON'S MINDS OFF MUNDANE FACTS OF COMMUTING | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/risking-all-for-gold-and-grizzlies.html | RISKING ALL FOR GOLD AND GRIZZLIES | False | By John Irving | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/case-study-fordham-university-s-business-school-six-outsiders-plot-future-for.html | A CASE STUDY: FORDHAM UNIVERSITY'S BUSINESS SCHOOL; SIX OUTSIDERS PLOT A FUTURE FOR FORDHAM | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/working-to-save-an-aging-lighthouse.html | WORKING TO SAVE AN AGING LIGHTHOUSE | False | By Debra Wetzel | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/jury-being-picked-in-retrial-of-guyana-cultist.html | JURY BEING PICKED IN RETRIAL OF GUYANA CULTIST | False | By Katherine Bishop, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/l-skagway-373286.html | Skagway | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/paring-down.html | PARING DOWN | False | BY Carol Vogel | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/l-agent-orange-and-a-family-s-ordeal-121586.html | Agent Orange And a Family's Ordeal | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/miss-otto-marries-marcus-christ-jr.html | Miss Otto Marries Marcus Christ Jr. | False | | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/week-in-business-a-queasy-economy-addles-the-markets.html | WEEK IN BUSINESS; A QUEASY ECONOMY ADDLES THE MARKETS | False | By Merrill Perlman | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/excerpts-from-report-on-trade.html | EXCERPTS FROM REPORT ON TRADE | False | Special to the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/woman-guilty-of-manslaughter-in-shooting-lover.html | WOMAN GUILTY OF MANSLAUGHTER IN SHOOTING LOVER | False | Special to the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/germany-s-goliath-bank.html | GERMANY'S GOLIATH BANK | False | By John Tagliabue | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/sports-people-surgery-for-green.html | SPORTS PEOPLE; Surgery for Green | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/crime-897786.html | CRIME | False | By Newgate Callendar | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/lissa-lowenstein-weds.html | Lissa Lowenstein Weds | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/convicted-slayer-of-2-will-not-seek-appeal.html | Convicted Slayer of 2 Will Not Seek Appeal | False | AP | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/dining-out-piquancy-of-vietnam-in-hartford.html | DINING OUT; PIQUANCY OF VIETNAM IN HARTFORD | False | By Patricia Brooks | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/where-great-books-are-the-teachers.html | WHERE GREAT BOOKS ARE THE TEACHERS | False | BY Robert Kanigel | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/l-a-walker-in-his-arms-154686.html | 'A Walker' in His Arms | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/steps-determining-if-a-home-is-affected.html | STEPS DETERMINING IF A HOME IS AFFECTED | False | Bob Narus | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/books/paperback-best-sellers-september-21-1986.html | PAPERBACK BEST SELLERS: September 21, 1986 | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/travel/carl-sandburg-s-blue-ridge-home.html | CARL SANDBURG'S BLUE RIDGE HOME | False | BY George McMillan | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/antiques-a-personal-approach-to-collecting.html | ANTIQUES; A PERSONAL APPROACH TO COLLECTING | False | By Muriel Jacobs | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/business-forum-year-after-plaza-agreement-weaker-dollar-helping-us-trade-truth.html | BUSINESS FORUM: A YEAR AFTER THE PLAZA AGREEMENT; IS A WEAKER DOLLAR HELPING U.S. TRADE? THE TRUTH WILL COME OUT IN THE WASH | False | By Benjamin C. Duke | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/about-men-the-geriatric-jump.html | About Men; The Geriatric Jump | False | BY Donovan Fitzpatrick | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/a-space-for-art.html | A SPACE FOR ART | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/dance-alfaro-gonzalez.html | DANCE: ALFARO-GONZALEZ | False | By Jack Anderson | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/sandra-thornton-a-phd-candidate-weds-sheldon-whitehouse-a-lawyer.html | Sandra Thornton, a Ph.D. Candidate, Weds Sheldon Whitehouse, a Lawyer | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/stamps-american-scholars-are-honored.html | STAMPS; AMERICAN SCHOLARS ARE HONORED | False | BY John F. Dunn | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/sports/next-week-should-pro-contracts-include-drug-test-clauses.html | Next Week; Should Pro Contracts Include Drug-Test Clauses? | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/us/walker-plea-deal-is-now-uncertain.html | WALKER PLEA DEAL IS NOW UNCERTAIN | False | By Philip Shenon, Special To the New York Times | 1986-09-30 | TX 1-918629 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/world/a-rousing-polish-party-celebrates-an-amnesty.html | A ROUSING POLISH PARTY CELEBRATES AN AMNESTY | False | By Michael T. Kaufman, Special To the New York Times | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/opinion/in-the-nation-before-the-shootdown.html | IN THE NATION; Before the Shootdown | False | By Tom Wicker | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/o-rourke-proposing-plan-to-cut-state-tax.html | O'Rourke Proposing Plan to Cut State Tax | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/magazine/l-the-rancher-and-the-grizzly-123286.html | The Rancher And the Grizzly | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/battle-continues-over-dumping-in-long-island-sound.html | BATTLE CONTINUES OVER DUMPING IN LONG ISLAND SOUND | False | By Stewart Kampel | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/nyregion/three-manhattan-boards-oppose-plan-for-towers.html | THREE MANHATTAN BOARDS OPPOSE PLAN FOR TOWERS | False | By Alan Finder | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/arts/critic-s-choices-dance.html | CRITIC'S CHOICES; Dance | False | By Jack Anderson | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/business/investing-buying-mutual-funds-in-a-scary-market.html | INVESTING; BUYING MUTUAL FUNDS IN A SCARY MARKET | False | By Anise C. Wallace | 1986-09-30 | TX 1-918629 |
| 1986-09-21 | 1986-09-21 | https://www.nytimes.com/1986/09/21/style/annabelle-catherine-cone-is-married.html | Annabelle Catherine Cone Is Married | False | | 1986-09-30 | TX 1-918629 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/business-people-overnite-s-chairman-73-staying-on-despite-sale.html | BUSINESS PEOPLE; Overnite's Chairman, 73, Staying On Despite Sale | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/washington-talk-briefing-inroads-by-women.html | WASHINGTON TALK: BRIEFING; Inroads by Women | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/green-s-positions-variations-on-a-liberal-theme.html | GREEN'S POSITIONS: VARIATIONS ON A LIBERAL THEME | False | By Ronald Smothers | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/golf-pavin-wins-in-playoff.html | GOLF; Pavin Wins in Playoff | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/business-people-midland-ross-posts-added-by-fl-chief.html | BUSINESS PEOPLE; Midland-Ross Posts Added by FL Chief | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/mack-truck-staff-trims.html | Mack Truck Staff Trims | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/world/4-lebanese-sought-by-paris-say-they-fear-assassination.html | 4 Lebanese, Sought by Paris, Say They Fear Assassination | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/world/summit-path-clearer-now.html | SUMMIT PATH: CLEARER NOW? | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/world/nicaragua-family-saga-cont-a-war-a-wedding.html | NICARAGUA FAMILY SAGA (CONT.): A WAR, A WEDDING | False | By Stephen Kinzer, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/one-hitter-in-debut.html | One-Hitter In Debut | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/civilians-ferry-navy-atom-arms.html | CIVILIANS FERRY NAVY ATOM ARMS | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/tv-reviews-lucille-ball-returns-in-abc-comedy-series.html | TV REVIEWS; LUCILLE BALL RETURNS IN ABC COMEDY SERIES | False | By John J. O'Connor | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/london-reclaims-a-heritage.html | LONDON RECLAIMS A HERITAGE | False | By Steve Lohr, Special To the New York Times | 1986-09-30 | TX 1-917119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/world/for-aquino-a-day-full-of-memories.html | FOR AQUINO, A DAY FULL OF MEMORIES | False | By Barbara Basler, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/essay-fellow-citizens-of-the-world.html | ESSAY; Fellow Citizens of the World: | False | By William Safire | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/campus-and-national-issue-limits-on-free-speech.html | CAMPUS AND NATIONAL ISSUE: LIMITS ON FREE SPEECH | False | By Edward B. Fiske | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/world/shultz-sees-hope-in-soviet-comment-on-daniloff-case.html | SHULTZ SEES HOPE IN SOVIET COMMENT ON DANILOFF CASE | False | By Neil A. Lewis, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/surprises-are-found-in-tax-bill.html | SURPRISES ARE FOUND IN TAX BILL | False | By Gary Klott, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/international-report-year-after-plaza-accord-currency-issues-remain-divisive.html | INTERNATIONAL REPORT: A YEAR AFTER PLAZA ACCORD, CURRENCY ISSUES REMAIN DIVISIVE; IMPACT ON JAPANESE IS WIDE; AMERICAN HOPES UNFULFILLED | False | By Susan Chira, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/sports-world-specials-no-thanks.html | SPORTS WORLD SPECIALS; No, Thanks | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/around-the-nation-south-assesses-damage-from-summer-drought.html | AROUND THE NATION; South Assesses Damage From Summer Drought | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/style/ellen-j-fischer-is-wed-to-samuel-davidowicz.html | Ellen J. Fischer Is Wed To Samuel Davidowicz | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/washington-talk-congress-the-other-shoe-drops.html | WASHINGTON TALK: CONGRESS; THE OTHER SHOE DROPS | False | By Stephen Engelberg, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/l-who-s-he-doing-it-to-973586.html | Who's He Doing It To? | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/global-study-of-changes-in-earth-s-livability-set.html | GLOBAL STUDY OF CHANGES IN EARTH'S LIVABILITY SET | False | By Walter Sullivan | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/raiders-at-0-3-puzzled-by-poor-start.html | RAIDERS, AT 0-3, PUZZLED BY POOR START | False | By Michael Janofsky, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/other-markets-steeped-in-tradition-face-challenges.html | Other Markets, Steeped in Tradition, Face Challenges | False | Special to the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/style/diana-jane-robinson-weds-david-s-plants.html | Diana Jane Robinson Weds David S. Plants | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/bridge-americans-lead-pakistanis-in-world-team-title-event.html | Bridge: Americans Lead Pakistanis In World Team Title Event | False | By Alan Truscott, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/for-aging-angels-little-serenity-amid-success.html | FOR AGING ANGELS, LITTLE SERENITY AMID SUCCESS | False | By Michael Martinez | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/383-madison-is-the-wrong-address.html | 383 Madison Is the Wrong Address | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/washington-watch-latins-may-dig-in-heels.html | WASHINGTON WATCH; Latins May Dig In Heels | False | By Peter T. Kilborn | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/world/around-the-world-warning-is-issued-on-french-hostages.html | AROUND THE WORLD; Warning Is Issued On French Hostages | False | AP | 1986-09-30 | TX 1-917119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/new-york-day-by-day-downhome-chili-lovers-under-midtown-s-towers.html | NEW YORK DAY BY DAY; Downhome Chili Lovers Under Midtown's Towers | False | By Marvin Howe and Frank J. Prial | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/howard-klein-to-leave-rockefeller-foundation.html | HOWARD KLEIN TO LEAVE ROCKEFELLER FOUNDATION | False | By John Rockwell | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/world/pretoria-to-send-black-police-unit-to-trouble-sites.html | PRETORIA TO SEND BLACK POLICE UNIT TO TROUBLE SITES | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/drug-play-to-reflect-a-new-era.html | DRUG PLAY TO REFLECT A NEW ERA | False | By Samuel G. Freedman | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/sports-world-specials-letter-of-the-law.html | SPORTS WORLD SPECIALS; Letter of the Law | False | By Robert Mcg Thomas Jr. | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/world/israel-says-iranians-train-guerillas-in-lebanon.html | ISRAEL SAYS IRANIANS TRAIN GUERILLAS IN LEBANON | False | By Thomas L. Friedman, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/mobile-phone-sale-set.html | Mobile Phone Sale Set | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/washington-watch-opposition-from-bankers.html | WASHINGTON WATCH; Opposition From Bankers | False | By Peter T. Kilborn | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/chevrolet-sprint-tops-economy-list.html | CHEVROLET SPRINT TOPS ECONOMY LIST | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/market-place-a-long-term-focus-is-urged.html | Market Place; A Long-Term Focus Is Urged | False | By Eric N. Berg | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/style/debra-ann-boulanger-weds-neal-goldsmith.html | Debra Ann Boulanger Weds Neal Goldsmith | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/judge-given-senate-panel-defense-in-old-west-style.html | JUDGE GIVEN SENATE PANEL DEFENSE IN OLD WEST STYLE | False | By Ben A. Franklin, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/washington-watch-foundation-job-for-svahn.html | WASHINGTON WATCH; Foundation Job for Svahn | False | By Peter T. Kilborn | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/style/claudia-rabin-is-bride-of-dr-mark-manning.html | Claudia Rabin Is Bride Of Dr. Mark Manning | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/style/lucy-commoner-marries-a-lawyer.html | Lucy Commoner Marries a Lawyer | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/chief-retiring-at-robertson.html | Chief Retiring At Robertson | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/nasa-had-solution-to-key-flaw-in-rocket-when-shuttle-exploded.html | NASA HAD SOLUTION TO KEY FLAW IN ROCKET WHEN SHUTTLE EXPLODED | False | By William J. Broad | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/uruguay-official-exercises-his-diplomatic-skills.html | Uruguay Official Exercises His Diplomatic Skills | False | Special to the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/nhl-rangers-and-flyers-slug-it-out-again.html | N.H.L.; RANGERS AND FLYERS SLUG IT OUT AGAIN | False | By Craig Wolff, Special to the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/style/nancy-a-burger-marries-w-j-dougherty-a-lawyer.html | Nancy A. Burger Marries W. J. Dougherty, a Lawyer | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/victim-safe-in-bungled-florida-kidnap-plot.html | VICTIM SAFE IN BUNGLED FLORIDA KIDNAP PLOT | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/new-york-day-by-cay-judge-kaufman-celebrates-25-years-of-appeals.html | NEW YORK DAY BY CAY; Judge Kaufman Celebrates 25 Years of Appeals | False | By Marvine Howe and Frank J. Prial | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/world/activists-in-poland-reaffirm-ideals-at-a-rally.html | ACTIVISTS IN POLAND REAFFIRM IDEALS AT A RALLY | False | By Michael T. Kaufman, Special To the New York Times | 1986-09-30 | TX 1-917119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/nfl-seahawks-go-to-3-0-by-beating-patriots.html | N.F.L.; SEAHAWKS GO TO 3-0 BY BEATING PATRIOTS | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/use-of-public-transit-in-midtown-is-urged.html | Use of Public Transit In Midtown Is Urged | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/theater/music-queenie-pie-an-ellington-premiere.html | MUSIC: 'QUEENIE PIE,' AN ELLINGTON PREMIERE | False | By Robert Palmer, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/international-report-year-after-plaza-accord-currency-issues-remain-divisive-us.html | INTERNATIONAL REPORT: A YEAR AFTER PLAZA ACCORD, CURRENCY ISSUES REMAIN DIVISIVE; U.S. IS APPLYING PRESSURE, BUT EUROPEANS STELL BALKING | False | Special to the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/l-new-york-should-save-st-paul-and-st-andrew-974686.html | New York Should Save St. Paul and St. Andrew | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/on-benches-in-yonkers-friendship.html | ON BENCHES IN YONKERS, FRIENDSHIP | False | By Sara Rimer, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/mets-set-ticket-plan.html | Mets Set Ticket Plan | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/opera-pecheurs-changes.html | OPERA: 'PECHEURS' CHANGES | False | By Tim Page | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/style/relationships-women-men-and-humor.html | RELATIONSHIPS; WOMEN, MEN AND HUMOR | False | By Margot Slade | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/administration-to-drop-rule-requiring-advice-on-abortion.html | Administration to Drop Rule Requiring Advice on Abortion | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/topics-studies-in-management-not-quite-bankrupt.html | TOPICS: STUDIES IN MANAGEMENT; Not Quite Bankrupt | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/sports-world-specials-a-bevy-of-birdies.html | SPORTS WORLD SPECIALS; A Bevy of Birdies | False | By John Radosta | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/senior-s-scores-on-tests-for-college-show-some-signs-of-improvement.html | SENIOR'S SCORES ON TESTS FOR COLLEGE SHOW SOME SIGNS OF IMPROVEMENT | False | By Edward B. Fiske | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/style/barbara-lippert-is-wed.html | Barbara Lippert Is Wed | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/washington-talk-briefing-lessons-on-terrorism.html | WASHINGTON TALK: BRIEFING; Lessons on Terrorism | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/advertising-a-shoe-manufacturer-chooses-chiat-day.html | ADVERTISING; A Shoe Manufacturer Chooses Chiat/Day | False | By Philip H. Dougherty | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/western-union-satellite.html | Western Union Satellite | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/washington-talk-briefing-wonscription-in-drug-war.html | WASHINGTON TALK: BRIEFING; Wonscription in Drug War | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/washington-talk-an-appraisal-on-pennsylvania-avenue-a-restoration-with-wit.html | WASHINGTON TALK: AN APPRAISAL; ON PENNSYLVANIA AVENUE, A RESTORATION WITH WIT | False | By Paul Goldberger, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/philadelphia-orchestra-in-wagner-programs.html | Philadelphia Orchestra In Wagner Programs | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/around-the-nation-rescuers-fail-in-2-efforts-to-free-alaska-porpoises.html | AROUND THE NATION; Rescuers Fail in 2 Efforts To Free Alaska Porpoises | False | AP | 1986-09-30 | TX 1-917119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/dance-cynthia-gregory-at-lehman.html | DANCE: CYNTHIA GREGORY AT LEHMAN | False | By Anna Kisselgoff | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/tv-reviews-views-of-west-in-art.html | TV REVIEWS; VIEWS OF WEST IN ART | False | By John Corry | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/style/nancy-f-bookbinder-marries-d-d-nossiter.html | Nancy F. Bookbinder Marries D. D. Nossiter | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/dividend-meetings-830186.html | Dividend Meetings | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/back-in-the-clubhouse.html | BACK IN THE CLUBHOUSE | False | By George Vecsey | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/inside-951986.html | INSIDE | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/advertising-chalek-name-returns-as-a-new-shop-opens.html | ADVERTISING; Chalek Name Returns As a New Shop Opens | False | By Philip H. Dougherty | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/giants-stop-raiders.html | GIANTS STOP RAIDERS | False | By Frank Litsky, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/economic-calendar.html | Economic Calendar | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/dont-sell-democracy-short.html | Don't Sell Democracy Short | False | By Morton Kondracke | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/europeans-may-prop-the-dollar.html | EUROPEANS MAY PROP THE DOLLAR | False | By Peter T. Kilborn, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/out-of-court-programs-called-success-in-study.html | Out-of-Court Programs Called Success in Study | False | Special to the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/style/in-soho-2-new-boutiques.html | IN SOHO, 2 NEW BOUTIQUES | False | By Anne-Marie Schiro | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/thank-you-ken-o-brien.html | Thank You, Ken O'Brien | False | By Dave Anderson | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/news-summary-monday-september-22-1986.html | NEWS SUMMARY: MONDAY, SEPTEMBER 22, 1986 | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/discord-over-dollar.html | DISCORD OVER DOLLAR | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/a-busy-week-for-us-financings.html | A Busy Week for U.S. Financings | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/abroad-at-home-is-there-no-respect.html | ABROAD AT HOME; Is There No Respect? | False | By Anthony Lewis | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/world/key-sections-of-document-at-stockholm-meeting-on-security.html | KEY SECTIONS OF DOCUMENT AT STOCKHOLM MEETING ON SECURITY | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/behind-the-scenes-race-for-speaker-in-albany.html | BEHIND-THE-SCENES RACE FOR SPEAKER IN ALBANY | False | By Jeffrey Schmalz, Special To The New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/on-bribery-trial-s-eve-yawns-in-new-haven.html | ON BRIBERY TRIAL'S EVE, YAWNS IN NEW HAVEN | False | Special to the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/business-digest-monday-september-22-1986.html | BUSINESS DIGEST: MONDAY, SEPTEMBER 22, 1986 | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/austin-struggling-to-remain-afloat-as-texas-economy-sinks.html | AUSTIN STRUGGLING TO REMAIN AFLOAT AS TEXAS ECONOMY SINKS | False | By Peter Applebome, Special To The New York Times | 1986-09-30 | TX 1-917119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/popular-cookbook-celebrates-down-home-fare.html | POPULAR COOKBOOK CELEBRATES DOWN-HOME FARE | False | By Edwin McDowell | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/world/nakasone-is-contrite-on-visit-to-south-korea.html | NAKASONE IS CONTRITE ON VISIT TO SOUTH KOREA | False | By Clyde Haberman, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/preserving-churches-a-quandary.html | PRESERVING CHURCHES: A QUANDARY | False | By David W. Dunlap | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/washington-watch-sec-gains-british-help.html | WASHINGTON WATCH; S.E.C. Gains British Help | False | By Peter T. Kilborn | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/ohio-knife-to-shut-plant.html | Ohio Knife to Shut Plant | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/world/un-chief-says-he-might-step-down-at-end-of-term.html | U.N. CHIEF SAYS HE MIGHT STEP DOWN AT END OF TERM | False | By Elaine Sciolino, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/style/cost-of-mammography-is-a-major-deterrent.html | COST OF MAMMOGRAPHY IS A MAJOR DETERRENT | False | By Nadine Brozan | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/jets-and-o-brien-outduel-marino-and-dolpins-51-45.html | JETS AND O'BRIEN OUTDUEL MARINO AND DOLPINS, 51-45 | False | By Gerald Eskenazi, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/on-riverside-drive-2-vast-craters.html | ON RIVERSIDE DRIVE, 2 VAST CRATERS | False | By Robert D. McFadden | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/piano-hammond-in-recital.html | PIANO: HAMMOND IN RECITAL | False | By Bernard Holland | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/l-repression-is-undoing-work-of-vatican-ii-972586.html | Repression Is Undoing Work of Vatican II | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/patent-office-automation-test.html | PATENT OFFICE AUTOMATION TEST | False | Special to the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/comecon-courting-western-europe.html | COMECON COURTING WESTERN EUROPE | False | By Peter Maass, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/college-football-washington-surprises-again.html | COLLEGE FOOTBALL; WASHINGTON SURPRISES AGAIN | False | By Gordon S. White Jr. | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/underdog-wins-hawaii-democratic-primary.html | UNDERDOG WINS HAWAII DEMOCRATIC PRIMARY | False | By Robert Lindsey, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/another-bank-in-texas-fails.html | Another Bank In Texas Fails | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/advertising-a-travelers-account.html | ADVERTISING; A Travelers Account | False | By Philip H. Dougherty | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/dance-a-gala-tribute-to-sokolow.html | DANCE: A GALA TRIBUTE TO SOKOLOW | False | By Jack Anderson | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/horse-racing-lady-s-secret-sets-record-in-ruffian.html | HORSE RACING; LADY'S SECRET SETS RECORD IN RUFFIAN | False | By Steven Crist | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/style/lorrie-beth-panzer-weds.html | Lorrie Beth Panzer Weds | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/hesburgh-checks-out-after-night-in-hospital.html | Hesburgh Checks Out After Night in Hospital | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/l-a-rehnquist-ruling-on-discrimination-972186.html | A Rehnquist Ruling On Discrimination | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/tv-reviews-together-we-stand-and-alf.html | TV REVIEWS; 'TOGETHER WE STAND' AND 'ALF' | False | By John J. O'Connor | 1986-09-30 | TX 1-917119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/philadelphia-exerts-itself-for-its-garment-industry.html | PHILADELPHIA EXERTS ITSELF FOR ITS GARMENT INDUSTRY | False | By William K. Stevens, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/credit-markets-fed-is-expected-to-hold-its-course.html | CREDIT MARKETS; FED IS EXPECTED TO HOLD ITS COURSE | False | By Michael Quint | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/aguilera-sits-out-mets-lose.html | AGUILERA SITS OUT; METS LOSE | False | By Michael Martinez | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/style/amy-r-benenson-weds-c-h-aronson.html | Amy R. Benenson Weds C. H. Aronson | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/style/ms-schiffman-is-the-bride-of-gary-r-cohen-on-li.html | Ms. Schiffman Is the Bride Of Gary R. Cohen on L.I. | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/the-opera-butterfly.html | THE OPERA: 'BUTTERFLY' | False | By Bernard Holland | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/trust-consumers-to-shop-for-credit.html | Trust Consumers to Shop for Credit | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/nfl-falcons-topple-cowboys.html | N.F.L.; FALCONS TOPPLE COWBOYS | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/world/un-guest-symbol-of-the-new-spain.html | U.N. GUEST: SYMBOL OF THE NEW SPAIN | False | By Edward Schumacher, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/issue-and-debate-easing-admission-to-career-schools.html | ISSUE AND DEBATE; EASING ADMISSION TO CAREER SCHOOLS | False | By Jane Perlez | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/family-gains-1.65-million.html | Family Gains $1.65 Million | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/l-why-us-textile-industry-may-go-the-way-of-steel-971686.html | Why U.S. Textile Industry May Go the Way of Steel | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/yanks-lose-3-1-mattingly-2-for-4.html | Yanks Lose, 3-1; Mattingly 2 for 4 | False | By Peter Alfano, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/briefs-849886.html | BRIEFS | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/environmental-group-lauds-cuomo-for-help.html | Environmental Group Lauds Cuomo for Help | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/estes-takes-on-challenge-of-wotan-with-verve.html | ESTES TAKES ON CHALLENGE OF WOTAN WITH VERVE | False | By Thomas Morgan | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/world/east-west-accord-reached-on-a-plan-to-cut-risk-of-war.html | EAST-WEST ACCORD REACHED ON A PLAN TO CUT RISK OF WAR | False | By Paul Lewis, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/lawyers-citing-financial-losses-shun-death-row-appeals.html | LAWYERS, CITING FINANCIAL LOSSES, SHUN DEATH ROW APPEALS | False | By Robert Reinhold, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/world/around-the-world-mexico-is-protesting-article-on-drug-traffic.html | AROUND THE WORLD; Mexico Is Protesting Article on Drug Traffic | False | Special to The New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/l-transit-authority-needs-more-competition-975586.html | Transit Authority Needs More Competition | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/world/jamaican-leader-a-us-ally-hard-pressed-by-leftist-foe.html | JAMAICAN LEADER, A U.S. ALLY, HARD-PRESSED BY LEFTIST FOE | False | By Joseph B. Treaster, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/vatican-choir-in-concert.html | Vatican Choir in Concert | False | | 1986-09-30 | TX 1-917119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/world/doctors-form-panel-on-jews-in-soviet-prisons.html | DOCTORS FORM PANEL ON JEWS IN SOVIET PRISONS | False | By Andrew H. Malcolm, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/style/amy-lynn-benenson-is-married-to-peter-lynfield.html | Amy Lynn Benenson Is Married to Peter Lynfield | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/religious-leaders-meet-koch-in-antidrug-bid.html | Religious Leaders Meet Koch in Antidrug Bid | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/slaughtering-whales-for-science.html | Slaughtering Whales for 'Science' | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/jet-pass-defenders-have-no-easy-day.html | Jet Pass Defenders Have No Easy Day | False | Special to the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/executive-changes-850686.html | EXECUTIVE CHANGES | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/advertising-new-ted-bates-chief-an-acquisition-expert.html | ADVERTISING; New Ted Bates Chief An Acquisition Expert | False | By Philip H. Dougherty | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/mcenroe-defeats-edberg-in-final.html | McEnroe Defeats Edberg in Final | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/gasoline-prices-down.html | Gasoline Prices Down | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/advertising-mccaffrey-mccall-s-job-change.html | ADVERTISING; McCaffrey & McCall's Job Change | False | By Philip H. Dougherty | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/question-box.html | Question Box | False | By Ray Corio | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/style/linda-chin-is-wed-to-david-krawitz.html | Linda Chin Is Wed To David Krawitz | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/if-family-farms-are-to-survive.html | If Family Farms Are to Survive | False | By David L. Ostendorf | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/theater/family-musical-narnia-will-have-2-week-run.html | Family Musical 'Narnia' Will Have 2-Week Run | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/style/barbara-cohen-marries.html | Barbara Cohen Marries | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/great-plains-journal-long-trail-is-planned-in-missouri.html | GREAT PLAINS JOURNAL; LONG TRAIL IS PLANNED IN MISSOURI | False | By William Robbins, Special To The New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/arts/nbc-dominates-emmy-awards.html | NBC DOMINATES EMMY AWARDS | False | AP | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/sports-today.html | Sports Today | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/gatt-talks-facing-tough-obstacles.html | GATT TALKS FACING TOUGH OBSTACLES | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/books/books-of-the-times-838586.html | BOOKS OF THE TIMES | False | By Christopher Lehmann-Haupt | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/advertising-commercial-s-target-fathers-on-the-run.html | ADVERTISING; Commercial's Target: Fathers on the Run | False | By Philip H. Dougherty | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/washington-talk-briefing-picture-that.html | WASHINGTON TALK: BRIEFING; Picture That | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/quotation-of-the-day-006786.html | Quotation of the Day | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/push-by-bsn-stirs-up-sporting-goods-industry.html | PUSH BY BSN STIRS UP SPORTING GOODS INDUSTRY | False | By Peter H. Frank, Special To the New York Times | 1986-09-30 | TX 1-917119 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/world/after-6-years-iran-iraq-war-is-deadlocked-as-tactics-shift.html | AFTER 6 YEARS, IRAN-IRAQ WAR IS DEADLOCKED AS TACTICS SHIFT | False | By Charles Mohr, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/c-correction-006886.html | CORRECTION | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/advertising-shasta-names-bloom.html | ADVERTISING; Shasta Names Bloom | False | By Philip H. Dougherty | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/uncertain-time-for-tigers-morris.html | UNCERTAIN TIME FOR TIGERS MORRIS | False | By Peter Alfano | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/new-york-day-by-day-new-ways-of-seeing-at-first-vision-expo.html | NEW YORK DAY BY DAY; New Ways of Seeing At First Vision Expo | False | By Marvine Howe and Frank J. Prial | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/topics-studies-in-management-asleep-at-the-wheel.html | Topics: Studies in Management; Asleep at the Wheel | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/nyregion/train-tunnel-fire-delays-thousands.html | TRAIN TUNNEL FIRE DELAYS THOUSANDS | False | By James Barron | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/debate-brews-on-bell-unit-restrictions.html | DEBATE BREWS ON BELL UNIT RESTRICTIONS | False | By Reginald Stuart, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/business/business-people-founder-of-jackson-life-calls-deal-a-compliment.html | BUSINESS PEOPLE; Founder of Jackson Life Calls Deal a Compliment | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/sports/outdoors-charting-a-safe-course.html | OUTDOORS: CHARTING A SAFE COURSE | False | By Richard M. Stapleton: Richard M. Stapleton, An Editor At Abc News, Is An Avid Boater. | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/us/campuses-press-efforts-on-awareness-of-aids.html | CAMPUSES PRESS EFFORTS ON AWARENESS OF AIDS | False | By Jon Nordheimer, Special To the New York Times | 1986-09-30 | TX 1-917119 |
| 1986-09-22 | 1986-09-22 | https://www.nytimes.com/1986/09/22/opinion/l-principals-can-learn-but-must-be-able-to-teach-973386.html | Principals Can Learn, but Must Be Able to Teach | False | | 1986-09-30 | TX 1-917119 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/police-official-named-to-head-the-city-s-jails.html | POLICE OFFICIAL NAMED TO HEAD THE CITY'S JAILS | False | By Alan Finder | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/opinion/new-york-s-sloppy-contract-routine.html | New York's Sloppy Contract Routine | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/service-for-dr-rainwater.html | Service for Dr. Rainwater | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/d-amato-is-endorsed-by-some-democrats.html | D'Amato Is Endorsed By Some Democrats | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/york-wins-judicial-primary.html | York Wins Judicial Primary | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/sports-people-texas-tech-inquiry.html | SPORTS PEOPLE; Texas Tech Inquiry | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/drug-inquiry-focus-is-on-flight-crews.html | DRUG INQUIRY FOCUS IS ON FLIGHT CREWS | False | By Ralph Blumenthal | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/1140-treasure-hunters-soon-to-get-their-loot.html | 1,140 TREASURE HUNTERS SOON TO GET THEIR LOOT | False | By Jon Nordheimer, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/friedman-trial-opens-as-judge-advises-jurors.html | FRIEDMAN TRIAL OPENS AS JUDGE ADVISES JURORS | False | By Richard J. Meislin, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/ex-im-bank-bill-advances.html | Ex-Im Bank Bill Advances | False | AP | 1986-09-30 | TX 1-916495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-new-proposal-on-rail-merger.html | COMPANY NEWS; New Proposal On Rail Merger | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/russian-s-trial-date-could-be-set-today-in-a-brooklyn-court.html | RUSSIAN'S TRIAL DATE COULD BE SET TODAY IN A BROOKLYN COURT | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/inter-tel-inc-reports-earnings-for-qtr-to-aug-31.html | INTER-TEL INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/new-york-day-by-day-a-new-bard-custom-made.html | NEW YORK DAY BY DAY; A New Bard, Custom-Made | False | By Eleanor Blau and Kathleen Teltsch | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/theater/theater-ludlan-s-artificial-jungle.html | THEATER: LUDLAN'S 'ARTIFICIAL JUNGLE' | False | By Frank Rich | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/yanks-win-4-2-mattingly-at-.351.html | YANKS WIN, 4-2; MATTINGLY AT .351 | False | By Murray Chass, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/los-angeles-voting-proposal-puts-end-to-federal-bias-suit.html | LOS ANGELES VOTING PROPOSAL PUTS END TO FEDERAL BIAS SUIT | False | By Judith Cummings, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/players-the-other-quarterback-wins.html | PLAYERS; THE OTHER QUARTERBACK WINS | False | By Gerald Eskenazi | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/science/trend-studied-as-fewer-blacks-choose-sciences.html | TREND STUDIED AS FEWER BLACKS CHOOSE SCIENCES | False | By Lena Williams | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/platinum-in-australia.html | Platinum in Australia | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/andrew-cuomo-s-proposal-for-shelter-runs-into-snags.html | ANDREW CUOMO'S PROPOSAL FOR SHELTER RUNS INTO SNAGS | False | By Joyce Purnick | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/new-east-west-arms-parley-is-opening-today-in-vienna.html | NEW EAST-WEST ARMS PARLEY IS OPENING TODAY IN VIENNA | False | By Paul Lewis, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/washington-talk-national-security-council-new-admiral-white-house-fares.html | WASHINGTON TALK: NATIONAL SECURITY COUNCIL; HOW THE NEW ADMIRAL AT THE WHITE HOUSE FARES | False | By Leslie H. Gelb, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/around-the-world-mozambique-needs-food-to-avert-famine.html | AROUND THE WORLD; Mozambique Needs Food to Avert Famine | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/finance-briefs-096786.html | FINANCE BRIEFS | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/college-football-notebook-2-coaches-learn-to-get-out-of-way.html | COLLEGE FOOTBALL NOTEBOOK; 2 COACHES LEARN TO GET OUT OF WAY | False | By Gordon S. White Jr. | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/chapman-energy-inc-reports-earnings-for-qtr-to-june-30.html | CHAPMAN ENERGY INC reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/opinion/l-poor-means-you-can-t-buy-your-own-apartment-320186.html | Poor Means You Can't Buy Your Own Apartment | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/clini-therm-corporation-reports-earnings-for-qtr-to-june-30.html | CLINI-THERM CORPORATION reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/church-council-shuns-jersey-hotel-with-south-africa-links.html | CHURCH COUNCIL SHUNS JERSEY HOTEL WITH SOUTH AFRICA LINKS | False | By Ari L. Goldman | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/style/balenciaga-in-new-york-at-fit.html | ...BALENCIAGA IN NEW YORK AT F.I.T. | False | By Bernadine Morris | 1986-09-30 | TX 1-916495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/campbell-resources-reports-earnings-for-qtr-to-june-30.html | CAMPBELL RESOURCES reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/supermarkets-general-corp-reports-earnings-for-qtr-to-aug-2.html | SUPERMARKETS GENERAL CORP reports earnings for Qtr to Aug 2 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/washington-talk-required-reading.html | WASHINGTON TALK; Required Reading | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/mccall-pattern-co-reports-earnings-for-qtr-to-june-30.html | MCCALL PATTERN CO reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/science/aids-research-rivals-share-a-major-award.html | AIDS RESEARCH RIVALS SHARE A MAJOR AWARD | False | By Harold M. Schmeck Jr. | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/sports-people-perez-honored.html | SPORTS PEOPLE; Perez Honored | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/science/radically-new-telescope-heralds-great-sharpness.html | RADICALLY NEW TELESCOPE HERALDS GREAT SHARPNESS | False | By James Gleick | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/science/q-a-062486.html | Q&A | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/dow-surges-by-30.80-as-interest-rates-dip.html | DOW SURGES BY 30.80 AS INTEREST RATES DIP | False | By John Crudele | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/currency-markets-doller-up-2-against-the-mark.html | CURRENCY MARKETS; DOLLER UP 2% AGAINST THE MARK | False | By Kenneth N. Gilpin | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/energy-assets-internaional-corp-reports-earnings-for-qtr-to-june-30.html | ENERGY ASSETS INTERNAIONAL CORP reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/elder-beerman-stores-corp-reports-earnings-for-qtr-to-aug-3.html | ELDER-BEERMAN STORES CORP reports earnings for Qtr to Aug 3 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/sports-people-tremblay-retires.html | SPORTS PEOPLE; Tremblay Retires | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-first-chicago-jobs.html | COMPANY NEWS; First Chicago Jobs | False | Special to the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/obituaries/george-e-probst.html | GEORGE E. PROBST | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-254086.html | COMPANY NEWS; | False | By Eric Schmitt | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/market-place-a-cooling-off-for-new-issues.html | Market Place; A Cooling Off For New Issues | False | By Vartanig G. Vartan | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/news-summary-monday-september-23-1986.html | NEWS SUMMARY: MONDAY, SEPTEMBER 23, 1986 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/opinion/blowing-hot-and-cold-with-moscow-then-bring-welcome-warmth-to-arms-control.html | Blowing Hot and Cold With Moscow; Then Bring Welcome Warmth to Arms Control | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/atomic-test-plan-has-new-elements.html | ATOMIC TEST PLAN HAS NEW ELEMENTS | False | By Michael R. Gordon, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/president-at-un-voices-new-hope-on-arms-control.html | PRESIDENT, AT U.N., VOICES NEW 'HOPE' ON ARMS CONTROL | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/science/science-watch-beneficiaries-of-oil-spils.html | SCIENCE WATCH; Beneficiaries of Oil Spils | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/advertising-general-foods-cuts-ted-bates.html | Advertising General Foods Cuts Ted Bates | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/washington-talk-briefing-mccarthy-muskie-team.html | WASHINGTON TALK: BRIEFING; McCarthy-Muskie Team | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/bears-beat-packers-to-go-3-0.html | BEARS BEAT PACKERS TO GO 3-0 | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/televideo-systems-inc-reports-earnings-for-qtr-to-aug-1.html | TELEVIDEO SYSTEMS INC reports earnings for Qtr to Aug 1 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/washington-talk-a-workable-organ-donor-system.html | WASHINGTON TALK; A WORKABLE ORGAN-DONOR SYSTEM | False | Special to the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/advertising-2-connecticut-agencies-planning-to-merge.html | ADVERTISING; 2 Connecticut Agencies Planning to Merge | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/texas-looks-into-reports-of-vote-fraud.html | TEXAS LOOKS INTO REPORTS OF VOTE FRAUD | False | By David Burnham, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/science/personal-computer-mixing-text-and-art-a-new-era-of-obfuscation.html | PERSONAL COMPUTER; MIXING TEXT AND ART: A NEW ERA OF OBFUSCATION? | False | By Erik Sandberg-Diment | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/speakers-at-un-cite-needs-of-third-world.html | SPEAKERS AT U.N CITE NEEDS OF THIRD WORLD | False | By Howard French, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/mets-are-winners-on-gooden-2-hitter.html | METS ARE WINNERS ON GOODEN 2-HITTER | False | By Michael Martinez | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/obituaries/jones-f-devlin-jr-87-dies-a-former-shipping-executive.html | Jones F. Devlin Jr., 87, Dies; A Former Shipping Executive | False | | | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/advertising-continental-air-agency.html | ADVERTISING; Continental Air Agency | False | By Philip H. Dougerty | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/us-is-told-to-pay-iran.html | U.S. Is Told To Pay Iran | False | By Tamar Lewin | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/pro-football-notebook-everett-trade-shows-fancy-maneuvers.html | PRO FOOTBALL NOTEBOOK; EVERETT TRADE SHOWS FANCY MANEUVERS | False | By Michael Janofsky, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/imf-parley-to-test-baker-s-coordination-policy.html | I.M.F. PARLEY TO TEST BAKER'S COORDINATION POLICY | False | By Peter T. Kilborn, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/science/about-education-better-schools-issues-of-power.html | ABOUT EDUCATION; BETTER SCHOOLS: ISSUES OF POWER | False | By Fred Hechinger | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/slight-gain-seen-on-college-tests.html | SLIGHT GAIN SEEN ON COLLEGE TESTS | False | By Edward B. Fiske | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/south-africa-miners-rites-disrupted.html | SOUTH AFRICA MINERS' RITES DISRUPTED | False | By Alan Cowell, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-merrill-discloses-anderson-holding.html | COMPANY NEWS; Merrill Discloses Anderson Holding | False | Special to the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/roper-corp-reports-earnings-for-qtr-to-july-31.html | ROPER CORP reports earnings for Qtr to July 31 | False | | | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-chris-craft-discloses-stock-plan.html | COMPANY NEWS; Chris-Craft Discloses Stock Plan | False | By Geraldine Fabrikant | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/sports-people-sabonis-stays-put.html | SPORTS PEOPLE; Sabonis Stays Put | False | | 1986-09-30 | TX 1-916495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/arts/2-new-series-matlock-and-sledge-hammer.html | 2 NEW SERIES, 'MATLOCK' AND 'SLEDGE HAMMER' | False | By John J. O'Connor | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/thailand-s-new-envoy-says-he-sees-isolationism-in-us.html | THAILAND'S NEW ENVOY SAYS HE SEES ISOLATIONISM IN U.S. | False | By Barbara Crossette, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/executive-changes-120786.html | EXECUTIVE CHANGES | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/sports-people-suns-sign-bedford.html | SPORTS PEOPLE; Suns Sign Bedford | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/sports-people-players-honored.html | SPORTS PEOPLE; Players Honored | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/business-people-allstate-insurance-names-chairman.html | BUSINESS PEOPLE; Allstate Insurance Names Chairman | False | By Daniel F. Cuff and Stephen Phillips | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/equinox-solar-inc-reports-earnings-for-year-to-may-31.html | EQUINOX SOLAR INC reports earnings for Year to May 31 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/settlement-averts-key-trial-in-deaths-tied-to-pollution.html | SETTLEMENT AVERTS KEY TRIAL IN DEATHS TIED TO POLLUTION | False | By Fox Butterfield, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/grand-central-blaze-damage-to-mean-delays-till-weekend.html | GRAND CENTRAL BLAZE DAMAGE TO MEAN DELAYS TILL WEEKEND | False | By Robert O. Boorstin | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/sculptor-in-village-reindicted-in-the-1985-death-of-his-wife.html | Sculptor in Village Reindicted In the 1985 Death of His Wife | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/opinion/how-about-a-capital-accumulation-tax.html | How About a Capital Accumulation Tax? | False | By Arthur L. Carter; Arthur L. Carter, Formerly An Investment Banker, Is Principal Owner of the Nation and Is Publisher of the Litchfield County Times, A Connecticut Weekly. | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/glove-padding-at-issue-as-testimony-begins.html | GLOVE PADDING AT ISSUE AS TESTIMONY BEGINS | False | By Phil Berger | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-aug-31.html | CIRCUIT CITY STORES INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/nassau-under-order-tries-to-reduce-inmates.html | Nassau, Under Order, Tries to Reduce Inmates | False | Special to the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/new-evidence-brought-before-impeachment-panel.html | NEW EVIDENCE BROUGHT BEFORE IMPEACHMENT PANEL | False | By Ben A. Franklin, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/bridge-american-team-is-winner-of-world-knockout-final.html | Bridge: American Team Is Winner Of World Knockout Final | False | By Alan Truscott | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/double-execution-in-florida-is-put-off-by-justice-powell.html | Double Execution in Florida Is Put Off By Justice Powell | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-analysts-offer-views-on-what-usx-is-worth.html | COMPANY NEWS; ANALYSTS OFFER VIEWS ON WHAT USX IS WORTH | False | By Thomas C. Hayes, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/arts/tony-danza-in-doing-life-on-nbc.html | TONY DANZA IN 'DOING LIFE,' ON NBC | False | By John J. O'Connor | 1986-09-30 | TX 1-916495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/opec-called-within-quota.html | OPEC Called Within Quota | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/business-people-nabisco-brands-shifts-top-level-executives.html | BUSINESS PEOPLE; Nabisco Brands Shifts Top-Level Executives | False | By Daniel F. Cuff and Stephen Phillips | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/general-mills-inc-reports-earnings-for-13wks-to-aug24.html | GENERAL MILLS INC reports earnings for 13wks to Aug 24 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/opinion/l-don-t-ban-reading-material-for-new-york-state-prison-inmates-064086.html | Don't Ban Reading Material for New York State Prison Inmates | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard R. Shepard | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-2-trade-blocs-open-talks.html | COMPANY NEWS; 2 Trade Blocs Open Talks | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/scouting-pressure-ahead-for-debi-thomas.html | SCOUTING; Pressure Ahead For Debi Thomas | False | By Thomas Rogers | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/2-soviet-hijackers-are-slain-in-shootout.html | 2 SOVIET HIJACKERS ARE SLAIN IN SHOOTOUT | False | By Serge Schmemann, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/rangers-and-flyers-continue-brawling.html | RANGERS AND FLYERS CONTINUE BRAWLING | False | By Craig Wolff | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/crutcher-resources-corp-reports-earnings-for-qtr-to-june-30.html | CRUTCHER RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/style/recollections-norell-in-kansas-city.html | RECOLLECTIONS: NORELL IN KANSAS CITY... | False | By Bernadine Morris, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/ziyad-inc-reports-earnings-for-qtr-to-aug-31.html | ZIYAD INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/opinion/l-no-honorable-solution-in-1978-soviet-case-of-us-businessman-a-detained-writer-064186.html | No Honorable Solution in 1978 Soviet Case of U.S. Businessman; A Detained Writer | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/e-b-marine-inc-reports-earnings-for-qtr-to-june-30.html | E & B MARINE INC reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/opinion/l-no-honorable-solution-in-1978-soviet-case-of-us-businessman-319586.html | No Honorable Solution in 1978 Soviet Case of U.S. Businessman | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/nations-steel-output.html | Nations' Steel Output | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/arts/human-rights-and-the-media.html | HUMAN RIGHTS AND THE MEDIA | False | By John Corry | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/freda-corp-reports-earnings-for-13wks-to-may-31.html | FREDA CORP reports earnings for 13wks to May 31 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/montana-out-of-hospital.html | Montana Out of Hospital | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/washington-talk-briefing-office-growth.html | WASHINGTON TALK: BRIEFING; Office Growth | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/report-says-malpractice-insurance-is-a-small-part-of-medical-costs.html | REPORT SAYS MALPRACTICE INSURANCE IS A SMALL PART OF MEDICAL COSTS | False | By Philip M. Boffey, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/conglose-official-apologizes-for-likening-israel-to-nazis.html | Conglese Official Apologizes For Likening Israel to Nazis | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross | 1986-09-30 | TX 1-916495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-us-gain-in-facsimile-market.html | COMPANY NEWS; U.S. GAIN IN FACSIMILE MARKET | False | By Barnaby J. Feder | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/business-digest-tuesday-september-23-1986.html | BUSINESS DIGEST: TUESDAY, SEPTEMBER 23, 1986 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/judge-won-t-dismiss-charges-in-deaths-at-movie-location.html | JUDGE WON'T DISMISS CHARGES IN DEATHS AT MOVIE LOCATION | False | Special to the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/japan-s-car-output-off.html | Japan's Car Output Off | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/hammermill-paper-co-reports-earnings-for-qtr-to-sept-7.html | HAMMERMILL PAPER CO reports earnings for Qtr to Sept 7 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/arabs-fearful-of-a-breakout-by-iran-army.html | ARABS FEARFUL OF A BREAKOUT BY IRAN ARMY | False | By John Kifner, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/science/heart-victims-do-better-on-streets-than-at-homes.html | Heart Victims Do Better on Streets Than at Homes | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/arts/met-opera-s-opening-countdown.html | MET OPERA'S OPENING COUNTDOWN | False | By Will Crutchfield | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/protected-us-witness-commits-new-crimes.html | PROTECTED U.S. WITNESS COMMITS NEW CRIMES | False | By Leonard Buder | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/navy-eases-litton-curb.html | Navy Eases Litton Curb | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/sports-people-cfl-injury.html | SPORTS PEOPLE; C.F.L. Injury | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-june-30.html | H & H OIL TOOL CO reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/scandal-still-mars-bureau.html | SCANDAL STILL MARS BUREAU | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/d-agostino-names-chief.html | D'Agostino Names Chief | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/credit-markets-interest-rates-decline-slightly.html | CREDIT MARKETS; INTEREST RATES DECLINE SLIGHTLY | False | By Michael Quint | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/new-budget-law-being-put-to-test.html | NEW BUDGET LAW BEING PUT TO TEST | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/15-die-in-south-africa-in-zulu-factional-fight.html | 15 Die in South Africa In Zulu Factional Fight | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-long-island-trust.html | COMPANY NEWS; Long Island Trust | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/books/books-of-the-times-107586.html | BOOKS OF THE TIMES | False | By John Gross | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/shcharansky-endorses-council-bill-on-soviet.html | Shcharansky Endorses Council Bill on Soviet | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/us-journalistic-groups-seek-talks-on-daniloff.html | U.S. JOURNALISTIC GROUPS SEEK TALKS ON DANILOFF | False | By Alex S. Jones, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/the-talk-of-taba-a-disputed-slice-of-sinai-is-taking-it-all-in-stride.html | THE TALK OF TABA; A DISPUTED SLICE OF SINAI IS TAKING IT ALL IN STRIDE | False | By Thomas L. Friedman, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/behind-people-express-s-fall-an-offbeat-managerial-style.html | BEHIND PEOPLE EXPRESS'S FALL: AN OFFBEAT MANAGERIAL STYLE | False | By Steven Prokesch | 1986-09-30 | TX 1-916495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/arts/dance-spoke-the-hub.html | DANCE: SPOKE THE HUB | False | By Jack Anderson | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/new-york-day-by-day-overt-praise-for-spies.html | NEW YORK DAY BY DAY; Overt Praise for Spies | False | By Eleanor Blau and Kathleen Teltsch | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/baseball-valenzuela-gets-his-20th-for-first-time.html | BASEBALL; VALENZUELA GETS HIS 20TH FOR FIRST TIME | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/scouting-rosy-outlook.html | SCOUTING; Rosy Outlook | False | By Thomas Rogers | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/sports-today.html | Sports Today | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/two-on-mob-trial-tape-say-to-kill-drug-sellers.html | TWO ON MOB TRIAL TAPE SAY TO KILL DRUG SELLERS | False | By Arnold H. Lubasch | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/arts/books-first-safety-net.html | Books; First Safety Net | False | By Walter Goodman | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/docugraphix-inc-reports-earnings-for-qtr-to-july-31.html | DOCUGRAPHIX INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/finance-new-issues-dayton-hudson-in-note-offering.html | FINANCE/NEW ISSUES; Dayton-Hudson In Note Offering | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/opinion/l-toll-the-bell-for-tolls-063986.html | Toll the Bell for Tolls | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/inside-221586.html | INSIDE | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/maker-denies-problems-with-troop-carrier.html | MAKER DENIES PROBLEMS WITH TROOP CARRIER | False | By John H. Cushman Jr. | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/us-capital-reports-earnings-for-qtr-to-july-31.html | US CAPITAL reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/around-the-nation-man-hunted-in-missouri-in-3-state-crime-spree.html | AROUND THE NATION; Man Hunted in Missouri In 3-State Crime Spree | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/sports-of-the-times-a-matter-of-miracles.html | SPORTS OF THE TIMES; A MATTER OF MIRACLES | False | By Ira Berkow | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/movies/film-festival-cactus-australian-romance.html | FILM FESTIVAL; 'CACTUS,' AUSTRALIAN ROMANCE | False | By Walter Goodman | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/our-towns-sun-sets-on-a-rink-with-a-heart.html | OUR TOWNS; SUN SETS ON A RINK WITH A HEART | False | By Michal Winerip, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/chambers-gives-not-guilty-plea-in-park-slaying.html | CHAMBERS GIVES NOT GUILTY PLEA IN PARK SLAYING | False | By Joseph P. Fried | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/arts/music-cecily-reeves-mezzo.html | MUSIC: CECILY REEVES, MEZZO | False | By Bernard Holland | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/flooding-hits-wisconsin.html | Flooding Hits Wisconsin | False | By United Press International | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-mckesson-sells-chemical-unit.html | COMPANY NEWS; McKesson Sells Chemical Unit | False | Special to the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/arts/opera-a-new-walkure-opens-the-met-season.html | OPERA: A NEW 'WALKURE' OPENS THE MET SEASON | False | By Donal Henahan | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/texas-industries-inc-reports-earnings-for-qtr-to-aug-31.html | TEXAS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/walker-relives-past-success.html | WALKER RELIVES PAST SUCCESS | False | By Gerald Eskenazi, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/aquino-rebukes-un-saying-it-failed-the-filipinos.html | AQUINO REBUKES U.N., SAYING IT FAILED THE FILIPINOS | False | By Elaine Sciolino, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/paris-rejects-terror-alibis-issued-in-lebanon.html | PARIS REJECTS TERROR ALIBIS ISSUED IN LEBANON | False | By Richard Bernstein, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/12-protesters-are-arrested-in-yale-sit-in.html | 12 PROTESTERS ARE ARRESTED IN YALE SIT-IN | False | Special to the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/paychex-inc-reports-earnings-for-qtr-to-aug-31.html | PAYCHEX INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/jersey-city-hails-start-on-tower.html | JERSEY CITY HAILS START ON TOWER | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/advertsing-ad-campaign-begun-by-allied-signal.html | ADVERTSING; Ad Campaign Begun By Allied-Signal | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/obituaries/dr-allan-h-bonnell.html | DR. ALLAN H. BONNELL | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/on-line-software-international-reports-earnings-for-qtr-to-aug-31.html | ON-LINE SOFTWARE INTERNATIONAL reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/farm-loan-to-tunisia.html | Farm Loan to Tunisia | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/hammer-deal-s-familiar-name.html | Hammer Deal's Familiar Name | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/movies/time-to-live-recounts-story-of-taiwan-family.html | 'TIME TO LIVE' RECOUNTS STORY OF TAIWAN FAMILY | False | By Janet Maslin | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-owens-corning-outlines-changes.html | COMPANY NEWS; Owens-Corning Outlines Changes | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/manuel-too-elusive-for-raiders-hayes.html | Manuel Too Elusive for Raiders' Hayes | False | By William C. Rhoden, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/timeout-for-kasparov-after-18th-chess-game.html | Timeout for Kasparov After 18th Chess Game | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/new-york-day-by-day-to-human-vision-a-stained-glass-salute.html | NEW YORK DAY BY DAY; To Human Vision, A Stained-Glass Salute | False | By Eleanor Blau and Kathleen Teltsch | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/science/peripherals-new-apple-advantages-of-mac-and-ii.html | PERIPHERALS; New Apple: Advantages Of Mac and II | False | By Peter H. Lewis | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/chief-is-named-to-head-office-of-fbi-in-city.html | CHIEF IS NAMED TO HEAD OFFICE OF F.B.I. IN CITY | False | By Robert D. McFadden | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/science/science-watch-ozone-depletion.html | SCIENCE WATCH; Ozone Depletion | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/talking-business-with-joe-c-morris-savings-industry-thrift-units-diagnosis.html | Talking Business with Joe C. Morris of the Savings Industry; Thrift Units: A Diagnosis | False | By Eric N. Berg | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/opinion/dime-wise-about-philippine-democracy.html | Dime-Wise About Philippine Democracy | False | | 1986-09-30 | TX 1-916495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/movies/friends-and-daughter-pay-tribute-to-minneli.html | FRIENDS AND DAUGHTER PAY TRIBUTE TO MINNELI | False | By Dena Kleiman | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/transcript-of-reagan-s-speech-to-the-un-general-assembly.html | TRANSCRIPT OF REAGAN'S SPEECH TO THE U.N. GENERAL ASSEMBLY | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/science/science-watch-tropical-weather-may-influence-iceberg-behavior.html | SCIENCE WATCH; TROPICAL WEATHER MAY INFLUENCE ICEBERG BEHAVIOR | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/advertising-american-catfish.html | ADVERTISING; American Catfish | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/washington-talk-briefing-of-the-rose.html | WASHINGTON TALK: BRIEFING; Of the Rose | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/tight-race-for-governor-looming-in-kansas.html | TIGHT RACE FOR GOVERNOR LOOMING IN KANSAS | False | By William Robbins, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/opinion/blowing-hot-and-cold-with-moscow-first-free-daniloff-and-remove-the-chill.html | Blowing Hot and Cold With Moscow; First, Free Daniloff and Remove the Chill | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/transfers-planned-for-2-officials-named-in-parking-bureau-report.html | TRANSFERS PLANNED FOR 2 OFFICIALS NAMED IN PARKING BUREAU REPORT | False | By Michael Oreskes | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-whirlpool-philips.html | COMPANY NEWS; Whirlpool-Philips | False | Special to the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/house-panel-approves-a-new-fee-on-imports.html | House Panel Approves A New Fee on Imports | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/washington-talk-briefing-wisconsin-hoedown.html | WASHINGTON TALK: BRIEFING; Wisconsin Hoedown | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/ohio-mattress-co-reports-earnings-for-qtr-to-aug31.html | OHIO MATTRESS CO reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/posner-granted-retrial-juror-misconduct-cited.html | POSNER GRANTED RETRIAL; JUROR MISCONDUCT CITED | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/excerpts-from-aquino-s-speech-to-un-united-nations-ny-sept-22.html | EXCERPTS FROM AQUINO'S SPEECH TO U.N. UNITED NATIONS, N.Y., Sept. 22 | False | Special to the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/stock-prices-climb-but-trading-slows-dollar-rises-sharply.html | STOCK PRICES CLIMB, BUT TRADING SLOWS; DOLLAR RISES SHARPLY | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/manpower-inc-reports-earnings-for-qtr-to-aug31.html | MANPOWER INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/not-much-will-help-in-easing-the-delays.html | Not Much Will Help In Easing the Delays | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/company-news-lotus-product.html | COMPANY NEWS; LOTUS PRODUCT | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/finance-new-issues-philadelphia-gas-bonds-are-priced.html | FINANCE/NEW ISSUES; Philadelphia Gas Bonds Are Priced | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/house-approves-water-bill.html | House Approves Water Bill | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/green-will-vote-against-the-bill-to-revise-taxes.html | GREEN WILL VOTE AGAINST THE BILL TO REVISE TAXES | False | By Bruce Lambert | 1986-09-30 | TX 1-916495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/peres-meets-with-soviet-official-says-they-agreed-to-consider-ties.html | PERES MEETS WITH SOVIET OFFICIAL; SAYS THEY AGREED TO CONSIDER TIES | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/scouting-sympathetic-foe.html | SCOUTING; Sympathetic Foe | False | By Thomas Rogers | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/administration-unveils-plan-for-managing-forests.html | ADMINISTRATION UNVEILS PLAN FOR MANAGING FORESTS | False | By Philip Shabecoff, Special To the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/opinion/foreign-affairs-chinas-hazy-reform.html | FOREIGN AFFAIRS; China's Hazy Reform | False | By Flora Lewis | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/careers-economic-developers-in-demand.html | Careers; Economic Developers In Demand | False | By Elizabeth M. Fowler | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/man-in-the-news-un-enthusiast-at-assembly-helm-humayan-rasheed-choudhury.html | MAN IN THE NEWS; U.N. ENTHUSIAST AT ASSEMBLY HELM: HUMAYAN RASHEED CHOUDHURY | False | Special to the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/key-rates-263586.html | KEY RATES | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/for-police-a-quiet-day-on-duty-at-the-un.html | FOR POLICE, A QUIET DAY ON DUTY AT THE U.N. | False | By Crystal Nix | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/nyregion/quotation-of-the-day-299786.html | Quotation of the Day | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/rb-industries-inc-reports-earnings-for-qtr-to-june-30.html | RB INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/advertising-image-bank-research-on-photo-transmitting.html | ADVERTISING; Image Bank Research On Photo Transmitting | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/science/no-swine-fever-link-to-aids-seen.html | NO SWINE FEVER LINK TO AIDS SEEN | False | By Keith Schneider | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/reactor-fallout-is-said-to-match-past-world-total.html | REACTOR FALLOUT IS SAID TO MATCH PAST WORLD TOTAL | False | By Stuart Diamond | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/iran-march-marks-six-years-of-war.html | IRAN MARCH MARKS SIX YEARS OF WAR | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/high-court-ceremony-friday.html | High Court Ceremony Friday | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/science/nasa-pressing-shuttle-change-amid-concerns.html | NASA PRESSING SHUTTLE CHANGE AMID CONCERNS | False | By David E. Sanger | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/pier-i-inc-reports-earnings-for-qtr-to-aug-31.html | PIER I INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/science/psychiatry-first-guide-to-therapy-is-fiercely-opposed.html | PSYCHIATRY: FIRST GUIDE TO THERAPY IS FIERCELY OPPOSED | False | By Daniel Goleman | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/finance-new-issues-mortgage-securities-set-with-floating-interest.html | FINANCE/NEW ISSUES; Mortgage Securities Set With Floating Interest | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/sports/navratilova-testifies.html | Navratilova Testifies | False | Special to the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/finance-new-issues-national-fuel-issue-to-kidder.html | FINANCE/NEW ISSUES; National Fuel Issue to Kidder | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/usx-takes-steps-to-lift-stock-value.html | USX TAKES STEPS TO LIFT STOCK VALUE | False | By Robert J.cole | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/israel-tells-un-it-won-t-quit-south-lebanon.html | ISRAEL TELLS U.N. IT WON'T QUIT SOUTH LEBANON | False | Special to the New York Times | 1986-09-30 | TX 1-916495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/science/nuclear-debris-in-space.html | Nuclear Debris in Space | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/vallen-corp-reports-earnings-for-qtr-to-aug-31.html | VALLEN CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/excerpts-from-the-speech-by-king-juan-carlos-of-spain.html | EXCERPTS FROM THE SPEECH BY KING JUAN CARLOS OF SPAIN | False | Special to the New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/opinion/l-why-we-should-keep-life-tenure-for-federal-bench-063886.html | Why We Should Keep Life Tenure for Federal Bench | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/house-backs-wider-protection-for-whistle-blowers-in-civil-service.html | HOUSE BACKS WIDER PROTECTION FOR WHISTLE BLOWERS IN CIVIL SERVICE | False | By Linda Greenhouse, Special To The New York Times | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/national-distillers-in-2-moves.html | NATIONAL DISTILLERS IN 2 MOVES | False | By Richard W. Stevenson | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/opinion/a-national-attack-on-addiction-is-long-overdue.html | A National Attack On Addiction Is Long Overdue | False | By Joseph A. Califano Jr.: Joseph A. Califano Jr., A Lawyer, Was Secretary of Health, Education and Welfare From 1977 To 1979. His Most Recent Book Dealt With American Health Care. | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/business-people-ricoh-appoints-head-of-its-2-us-divisions.html | BUSINESS PEOPLE; Ricoh Appoints Head Of Its 2 U.S. Divisions | False | By Daniel F. Cuff and Stephen Phillips | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/us/robertson-citing-demands-of-politics-quits-as-tv-host.html | Robertson, Citing Demands Of Politics, Quits as TV Host | False | AP | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/world/the-un-today-sept-23-1986.html | The U.N. Today: Sept. 23, 1986 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-23 | 1986-09-23 | https://www.nytimes.com/1986/09/23/business/computer-automation-inc-reports-earnings-for-qtr-to-june-30.html | COMPUTER AUTOMATION INC reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916495 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/tv-sports-yanks-broadcasts-disappoint.html | TV SPORTS; Yanks' Broadcasts Disappoint | False | By Michael Goodwin | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/key-rates-562986.html | KEY RATES | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/credit-markets-treasury-statement.html | CREDIT MARKETS; Treasury Statement | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/harsh-words-for-shoreham-at-a-federal-hearing.html | HARSH WORDS FOR SHOREHAM AT A FEDERAL HEARING | False | Special to the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/bridge-2-ex-champions-in-the-lead-in-play-for-world-pairs-title.html | Bridge: 2 Ex-Champions in the Lead In Play for World Pairs Title | False | By Alan Truscott, Special To The New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/food-notes-278786.html | FOOD NOTES | False | By Florence Fabricant | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/sports-of-the-times-rumbles-from-olympus.html | SPORTS OF THE TIMES; Rumbles From Olympus | False | By George Vecsey | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/in-capital-dogfight-new-york-battles-to-save-the-t-46a.html | IN CAPITAL DOGFIGHT, NEW YORK BATTLES TO SAVE THE T-46A | False | By Esther B. Fein, Special To The New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/speakers-at-un-urge-action-against-terrorism.html | SPEAKERS AT U.N. URGE ACTION AGAINST TERRORISM | False | Special to the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/finance-new-issues-louisiana-sells-taxable-bonds.html | FINANCE/NEW ISSUES; Louisiana Sells Taxable Bonds | False | | 1986-09-30 | TX 1-916489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/l-out-with-organic-565186.html | Out With Organic | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/advertising-christian-bros-brandy-ads-set.html | ADVERTISING; Christian Bros. Brandy Ads Set | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/chrysler-to-export-to-europe.html | CHRYSLER TO EXPORT TO EUROPE | False | By John Holusha, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/impasse-at-coffee-talks.html | Impasse at Coffee Talks | False | AP | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/sec-studies-curbs-on-computerized-trades.html | S.E.C. STUDIES CURBS ON COMPUTERIZED TRADES | False | By Nathaniel C. Nash, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/suspensions-stir-accountability-issue.html | SUSPENSIONS STIR ACCOUNTABILITY ISSUE | False | By Todd S. Purdum | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/60-minute-gourmet-347486.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/company-news-smelter-closing.html | COMPANY NEWS; Smelter Closing | False | Special to the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/l-ease-in-babyland-564186.html | Ease in Babyland | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/lawmakers-jockeying-on-tax-bill.html | LAWMAKERS JOCKEYING ON TAX BILL | False | By David E. Rosenbaum, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/primer-for-apple-pie-purists-finding-the-best-slice-a-family-original.html | PRIMER FOR APPLE PIE PURISTS: FINDING THE BEST SLICE; A FAMILY ORIGINAL | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/pillsbury-co-reports-earnings-for-qtr-to-aug-31.html | PILLSBURY CO reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/france-reported-in-terrorist-deal.html | FRANCE REPORTED IN TERRORIST DEAL | False | By Richard Bernstein, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/marine-deal-to-buy-first-pennsylvania.html | MARINE DEAL TO BUY FIRST PENNSYLVANIA | False | By Eric N. Berg | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/movies/screen-memories-of-freud-in-nineteen-nineteen.html | SCREEN: MEMORIES OF FREUD IN 'NINETEEN NINETEEN' | False | By Nina Darnton | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/reagan-plans-to-veto-sanctions-bill.html | REAGAN PLANS TO VETO SANCTIONS BILL | False | By Steven V. Roberts, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/l-let-s-consider-before-rushing-into-drug-testing-questioning-a-survey-353686.html | Let's Consider Before Rushing Into Drug Testing; Questioning a Survey | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/scouting-a-versatile-decision-maker.html | SCOUTING; A Versatile Decision-Maker | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/aar-corp-reports-earnings-for-qtr-to-aug-31.html | AAR CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/ibm-acts-to-bolster-sales-force.html | I.B.M. ACTS TO BOLSTER SALES FORCE | False | By David E. Sanger | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/northeast-utilities-reports-earnings-for-12mo-to-aug-31.html | NORTHEAST UTILITIES reports earnings for 12mo to Aug 31 | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/sports-people-navratilova-testifies.html | SPORTS PEOPLE; Navratilova Testifies | False | | 1986-09-30 | TX 1-916489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/police-corruption-a-look-at-history.html | POLICE CORRUPTION: A LOOK AT HISTORY | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/tainting-of-fish-feared-after-michigan-floods.html | TAINTING OF FISH FEARED AFTER MICHIGAN FLOODS | False | By Isabel Wilkerson, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/style/play-is-hard-work-for-club-med-staff.html | PLAY IS HARD WORK FOR CLUB MED STAFF | False | By Barry Kalb | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/l-nonalcoholic-tax-565886.html | Nonalcoholic Tax | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/company-news-mca-inc-seeking-a-stake-in-mets.html | COMPANY NEWS; MCA Inc. Seeking A Stake in Mets | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/economic-scene-the-big-stakes-in-allies-clash.html | ECONOMIC SCENE; The Big Stakes In Allies' Clash | False | By Leonard Silk | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/british-liberals-bar-leaders-nuclear-policy.html | BRITISH LIBERALS BAR LEADERS NUCLEAR POLICY | False | By Joseph Lelyveld, Special To The New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/movies/film-festival-charlotte-and-lulu.html | FILM FESTIVAL; 'CHARLOTTE AND LULU' | False | By Janet Maslin | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/l-older-jurors-excel-in-life-experience-353286.html | Older Jurors Excel In Life Experience | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/obituaries/suzanne-c-urban-stern-dies-held-chanel-executive-post.html | Suzanne C. Urban-Stern Dies; Held Chanel Executive Post | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/transactions-492986.html | TRANSACTIONS | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/israeli-jets-raid-palestinians-near-beirut.html | ISRAELI JETS RAID PALESTINIANS NEAR BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/newspaper-chain-switching-lawyers-in-laxalt-libel-case.html | NEWSPAPER CHAIN SWITCHING LAWYERS IN LAXALT LIBEL CASE | False | By Wallace Turner, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/currency-markets-dollar-climbs-again-bonn-reports-are-cited.html | CURRENCY MARKETS; DOLLAR CLIMBS AGAIN; BONN REPORTS ARE CITED | False | By Kenneth N. Gilpin | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/2-banking-bills-in-texas.html | 2 Banking Bills in Texas | False | Special to the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/arts/the-pop-life-the-blue-messiahs-raise-a-ruckus.html | THE POP LIFE; THE BLUE MESSIAHS RAISE A RUCKUS | False | By Jon Pareles | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/washington-talk-briefing-kennedy-center-search.html | WASHINGTON TALK: BRIEFING; Kennedy Center Search | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/congress-nears-approval-of-new-student-aid-bill.html | CONGRESS NEARS APPROVAL OF NEW STUDENT AID BILL | False | By Leslie Maitland Werner, Special To The New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/finance-new-issues-rate-on-salomon-paper-varies-with-currencies.html | FINANCE/NEW ISSUES; Rate on Salomon Paper Varies With Currencies | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/theater/theater-nightingale.html | THEATER: 'NIGHTINGALE' | False | By Mel Gussow | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/around-the-world-new-combat-reported-around-afghan-capital.html | AROUND THE WORLD; New Combat Reported Around Afghan Capital | False | AP | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/washington-talk-turning-off-the-juice-for-power-lunches.html | WASHINGTON TALK; Turning Off the Juice For Power Lunches | False | By Reginald Stuart, Special To the New York Times | 1986-09-30 | TX 1-916489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/pro-basketball-notebook-warriors-giving-ford-another-chance.html | PRO BASKETBALL NOTEBOOK; Warriors Giving Ford Another Chance | False | By Sam Goldaper | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/arts/tv-reviews-sophia-loren-in-courage-as-informant-in-drug-case.html | TV REVIEWS; SOPHIA LOREN IN 'COURAGE' AS INFORMANT IN DRUG CASE | False | By John J. O'Connor | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/advertising-fallout-at-bates-deplored.html | ADVERTISING; Fallout At Bates Deplored | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/company-news-frigitronics-offer.html | COMPANY NEWS; Frigitronics Offer | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/new-york-day-by-day-improvising-on-5th-ave.html | NEW YORK DAY BY DAY; Improvising on 5th Ave. | False | By Marvine Howe and Alexander Reid | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/police-arrest-hundreds-in-sweep-of-subways.html | POLICE ARREST HUNDREDS IN SWEEP OF SUBWAYS | False | By John T. McQuiston | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/company-news-knudsen-foods-operating-funds.html | COMPANY NEWS; Knudsen Foods' Operating Funds | False | AP | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/movies/film-medieval-mystery-in-name-of-the-rose.html | FILM: MEDIEVAL MYSTERY IN 'NAME OF THE ROSE' | False | By Vincent Canby | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/an-iraqi-city-feels-the-six-year-war-up-close.html | AN IRAQI CITY FEELS THE SIX-YEAR WAR UP CLOSE | False | By Charles Mohr, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/rain-suspends-met-golf.html | RAIN SUSPENDS MET GOLF | False | By John Radosta, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/summit-prospect-called-realistic-by-shevardnadze.html | SUMMIT PROSPECT CALLED 'REALISTIC' BY SHEVARDNADZE | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/the-un-today-sept-24-1986.html | The U.N. Today: Sept. 24, 1986 | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/team-warned-defense-dept-before-marine-barracks-blast.html | TEAM WARNED DEFENSE DEPT. BEFORE MARINE BARRACKS BLAST | False | By Stephen Engelberg, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/company-news-ryan-sought-by-nvhomes.html | COMPANY NEWS; Ryan Sought By NVHomes | False | Special to the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/notes-on-the-un-after-four-years-the-gavel-falls-on-columbus.html | NOTES ON THE U.N.; After Four Years, the Gavel Falls on Columbus | False | Special to the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/commuter-train-delays-lessen-at-grand-central.html | COMMUTER-TRAIN DELAYS LESSEN AT GRAND CENTRAL | False | By William G. Blair | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/mandatory-farm-control-policies-proposed.html | MANDATORY FARM CONTROL POLICIES PROPOSED | False | By Keith Schneider, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/fraud-inquiry-pact-reached.html | Fraud-Inquiry Pact Reached | False | Special to the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/st-bart-s-members-approve-47-story-tower.html | ST. BART'S MEMBERS APPROVE 47-STORY TOWER | False | By Ari L. Goldman | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/company-news-borg-warner-restructuring.html | COMPANY NEWS; Borg-Warner Restructuring | False | Special to the New York Times | 1986-09-30 | TX 1-916489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/suit-charges-army-misplaced-a-virus.html | SUIT CHARGES ARMY MISPLACED A VIRUS | False | By Michael R. Gordon, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/interstate-bakeries-corp-reports-earnings-for-12wks-to-aug-23.html | INTERSTATE BAKERIES CORP reports earnings for 12wks to Aug 23 | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/arts/dance-israeli-troupe-in-women-of-yemen.html | DANCE: ISRAELI TROUPE IN 'WOMEN OF YEMEN' | False | By Anna Kisselgoff | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/l-the-difficulty-of-donating-infant-organs-353486.html | The Difficulty of Donating Infant Organs | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/british-tanker-attacked.html | British Tanker Attacked | False | AP | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/movies/tv-reviews-firing-line-discussion-on-harvest-of-depression.html | TV REVIEWS; 'FIRING LINE' DISCUSSION ON 'HARVEST OF DEPRESSION' | False | By John Corry | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/quotation-of-the-day-562686.html | Quotation of the Day | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/people-express-status-report.html | People Express Status Report | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/primer-for-apple-pie-purists-finding-the-best-slice-a-taste-of-the-past.html | PRIMER FOR APPLE PIE PURISTS: FINDING THE BEST SLICE; A TASTE OF THE PAST | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/theater/stage-socrates-theater-of-life-from-soviet-trilogy.html | STAGE: 'SOCRATES: THEATER OF LIFE FROM SOVIET TRILOGY | False | By D. J. R. Bruckner | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/aids-drug-decision-is-expected-today.html | AIDS DRUG DECISION IS EXPECTED TODAY | False | By Erik Eckholm | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/around-the-world-chile-holds-3-suspects-in-assassination-attempt.html | AROUND THE WORLD; Chile Holds 3 Suspects In Assassination Attempt | False | AP | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/police-suspend-13-over-drug-inquiry-in-brooklyn-unit.html | POLICE SUSPEND 13 OVER DRUG INQUIRY IN BROOKLYN UNIT | False | By Dennis Hevesi | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/l-let-s-consider-before-rushing-into-drug-testing-557086.html | Let's Consider Before Rushing Into Drug Testing | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/josephson-international-inc-reports-earnings-for-qtr-to-june-30.html | JOSEPHSON INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/knick-tickets-to-go-on-sale.html | Knick Tickets To Go on Sale | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/briefs-396386.html | BRIEFS | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/head-of-agency-warns-congress-on-toxic-waste-cleanup-projects.html | HEAD OF AGENCY WARNS CONGRESS ON TOXIC WASTE CLEANUP PROJECTS | False | By Philip Shabecoff, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/president-warns-of-budget-veto-over-arms-curb.html | PRESIDENT WARNS OF BUDGET VETO OVER ARMS CURB | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/company-news-western-pacific.html | COMPANY NEWS; Western Pacific | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/flight-delays-airlines-and-faa-faulting-each-other.html | FLIGHT DELAYS: AIRLINES AND F.A.A. FAULTING EACH OTHER | False | By Ralph Blumenthal | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/metropolitan-diary-278986.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-09-30 | TX 1-916489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/a-cat-crisis-jersey-town-weighs-limit.html | A CAT CRISIS? JERSEY TOWN WEIGHS LIMIT | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/air-controllers-plan-a-new-union.html | AIR CONTROLLERS PLAN A NEW UNION | False | By Richard Witkin, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/about-those-recipes-right-off-the-box.html | ABOUT THOSE RECIPES RIGHT OFF THE BOX | False | By Ann Barry | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/press-the-kremlin-on-human-rights-at-vienna-a-time-to-use-leverage.html | PRESS THE KREMLIN ON HUMAN RIGHTS; At Vienna, A Time to Use Leverage | False | By William Korey | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/leading-archbishop-challenges-vatican-on-silencing-dissent.html | LEADING ARCHBISHOP CHALLENGES VATICAN ON SILENCING DISSENT | False | By Joseph Berger | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/c-correction-409686.html | CORRECTION | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/wine-talk-342086.html | WINE TALK | False | BY Frank J. Prial | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/landlords-granted-injunction-blocking-city-data-demands.html | LANDLORDS GRANTED INJUNCTION BLOCKING CITY DATA DEMANDS | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/obituaries/donn-rosen-key-researcher-in-ichthyology-is-dead-at-57.html | Donn Rosen, Key Researcher In Ichthyology, Is Dead at 57 | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/company-news-lin-broadcasting-to-sell-10-stations.html | COMPANY NEWS; Lin Broadcasting To Sell 10 Stations | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/washington-talk-politics-democrats-bring-out-new-mode.html | WASHINGTON TALK: POLITICS; Democrats Bring Out New Mode | False | By Robin Toner, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/observer-monsters-thrive-best.html | OBSERVER; Monsters Thrive Best | False | By Russell Baker | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/planning-research-corp-reports-earnings-for-qtr-to-june-30.html | PLANNING RESEARCH CORP reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/scouting-risky-business.html | SCOUTING; Risky Business | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/arts/the-dance-hawkins-in-ahab.html | THE DANCE: HAWKINS IN 'AHAB' | False | By Anna Kisselgoff | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/company-news-intel-move-in-special-chips-is-seen.html | COMPANY NEWS; Intel Move in Special Chips Is Seen | False | By Andrew Pollack, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/books/books-of-the-times-358286.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/the-city-aide-reappointed-despite-objections.html | THE CITY; Aide Reappointed Despite Objections | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/advertising-time-inc-is-merging-two-research-firms.html | ADVERTISING; Time Inc. Is Merging Two Research Firms | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/new-york-day-by-day-city-hall-adjunct-forced-to-close.html | NEW YORK DAY BY DAY; City Hall Adjunct Forced to Close | False | By Marvine Howe and Alexander Reid | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/pump-up-trade-not-the-dollar.html | Pump Up Trade, Not the Dollar | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/blount-inc-reports-earnings-for-qtr-to-aug-31.html | BLOUNT INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/sports-news-briefs-green-of-dolphins-out-for-10-weeks.html | SPORTS NEWS BRIEFS; Green of Dolphins Out for 10 Weeks | False | AP | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/finance-new-issues-citicorp-s-auction.html | FINANCE/NEW ISSUES; Citicorp's Auction | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/sro-policy-eludes-council-and-dispute-is-left-for-the-courts.html | S.R.O. POLICY ELUDES COUNCIL AND DISPUTE IS LEFT FOR THE COURTS | False | By Bruce Lambert | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/company-news-sale-by-pickens-of-usx-is-seen.html | COMPANY NEWS; Sale by Pickens Of USX Is Seen | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/consumer-prices-up-by-0.2.html | CONSUMER PRICES UP BY 0.2% | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/scouting-arms-and-the-men.html | SCOUTING; Arms and the Men | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/israeli-president-meets-new-egyptian-envoy.html | Israeli President Meets New Egyptian Envoy | False | Special to the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/arts/opera-walkure-opens-met-season.html | OPERA: 'WALKURE OPENS MET SEASON | False | By Donal Henahan | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/righetti-fails-to-save-but-wins-instead.html | RIGHETTI FAILS TO SAVE, BUT WINS INSTEAD | False | By Murray Chass, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/a-national-flower-rose-is-victor.html | A NATIONAL FLOWER: ROSE IS VICTOR | False | AP | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/sports-people-coach-has-surgery.html | SPORTS PEOPLE; Coach Has Surgery | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/finance-new-issues-moody-s-reduces-usx-debt-ratings.html | FINANCE/NEW ISSUES; Moody's Reduces USX Debt Ratings | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/fuller-h-b-co-reports-earnings-for-qtr-to-aug.31.html | FULLER, H B CO reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/arts/sculpture-park-to-open-with-works-by-moore.html | Sculpture Park to Open With Works by Moore | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/scouting-change-of-scene.html | SCOUTING; Change of Scene | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/7-astronauts-survivors-open-1-million-foundation-drive.html | 7 ASTRONAUTS' SURVIVORS OPEN $1 MILLION FOUNDATION DRIVE | False | Special to the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/arts/the-dance-a-gala-benefit.html | THE DANCE: A GALA BENEFIT | False | By Jack Anderson | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/key-sections-of-soviet-foreign-minister-s-speech-at-the-un.html | KEY SECTIONS OF SOVIET FOREIGN MINISTER'S SPEECH AT THE U.N. | False | Special to the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/business-people-sheaffer-s-new-chief-passionate-about-pens.html | BUSINESS PEOPLE; Sheaffer's New Chief 'Passionate About Pens' | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/executives.html | EXECUTIVES | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/vatican-issues-rebuke-to-european-educator.html | Vatican Issues Rebuke To European Educator | False | AP | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/washington-talk-briefing-bad-king-george-again.html | WASHINGTON TALK: BRIEFING; Bad King George Again | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/about-real-estate-li-theater-is-converted-into-3-level-fashion-mall.html | ABOUT REAL ESTATE; L.I. THEATER IS CONVERTED INTO 3-LEVEL FASHION MALL | False | By Shawn G. Kennedy | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/washington-talk-briefing-preprandial-toast.html | WASHINGTON TALK: BRIEFING; Preprandial Toast | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/press-the-kremlin-on-human-rights-a-letter-to-delegates-in-vienna.html | PRESS THE KREMLIN ON HUMAN RIGHTS; A Letter To Delegates In Vienna | False | By Anatoly T. Marchenko | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/school-chief-to-ask-mandatory-sex-education.html | SCHOOL CHIEF TO ASK MANDATORY SEX EDUCATION | False | By Jane Perlez | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/highway-program-nears-senate-vote.html | HIGHWAY PROGRAM NEARS SENATE VOTE | False | By Reginald Stuart, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/ex-mob-leader-tells-of-slaying-father-s-killer.html | EX-MOB LEADER TELLS OF SLAYING FATHER'S KILLER | False | By Arnold H. Lubasch | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/hawaiian-in-congress-to-serve-for-10-days.html | Hawaiian in Congress To Serve for 10 Days | False | AP | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/unlikely-commuter-route-125th-st.html | UNLIKELY COMMUTER ROUTE: 125TH ST. | False | By Ronald Smothers | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/southerner-is-needed-in-88-carter-asserts.html | Southerner Is Needed In '88, Carter Asserts | False | AP | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/l-new-york-state-s-insanity-defense-and-a-balancing-of-rights-353986.html | New York State's Insanity Defense and a Balancing of Rights | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/designer-veggies-home-on-the-range.html | DESIGNER VEGGIES: HOME ON THE RANGE | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/news-summary-wednesday-september-24-1986.html | NEWS SUMMARY: WEDNESDAY, SEPTEMBER 24, 1986 | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/plan-to-ban-sale-of-cold-beer-in-utah-upsets-distributors.html | PLAN TO BAN SALE OF COLD BEER IN UTAH UPSETS DISTRIBUTORS | False | AP | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/l-therapists-disputed-563886.html | Therapists Disputed | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/business-digest-wednesday-september-24-1986.html | BUSINESS DIGEST: WEDNESDAY, SEPTEMBER 24, 1986 | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/taking-stock-in-pretoria-botha-talk-leaves-many-questions-unanswered.html | TAKING STOCK IN PRETORIA: BOTHA TALK LEAVES MANY QUESTIONS UNANSWERED | False | By Alan Cowell, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/obituaries/louis-beachner.html | LOUIS BEACHNER | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/hayes-albion-corp-reports-earnings-for-qtr-to-july-31.html | HAYES-ALBION CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/around-the-nation-new-rules-limit-lead-in-water-supply-pipes.html | AROUND THE NATION; New Rules Limit Lead In Water Supply Pipes | False | Special to The New York Time | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/theater/sills-co-to-close.html | 'Sills & Co.' to Close | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/bigotry-issue-in-carolina-campaign.html | BIGOTRY ISSUE IN CAROLINA CAMPAIGN | False | By Phil Gailey, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/trial-is-delayed-in-zakharov-case.html | TRIAL IS DELAYED IN ZAKHAROV CASE | False | By Leonard Buder | 1986-09-30 | TX 1-916489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/new-york-day-by-day-eleanor-roosevelt-plaque.html | NEW YORK DAY BY DAY; Eleanor Roosevelt Plaque | False | By Marvine Howe and Alexander Reid | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/jamaicans-report-killings-by-police.html | JAMAICANS REPORT KILLINGS BY POLICE | False | By Joseph B. Treaster, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/rangers-re-sign-huber.html | Rangers Re-sign Huber | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/study-urges-canada-to-strengthen-public-tv.html | STUDY URGES CANADA TO STRENGTHEN PUBLIC TV | False | By Christopher S. Wren, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/personal-health-351586.html | PERSONAL HEALTH | False | By Jane Brody | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/discoveries-thoughts-of-spring-and-a-new-year.html | DISCOVERIES; THOUGHTS OF SPRING AND A NEW YEAR | False | By Carol Lawson | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/inside-463386.html | INSIDE | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/business-people-president-is-chosen-at-arthur-d-little.html | BUSINESS PEOPLE; President Is Chosen At Arthur D. Little | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/sports-people-unwanted-player.html | SPORTS PEOPLE; Unwanted Player | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/market-place-gains-forecast-for-truckers.html | MARKET PLACE; Gains Forecast For Truckers | False | By Vartanig G. Vartan | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/style/food-and-fitness-yogurts-cousin.html | FOOD AND FITNESS; YOGURT'S 'COUSIN' | False | By Jonathan Probber | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/washington-talk-working-profile-murray-friedman-hunting-for-peace-rights-panel.html | WASHINGTON TALK: WORKING PROFILE: Murray Friedman; Hunting For Peace On The Rights Panel With Mixed Impact | False | By Lena Williams, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/new-york-day-by-day-more-air-time-for-koch.html | NEW YORK DAY BY DAY; More Air Time for Koch | False | By Marvine Howe and Alexander Reid | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/justice-dept-backs-limits-on-civil-racketeer-suits.html | JUSTICE DEPT. BACKS LIMITS ON CIVIL RACKETEER SUITS | False | Special to the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/around-the-nation-judge-orders-dearborn-to-open-2-parks-to-all.html | AROUND THE NATION; Judge Orders Dearborn To Open 2 Parks to All | False | AP | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/house-bars-a-set-retirement-age.html | House Bars a Set Retirement Age | False | AP | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/am-international-inc-reports-earnings-for-qtr-to-july-31.html | AM INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/credit-markets-rates-continue-downward.html | CREDIT MARKETS; Rates Continue Downward | False | By Michael Quint | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/l-the-difficulty-of-donating-infant-organs-557986.html | The Difficulty of Donating Infant Organs | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/sports-people-transfer-rejected.html | SPORTS PEOPLE; Transfer Rejected | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/bolivia-s-coca-growers-bitterness-over-lost-crop.html | BOLIVIA'S COCA GROWERS: BITTERNESS OVER LOST CROP | False | By Shirley Christian, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/lindenauer-will-be-witness-next-week-in-friedman-s-trial.html | LINDENAUER WILL BE WITNESS NEXT WEEK IN FRIEDMAN'S TRIAL | False | By Richard J. Meislin, Special To the New York Times | 1986-09-30 | TX 1-916489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/c-correction-520386.html | CORRECTION | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/washington-talk-briefing-thinner-alphabet-soup.html | WASHINGTON TALK: BRIEFING; Thinner Alphabet Soup | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/ojeda-returns-stops-cardinals.html | OJEDA RETURNS, STOPS CARDINALS | False | By Michael Martinez | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/carpenters-official-charged-in-trashing-of-restaurant.html | CARPENTERS OFFICIAL CHARGED IN 'TRASHING' OF RESTAURANT | False | By Joseph P. Fried | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/democrats-pick-queens-leader-in-vote-tonight.html | DEMOCRATS PICK QUEENS LEADER IN VOTE TONIGHT | False | By George James | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/islanders-lose-to-flyers.html | Islanders Lose to Flyers | False | By Robin Finn, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/arts/rare-book-of-gospels-on-display.html | RARE BOOK OF GOSPELS ON DISPLAY | False | By Douglas C. McGill | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/washington-reagan-s-ticking-clock.html | WASHINGTON; Reagan's Ticking Clock | False | By James Reston | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/sports-people-allen-on-fitness-gap.html | SPORTS PEOPLE; Allen on Fitness Gap | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/2-papers-quote-japanese-leader-on-abilities-of-minorities-in-us.html | 2 PAPERS QUOTE JAPANESE LEADER ON ABILITIES OF MINORITIES IN U.S. | False | By Susan Chira, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/libya-s-fiat-stake-sold-for-3-billion.html | LIBYA'S FIAT STAKE SOLD FOR $3 BILLION | False | By Roberto Suro, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/accused-judge-says-impeachment-imperils-judiciary-s-independence.html | ACCUSED JUDGE SAYS IMPEACHMENT IMPERILS JUDICIARY'S INDEPENDENCE | False | By Linda Greenhouse, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/step-by-step-carpaccio-from-the-sea.html | STEP BY STEP; Carpaccio From the Sea | False | By Pierre Franey | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/obituaries/john-c-beacher-is-dead-at-77-actor-on-stage-screen-and-tv.html | JOHN C. BEACHER IS DEAD AT 77; ACTOR ON STAGE, SCREEN AND TV | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/pitt-s-new-ways-for-a-comeback.html | PITT'S NEW WAYS FOR A COMEBACK | False | Special to the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/mark-iv-industries-inc-reports-earnings-for-qtr-to-aug31.html | MARK IV INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/l-letter-on-deinstitutionalization-better-care-for-the-mentally-ill-424686.html | Letter: On Deinstitutionalization; Better Care for the Mentally Ill | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/sports-news-briefs-boc-yachtsman-reports-mishap.html | SPORTS NEWS BRIEFS; BOC Yachtsman Reports Mishap | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/high-court-ceremony-friday.html | High Court Ceremony Friday | False | AP | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/shamir-after-a-raid-on-lebanon-says-israel-doesn-t-plan-invasion.html | SHAMIR, AFTER A RAID ON LEBANON, SAYS ISRAEL DOESN'T PLAN INVASION | False | By Elaine Sciolino, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/shiites-raids-goad-israel-to-respond.html | SHIITES' RAIDS GOAD ISRAEL TO RESPOND | False | By Thomas L. Friedman, Special To the New York Times | 1986-09-30 | TX 1-916489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/about-new-york-entrepreneurs-on-the-prowl-outside-the-opera.html | ABOUT NEW YORK; ENTREPRENEURS ON THE PROWL OUTSIDE THE OPERA | False | By William E. Geist | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/us/us-sets-new-interrogation-of-member-of-spy-ring.html | U.S. SETS NEW INTERROGATION OF MEMBER OF SPY RING | False | By Philip Shenon, Special To the New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/l-sick-children-348086.html | Sick Children | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/a-primer-for-apple-pie-purists-finding-the-city-s-best-slice.html | A PRIMER FOR APPLE PIE PURISTS: FINDING THE CITY'S BEST SLICE | False | By Fran R. Schumer | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/fruit-fish-and-gamma-rays.html | Fruit, Fish and Gamma Rays | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/as-the-small-farm-finds-prosperity-consumers-profit.html | AS THE SMALL FARM FINDS PROSPERITY, CONSUMERS PROFIT | False | By Marian Burros | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/durables-orders-down-2.6.html | DURABLES ORDERS DOWN 2.6% | False | AP | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/world/around-the-world-malaysia-plans-to-toughen-drug-law.html | AROUND THE WORLD; Malaysia Plans To Toughen Drug Law | False | Special to The New York Times | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/advertising-tobacco-ads-effect-on-young-minimized.html | ADVERTISING; Tobacco Ads' Effect On Young Minimized | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/nyregion/the-city-landlord-pays-216000-to-city.html | THE CITY; Landlord Pays $216,000 to City | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/garden/in-anise-or-apricot-pineapple-or-pear-schnapps-is-peachy.html | IN ANISE OR APRICOT, PINEAPPLE OR PEAR, SCHNAPPS IS PEACHY | False | By Howard G. Goldberg | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/company-news-cummins-engine-retirement-offer.html | COMPANY NEWS; Cummins Engine Retirement Offer | False | AP | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/opinion/give-central-brooklyn-a-boost.html | Give Central Brooklyn a Boost | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/business/dow-adds-4.36-and-rises-to-1797.81.html | DOW ADDS 4.36 AND RISES TO 1,797.81 | False | By John Crudele | 1986-09-30 | TX 1-916489 |
| 1986-09-24 | 1986-09-24 | https://www.nytimes.com/1986/09/24/obituaries/robert-rushmore.html | ROBERT RUSHMORE | False | | 1986-09-30 | TX 1-916489 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/indian-corn-autumn-s-signal-on-doors.html | INDIAN CORN: AUTUMN'S SIGNAL ON DOORS | False | By Betsy Wade | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/initio-inc-reports-earnings-for-qtr-to-aug-8.html | INITIO INC reports earnings for Qtr to Aug 8 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/jury-selected-for-trial-of-donovan-in-bronx.html | Jury Selected for Trial Of Donovan in Bronx | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-icahn-forecasts-profit-for-twa-in-3d-period.html | COMPANY NEWS; ICAHN FORECASTS PROFIT FOR T.W.A. IN 3D PERIOD | False | By Agis Salpukas | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/sports-people-coach-suspended.html | SPORTS PEOPLE; Coach Suspended | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/style/linda-f-gering-is-married-to-advertising-executive.html | Linda F. Gering Is Married To Advertising Executive | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/recipe-for-apple-pie.html | RECIPE FOR APPLE PIE | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/interference-control-techologies-reports-earnings-for-qtr-to-june-30.html | INTERFERENCE CONTROL TECHOLOGIES reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-917120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/in-drug-wracked-77th-precinct-police-suspensions-draw-varied-reactions.html | IN DRUG-WRACKED 77th PRECINCT, POLICE SUSPENSIONS DRAW VARIED REACTIONS | False | By Ronald Smothers | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/inside-820886.html | INSIDE | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/quotation-of-the-day-880486.html | Quotation of the Day | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/spotlight-on-loans-for-mexico.html | SPOTLIGHT ON LOANS FOR MEXICO | False | By Peter T. Kilborn, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/aids-and-restaurants-rule-of-reason-urged.html | AIDS and Restaurants: Rule of Reason Urged | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/goetz-lawyers-request-removal-of-prosecutor.html | Goetz Lawyers Request Removal of Prosecutor | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/87-gain-seen-in-chip-sales.html | '87 Gain Seen In Chip Sales | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-chemical-raises-stake-in-horizon.html | COMPANY NEWS; Chemical Raises Stake in Horizon | False | Special to the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/chirac-sees-no-state-role-in-bombings.html | CHIRAC SEES NO STATE ROLE IN BOMBINGS | False | By Elaine Sciolino, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/ncaa-will-implement-postseason-drug-testing.html | N.C.A.A. WILL IMPLEMENT POSTSEASON DRUG TESTING | False | By Irvin Molotsky | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/exiles-from-taiwan-opposition.html | EXILES FROM TAIWAN OPPOSITION | False | Special to the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/palestinian-resurgence-seen-in-southern-lebanon.html | PALESTINIAN RESURGENCE SEEN IN SOUTHERN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/washington-talk-congress-bills-emerge-that-aren-t-for-passing.html | WASHINGTON TALK: CONGRESS; Bills Emerge That Aren't for Passing | False | By Steven V. Roberts, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/suffolk-county-chief-vetoes-drug-test-ban.html | Suffolk County Chief Vetoes Drug Test Ban | False | Special to the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/house-liability-insurance-bill.html | House Liability Insurance Bill | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/gorilla-is-dead-at-47-central-park-favorite.html | Gorilla Is Dead at 47; Central Park Favorite | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/news-summary-thursday-september-25-1986.html | NEWS SUMMARY: THURSDAY, SEPTEMBER 25, 1986 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/sun-coast-plastics-inc-reports-earnings-for-qtr-to-june-30.html | SUN COAST PLASTICS INC reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/legal-aid-society-to-seek-ban-on-admitting-new-jail-inmates.html | LEGAL AID SOCIETY TO SEEK BAN ON ADMITTING NEW JAIL INMATES | False | By Bruce Lambert | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/fed-approves-underwriting.html | Fed Approves Underwriting | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/senate-votes-99-0-for-a-64-billion-highway-bill.html | SENATE VOTES 99-0 FOR A $64 BILLION HIGHWAY BILL | False | By Reginald Stuart, Special To the New York Times | 1986-09-30 | TX 1-917120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-convergent-sees-loss-in-3d-period.html | COMPANY NEWS; Convergent Sees Loss in 3d Period | False | Special to the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/imf-filling-a-key-post.html | I.M.F. FILLING A KEY POST | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-low-car-rate-extension-seen.html | COMPANY NEWS; Low-Car-Rate Extension Seen | False | Special to the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/increases-in-potency-of-marijuana-prompt-new-warnings-for-youths.html | INCREASES IN POTENCY OF MARIJUANA PROMPT NEW WARNINGS FOR YOUTHS | False | By Peter Kerr | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/briefing-discontents.html | BRIEFING; Discontents | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/briefs-691186.html | BRIEFS | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/opinion/why-imperil-un-reform.html | Why Imperil U.N. Reform? | False | By Alan L. Keyes; Alan L. Keyes Is Assistant Secretary of State For International Organization Affairs. | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/technology-long-distance-phone-access.html | Technology; Long-Distance Phone Access | False | By William R. Greer | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/art-s-way-manufacturing-co-reports-earnings-for-qtr-to-aug-30.html | ART'S-WAY MANUFACTURING CO reports earnings for Qtr to Aug 30 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/smith-laboratories-reports-earnings-for-qtr-to-july-31.html | SMITH LABORATORIES reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/sports-people-everett-ram-accord.html | SPORTS PEOPLE; Everett-Ram Accord | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/opinion/l-when-harry-hopkins-was-a-presidential-aide-638186.html | When Harry Hopkins Was a Presidential Aide | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/opinion/replay-the-replay.html | Replay the Replay | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/dollar-low-enough-for-volcker.html | DOLLAR LOW ENOUGH FOR VOLCKER | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/new-york-day-by-day-marine-corps-hero.html | NEW YORK DAY BY DAY; Marine Corps Hero | False | By Marvine Howe | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/around-the-nation-woman-drops-request-for-test-of-ex-husband.html | AROUND THE NATION; Woman Drops Request For Test of Ex-Husband | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/opera-martina-arroyo-in-aida-at-the-met.html | OPERA: MARTINA ARROYO IN 'AIDA' AT THE MET | False | By John Rockwell | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/judge-orders-longshoremen-to-pay-8-million.html | JUDGE ORDERS LONGSHOREMEN TO PAY $8 MILLION | False | Special to the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/hostile-offer-dropped-for-anderson-clayton.html | HOSTILE OFFER DROPPED FOR ANDERSON, CLAYTON | False | By Peter H. Frank, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/a-rookie-stops-mets-again.html | A ROOKIE STOPS METS AGAIN | False | By Craig Wolff | 1986-09-30 | TX 1-917120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/us-sets-terms-on-a-site-visit.html | U.S. SETS TERMS ON A-SITE VISIT | False | Special to the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/new-york-day-by-day-call-from-the-president.html | NEW YORK DAY BY DAY; Call From the President | False | By Marvine Howe | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/international-lease-fiance-corp-reports-earnings-for-qtr-to-aug-31.html | INTERNATIONAL LEASE FIANCE CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/bowl-america-inc-reports-earnings-for-qtr-to-june-29.html | BOWL AMERICA INC reports earnings for Qtr to June 29 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/enchanted-village-reports-earnings-for-qtr-to-july-31.html | ENCHANTED VILLAGE reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/geothermal-resources-international-inc-reports-earnings-for-qtr-to-june-30.html | GEOTHERMAL RESOURCES INTERNATIONAL INC reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/poll-sees-children-s-problems-as-severe.html | POLL SEES CHILDREN'S PROBLEMS AS SEVERE | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/knicks-are-eyeing-mullin-of-warriors.html | KNICKS ARE EYEING MULLIN OF WARRIORS | False | By Sam Goldaper | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/new-yorkers-among-the-magnolias.html | NEW YORKERS AMONG THE MAGNOLIAS | False | By William E. Schmidt, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/the-practical-gardener-thoughts-on-the-rose-as-national-flower.html | THE PRACTICAL GARDENER; THOUGHTS ON THE ROSE AS NATIONAL FLOWER | False | By Allen Lacy | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/jp-stevens-buyback.html | J.P. STEVENS BUYBACK | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/us-now-seeking-daniloff-trade-involving-some-soviet-dissidents.html | U.S. NOW SEEKING DANILOFF TRADE INVOLVING SOME SOVIET DISSIDENTS | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/bridge-brazilian-star-making-a-bid-for-second-world-pair-title.html | Bridge: Brazilian Star Making a Bid For Second World Pair Title | False | By Alan Truscott, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/frenchman-reported-seized-in-beirut.html | FRENCHMAN REPORTED SEIZED IN BEIRUT | False | Special to the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/ex-mob-chief-denies-drug-charges-in-mafia-trial.html | EX-MOB CHIEF DENIES DRUG CHARGES IN MAFIA TRIAL | False | By Arnold H. Lubasch | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/decision-on-who-will-receive-drug-for-aids-is-postponed.html | Decision on Who Will Receive Drug for AIDS Is Postponed | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/sports-people-driesell-talks-reported.html | SPORTS PEOPLE; Driesell Talks Reported | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/flyers-in-overtime-defeat-rangers-3-2.html | FLYERS, IN OVERTIME, DEFEAT RANGERS, 3-2 | False | By Robin Finn | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/reagan-stumps-for-2-gubernatorial-candidates-in-the-middle-west.html | REAGAN STUMPS FOR 2 GUBERNATORIAL CANDIDATES IN THE MIDDLE WEST | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/opinion/abroad-at-home-pretoria-says-never.html | ABROAD AT HOME; Pretoria Says Never | False | By Anthony Lewis | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/collins-may-replace-injured-patterson.html | COLLINS MAY REPLACE INJURED PATTERSON | False | By Frank Litsky, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/home-beat.html | HOME BEAT | False | By Elaine Louie | 1986-09-30 | TX 1-917120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/gorbachev-hints-abm-treaty-shift-us-officials-say.html | GORBACHEV HINTS ABM TREATY SHIFT, U.S. OFFICIALS SAY | False | By Michael R. Gordon, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/haitians-next-uphill-battle-winning-the-tourists.html | HAITIANS' NEXT UPHILL BATTLE: WINNING THE TOURISTS | False | By Joseph B. Treaster, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/triangle-microwave-inc-reports-earnings-for-qtr-to-july-31.html | TRIANGLE MICROWAVE INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/glum-news-for-us-apparel.html | GLUM NEWS FOR U.S. APPAREL | False | By Lisa Belkin, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/animals-respond-to-experimental-aids-vaccine.html | ANIMALS RESPOND TO EXPERIMENTAL AIDS VACCINE | False | By Harold M. Schmeck Jr. | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/scouting-the-first-lady.html | SCOUTING; The First Lady | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/scouting-they-re-active-all-right.html | SCOUTING; They're Active, All Right | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-bankamerica-ends-oregon-bank-deal.html | COMPANY NEWS; BankAmerica Ends Oregon Bank Deal | False | By Andrew Pollack, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/japan-credit-for-mexico.html | Japan Credit For Mexico | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/a-preview-of-the-opera-x.html | A PREVIEW OF THE OPERA 'X' | False | By Tim Page | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/hunts-plea-against-judge.html | Hunts' Plea Against Judge | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/19th-game-adjourned-in-chess-title-match.html | 19TH GAME ADJOURNED IN CHESS TITLE MATCH | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/poll-finds-40-of-young-doctors-admit-drug-use.html | POLL FINDS 40% OF YOUNG DOCTORS ADMIT DRUG USE | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/officials-say-aspin-asked-about-brother-s-military-contract-find-no-fault.html | OFFICIALS SAY ASPIN ASKED ABOUT BROTHER'S MILITARY CONTRACT, FIND NO FAULT | False | By Martin Tolchin, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/2-brooklyn-officers-said-to-suggest-extortion-to-13.html | 2 BROOKLYN OFFICERS SAID TO SUGGEST EXTORTION TO 13 | False | By Todd S. Purdum | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/operetta-fortune-teller.html | OPERETTA: 'FORTUNE TELLER' | False | By Tim Page | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/righetti-gets-his-42d-save.html | Righetti Gets His 42d Save | False | By Murray Chass, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/juno-lighting-reports-earnings-for-qtr-to-aug31.html | JUNO LIGHTING reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/rock-bob-seger-concert.html | ROCK: BOB SEGER CONCERT | False | By Stephen Holden | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-lucky-gets-offer-from-edelman.html | COMPANY NEWS; LUCKY GETS OFFER FROM EDELMAN | False | By John Crudele | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-tenneco-to-buy-steiger-tractor.html | COMPANY NEWS; Tenneco to Buy Steiger Tractor | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/advertising-quaker-oats-assigns-golden-grains-brands.html | Advertising; Quaker Oats Assigns Golden Grains Brands | False | By Philip H. Dougherty | 1986-09-30 | TX 1-917120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/sports-news-briefs-4-gold-medals-won-by-chinese.html | SPORTS NEWS BRIEFS; 4 Gold Medals Won by Chinese | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/campaign-in-textile-belt-focusing-on-trade.html | CAMPAIGN IN TEXTILE BELT FOCUSING ON TRADE | False | By Robin Toner, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/plastomedical-sciences-reports-earnings-for-year-to-june-30.html | PLASTOMEDICAL SCIENCES reports earnings for Year to June 30 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/ransburg-corp-reports-earnings-for-qtr-to-aug-31.html | RANSBURG CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/gotti-trial-opening-statements-today.html | GOTTI TRIAL OPENING STATEMENTS TODAY | False | By Leonard Buder | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/music-singers-offer-country-fare.html | MUSIC: SINGERS OFFER COUNTRY FARE | False | By Stephen Holden | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/market-place-seeking-curbs-on-volatility.html | Market Place; Seeking Curbs On Volatility | False | By Kenneth N. Gilpin | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/gop-seeks-senate-seate-in-louisiana-saturday.html | G.O.P. SEEKS SENATE SEATE IN LOUISIANA SATURDAY | False | By E. J. Dionne Jr., Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/helpful-hardware-colorful-switch-plates.html | HELPFUL HARDWARE; COLORFUL SWITCH PLATES | False | By Daryln Brewer | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/opinion/l-nato-endures-because-it-helps-keep-the-peace-638386.html | NATO Endures Because It Helps Keep the Peace | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/culp-inc-reports-earnings-for-qtr-to-aug2.html | CULP INC reports earnings for Qtr to Aug 2 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/gastineau-unhappy-with-sack-total.html | GASTINEAU UNHAPPY WITH SACK TOTAL | False | By Gerald Eskenazi | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/scouting-sweet-thoughts.html | SCOUTING; Sweet Thoughts | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/honeywell-retreat-from-computers.html | HONEYWELL RETREAT FROM COMPUTERS | False | By David E. Sanger | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/critic-s-notebook-ballet-as-picasso-saw-it.html | CRITIC'S NOTEBOOK; BALLET AS PICASSO SAW IT | False | By Jack Anderson | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/dep-corp-reports-earnings-for-qtr-to-july-31.html | DEP CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/tv-reviews-our-world-recalls-69.html | TV REVIEWS; 'OUR WORLD' RECALLS '69 | False | By John Corry | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/saboteurs-disrupt-commuting-in-tokyo.html | SABOTEURS DISRUPT COMMUTING IN TOKYO | False | By Susan Chira, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/ross-industries-reports-earnings-for-qtr-to-june-30.html | ROSS INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/briefing-access-to-reading.html | BRIEFING; Access to Reading | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/sanford-corp-reports-earnings-for-qtr-to-aug-31.html | SANFORD CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/finance-new-issues-federal-home-loan-offering.html | FINANCE/NEW ISSUES; Federal Home Loan Offering | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/us-reporter-cleared-in-italy.html | U.S. REPORTER CLEARED IN ITALY | False | Special to the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/florida-express-reports-earnings-for-qtr-to-june-30.html | FLORIDA EXPRESS reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/in-milan-a-show-stars-bold-witty-furniture.html | IN MILAN, A SHOW STARS BOLD, WITTY FURNITURE | False | By Suzanne Slesin, Special To the New York Times | 1986-09-30 | TX 1-917120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/in-pristine-park-chorus-of-nays-to-development.html | IN PRISTINE PARK, CHORUS OF NAYS TO DEVELOPMENT | False | By Donald Janson, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/signs-of-traffic-in-cadavers-seen-raising-ethical-issues.html | SIGNS OF TRAFFIC IN CADAVERS SEEN, RAISING ETHICAL ISSUES | False | By Lindsey Gruson, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/agency-is-faulted-on-its-cuba-policy.html | AGENCY IS FAULTED ON ITS CUBA POLICY | False | By Linda Greenhouse, Special To The New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/shanghai-stock-market.html | Shanghai Stock Market? | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/link-in-paris-bombings.html | LINK IN PARIS BOMBINGS | False | By Richard Bernstein, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/judge-says-he-is-inclined-to-grant-bail-for-chambers.html | JUDGE SAYS HE IS 'INCLINED' TO GRANT BAIL FOR CHAMBERS | False | By Joseph P. Fried | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/immuno-nuclear-corp-reports-earnings-for-qtr-to-july-31.html | IMMUNO NUCLEAR CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/when-theres-a-gap-in-the-silverware-it-often-can-be-filled.html | WHEN THERE'S A GAP IN THE SILVERWARE, IT OFTEN CAN BE FILLED | False | By Arlene Fischer | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/knudsen-to-sell-parts-of-unit.html | Knudsen to Sell Parts of Unit | False | Special to the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/opinion/l-privacy-of-cellular-telephones-can-be-protected-638586.html | Privacy of Cellular Telephones Can Be Protected | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-cbs-and-fcc-meet-on-change-of-control-issue.html | COMPANY NEWS; CBS AND F.C.C. MEET ON CHANGE OF CONTROL ISSUE | False | By Reginald Stuart, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/theater/stage-young-playwrights-festival.html | STAGE: YOUNG PLAYWRIGHTS FESTIVAL | False | By Mel Gussow | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/jazz-tony-williams-band.html | JAZZ: TONY WILLIAMS BAND | False | By Robert Palmer | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/business-people-chief-faces-new-era-at-first-pennsylvania.html | BUSINESS PEOPLE; Chief Faces New Era At First Pennsylvania | False | By Peter H. Frank and Daniel F. Cuff | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/books-mideast-views.html | Books: Mideast Views | False | By Walter Laqueur; Walter Laqueur Is the Author ofthe History of Zionism" and Other Works. | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/church-s-fried-chicken-inc-reports-earnings-for-12wks-to-sept-7.html | CHURCH'S FRIED CHICKEN INC reports earnings for 12wks to Sept 7 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/aide-s-home-is-hit-in-johannesburg.html | AIDE'S HOME IS HIT IN JOHANNESBURG | False | By Alan Cowell, Special To The New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/kings-road-entertainment-reports-earnings-for-qtr-to-july-31.html | KINGS ROAD ENTERTAINMENT reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/sports-news-briefs-new-trophy-set-for-no-1-team.html | SPORTS NEWS BRIEFS; New Trophy Set For No. 1 Team | False | | 1986-09-30 | TX 1-917120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/house-passes-education-bill-tightening-aid-regulations.html | HOUSE PASSES EDUCATION BILL TIGHTENING AID REGULATIONS | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/13-police-suspensions-lessons-of-68.html | 13 POLICE SUSPENSIONS: LESSONS OF '68 | False | By Martin Gottlieb | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/dyson-pledges-he-will-wage-vigorous-race.html | DYSON PLEDGES HE WILL WAGE VIGOROUS RACE | False | By Frank Lynn | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-reliance-is-said-to-cut-offering.html | COMPANY NEWS; Reliance Is Said To Cut Offering | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/key-rates-870286.html | KEY RATES | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/grand-met-in-talks-to-sell-liggett.html | GRAND MET IN TALKS TO SELL LIGGETT | False | By Richard W. Stevenson | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/senate-orders-a-study-of-panama-drug-trade.html | Senate Orders a Study Of Panama Drug Trade | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/tandon-executive-quits.html | Tandon Executive Quits | False | Special to the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/gorbachev-hails-the-stockholm-pact.html | GORBACHEV HAILS THE STOCKHOLM PACT | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/business-people-inman-will-head-electronics-venture.html | BUSINESS PEOPLE; Inman Will Head Electronics Venture | False | By Peter H. Frank and Daniel F. Cuff | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/national-data-corp-reports-earnings-for-qtr-to-aug31.html | NATIONAL DATA CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/obituaries/louise-bushnell.html | LOUISE BUSHNELL | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/sports-people-packer-will-retire.html | SPORTS PEOPLE; Packer Will Retire | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-10-day-auto-sales-rise-1.7.html | COMPANY NEWS; 10-DAY AUTO SALES RISE 1.7% | False | Special to the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/poll-sees-rise-in-pessimism.html | Poll Sees Rise In Pessimism | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/dow-advances-5.48-points-to-1803.29.html | DOW ADVANCES 5.48 POINTS TO 1,803.29 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-aug31.html | LILLY INDUSTRIAL COATINGS INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/efforts-to-revise-new-york-s-taxes-are-facing-unexpected-problems.html | EFFORTS TO REVISE NEW YORK'S TAXES ARE FACING UNEXPECTED PROBLEMS | False | By Jeffrey Schmalz | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-us-japan-air-talks.html | COMPANY NEWS; U.S.-Japan Air Talks | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/advertising-people.html | Advertising; People | False | By Philip H. Dougherty | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/iowa-farm-value-off.html | Iowa Farm Value Off | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/recital-luigi-tagliavini-organist.html | RECITAL: LUIGI TAGLIAVINI, ORGANIST | False | By John Rockwell | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/finance-new-issues-federal-agency-selects-adviser-on-asset-sales.html | FINANCE/NEW ISSUES; Federal Agency Selects Adviser on Asset Sales | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/4-seek-us-asylum-after-jetliner-makes-emergency-landing.html | 4 Seek U.S. Asylum After Jetliner Makes Emergency Landing | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/obituaries/henry-p-devries-a-lawyer-and-professor-at-columbia.html | Henry P. deVries, a Lawyer And Professor at Columbia | False | | 1986-09-30 | TX 1-917120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/washington-talk-supreme-court-the-morning-line-on-the-bench-as-revised.html | WASHINGTON TALK: SUPREME COURT; The Morning Line on the Bench, as Revised | False | By Stuart Taylor Jr., Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/duarte-to-seek-more-us-aid.html | DUARTE TO SEEK MORE U.S. AID | False | Special to the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/beres-industries-reports-earnings-for-qtr-to-june-30.html | BERES INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/movies/film-festival-too-perfect-housewife-in-dancing-in-the-dark.html | FILM FESTIVAL; TOO-PERFECT HOUSEWIFE IN 'DANCING IN THE DARK' | False | By Vincent Canby | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/donaldson-co-reports-earnings-for-qtr-to-july-31.html | DONALDSON CO reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/international-multifoods-corp-reports-earnings-for-qtr-to-aug-31.html | INTERNATIONAL MULTIFOODS CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/events-home-and-neighborhood-tours.html | EVENTS: HOME AND NEIGHBORHOOD TOURS | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/opinion/propping-up-uranium-with-tax-dollars.html | Propping Up Uranium, With Tax Dollars | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/japanese-violinist-wins-international-contest.html | Japanese Violinist Wins International Contest | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/books-for-the-times.html | BOOKS FOR THE TIMES | False | By Christopher Lehmann-Haupt | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/logimetrics-inc-reports-earnings-for-year-to-june-30.html | LOGIMETRICS INC reports earnings for Year to June 30 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/challenger-international-ltd-reports-earnings-for-qtr-to-july-31.html | CHALLENGER INTERNATIONAL LTD reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/sports-of-the-times-oil-can-s-return.html | SPORTS OF THE TIMES; OIL CAN'S RETURN | False | By Ira Berkow | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/testimony-on-bribery-is-to-widen.html | TESTIMONY ON BRIBERY IS TO WIDEN | False | Special to the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/7-drug-ring-suspects-seized.html | 7 DRUG RING SUSPECTS SEIZED | False | By John T. McQuiston | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/dress-barn-inc-reports-earnings-for-13wks-to-july-26.html | DRESS BARN INC reports earnings for 13wks to July 26 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/opinion/trade-triumph-trade-challenge.html | Trade Triumph, Trade Challenge | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/service-records-of-the-officers-suspended-in-77th-precinct.html | SERVICE RECORDS OF THE OFFICERS SUSPENDED IN 77th PRECINCT | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/c-correction-880586.html | CORRECTION | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/key-sections-of-chirac-s-un-talk.html | KEY SECTIONS OF CHIRAC'S U.N. TALK | False | Special to the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/bid-for-money-begins-in-plan-to-keep-rebuilding-subways.html | BID FOR MONEY BEGINS IN PLAN TO KEEP REBUILDING SUBWAYS | False | By James Brooke | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/problem-of-debt-is-stressed-at-un.html | PROBLEM OF DEBT IS STRESSED AT U.N. | False | By Howard French, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-fleet-financial.html | COMPANY NEWS; Fleet Financial | False | AP | 1986-09-30 | TX 1-917120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/obituaries/heinz-albert-pinner.html | HEINZ ALBERT PINNER | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/scouting-hey-yogi.html | SCOUTING; Hey, Yogi! | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/london-s-brokers-start-taking-off-the-gloves.html | LONDON'S BROKERS START TAKING OFF THE GLOVES | False | By Steve Lohr, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/theater/the-stage-hitler-s-childhood.html | THE STAGE: 'HITLER'S CHILDHOOD' | False | By D. J. R. Bruckner | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/around-the-world-sudan-rebels-to-admit-a-un-relief-plane.html | AROUND THE WORLD; Sudan Rebels to Admit A U.N. Relief Plane | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/kremlin-eases-rule-on-trade.html | KREMLIN EASES RULE ON TRADE | False | By Serge Schmemann, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/kevlin-microwave-reports-earnings-for-qtr-to-aug31.html | KEVLIN MICROWAVE reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/consumer-rates-indications-of-uptum.html | CONSUMER RATES; Indications Of Uptum | False | By Eric Schmitt | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/westwood-one-inc-reports-earnings-for-qtr-to-aug31.html | WESTWOOD ONE INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-carbide-payment.html | COMPANY NEWS; Carbide Payment | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/nepal-un-soldier-shot-and-wounded-in-lebanon-s-south.html | NEPAL U.N. SOLDIER SHOT AND WOUNDED IN LEBANON'S SOUTH | False | Special to the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/manton-voted-leader-of-queens-democrats.html | Manton Voted Leader Of Queens Democrats | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/la-quinta-motor-inns-reports-earnings-for-qtr-to-aug31.html | LA QUINTA MOTOR INNS reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/c-correction-880786.html | CORRECTION | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/house-309-to-106-votes-plan-to-cut-deficit-15-billion.html | HOUSE, 309 TO 106, VOTES PLAN TO CUT DEFICIT $15 BILLION | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-pacific-stereo-deal-collapses.html | COMPANY NEWS; Pacific Stereo Deal Collapses | False | Special to the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/financing-the-quest-for-a-better-mug.html | FINANCING THE QUEST FOR A BETTER MUG | False | By Julie Iovine | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/opinion/l-screen-the-housing-not-the-children-for-lead-poisoning-638786.html | Screen the Housing, Not the Children, for Lead Poisoning | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/age-for-drinking-raised-in-capital.html | AGE FOR DRINKING RAISED IN CAPITAL | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/kaiser-cement-considers-sale.html | Kaiser Cement Considers Sale | False | Special to the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/gannett-foundation-to-give-fellowships-to-12-reporters.html | Gannett Foundation to Give Fellowships to 12 Reporters | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/james-conlon-named-to-cologne-opera-post.html | James Conlon Named To Cologne Opera Post | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/opinion/which-welfare-mothers.html | Which Welfare Mothers? | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/c-correction-880186.html | CORRECTION | False | | 1986-09-30 | TX 1-917120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-news-may-to-sell-home.html | COMPANY NEWS; May to Sell Home | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/costa-rica-closes-airstrip-near-nicaragua-border.html | COSTA RICA CLOSES AIRSTRIP NEAR NICARAGUA BORDER | False | By James Lemoyne, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/energy-optics-inc-reports-earnings-for-year-to-july-31.html | ENERGY OPTICS INC reports earnings for Year to July 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/a-gop-effort-to-block-tax-bill-is-frustrated.html | A G.O.P. EFFORT TO BLOCK TAX BILL IS FRUSTRATED | False | By David E. Rosenbaum, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/sea-galley-stores-inc-reports-earnings-for-qtr-to-sept-7.html | SEA GALLEY STORES INC reports earnings for Qtr to Sept 7 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/advertising-arch-gives-insurer-a-theme.html | Advertising Arch Gives Insurer A Theme | False | By Philip H. Dougherty | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/sitcom-takes-its-design-seriously.html | SITCOM TAKES ITS DESIGN SERIOUSLY | False | By Patricia Leigh Brown | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/rax-restaurants-inc-reports-earnings-for-qtr-to-july-28.html | RAX RESTAURANTS INC reports earnings for Qtr to July 28 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/talks-in-seoul-on-charter-at-impasse.html | TALKS IN SEOUL ON CHARTER AT IMPASSE | False | By Clyde Haberman, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/players-astro-rookie-makes-mark.html | PLAYERS; ASTRO ROOKIE MAKES MARK | False | By Roy S. Johnson | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/arts/tv-reviews-on-cbs-kay-o-brien.html | TV REVIEWS; ON CBS 'KAY OBRIEN' | False | By John J. O'Connor | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/advertising-y-r-chairman-sees-harm-in-mega-mergers.html | Advertising; Y.&R. Chairman Sees Harm in Mega-Mergers | False | By Philip H. Dougherty | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/reese-leads-by-4-in-met-tournament.html | Reese Leads by 4 In Met Tournament | False | By John Radosta, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-aug24.html | INTERMAGNETICS GENERAL CORP reports earnings for Qtr to Aug 24 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/san-juan-racing-assn-inc-reports-earnings-for-qtr-to-july-31.html | SAN JUAN RACING ASSN INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/park-electrochemical-corp-reports-earnings-for-qtr-to-aug31.html | PARK ELECTROCHEMICAL CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/second-bid-is-rejected-by-allied.html | SECOND BID IS REJECTED BY ALLIED | False | By Isadore Barmash | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/avantek-inc-reports-earnings-for-12wks-to-sept-6.html | AVANTEK INC reports earnings for 12wks to Sept 6 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/briefing-en-garde-for-moiseyev.html | BRIEFING; En Garde for Moiseyev | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/high-yen-cuts-toyota-s-profit.html | High Yen Cuts Toyota's Profit | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/company-briefs-741186.html | COMPANY BRIEFS | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/genesee-computer-center-reports-earnings-for-qtr-to-may-31.html | GENESEE COMPUTER CENTER reports earnings for Qtr to May 31 | False | | 1986-09-30 | TX 1-917120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/opinion/essay-under-the-rose.html | ESSAY; Under the Rose | False | By William Safire | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/brendle-s-inc-reports-earnings-for-qtr-to-aug-2.html | BRENDLE'S INC reports earnings for Qtr to Aug 2 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/hers.html | HERS | False | By Joanne Kates | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/opinion/l-students-must-be-forgiven-for-their-youth-638286.html | Students Must Be Forgiven For Their Youth | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/heilig-meyers-co-reports-earnings-for-qtr-to-aug.31.html | HEILIG-MEYERS CO reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/us-said-to-seek-second-delay-on-sentencing-spy.html | U.S. SAID TO SEEK SECOND DELAY ON SENTENCING SPY | False | By Philip Shenon, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/opinion/go-west-democrats.html | Go West, Democrats | False | By James F. Mulhall Jr. and Leslie C. Francis: James F. Mulhall Jr. Is Press Secretary For Representative Vic Fazio, Democrat of California. Leslie C. Francis Is A Political Consultant. | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/salant-corp-reports-earnings-for-qtr-to-aug-30.html | SALANT CORP reports earnings for Qtr to Aug 30 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/business-digest-thursday-september-25-1986.html | BUSINESS DIGEST: THURSDAY, SEPTEMBER 25, 1986 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/national-security-insurnce-reports-earnings-for-qtr-to-june-30.html | NATIONAL SECURITY INSURNCE reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/executive-changes-811686.html | EXECUTIVE CHANGES | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/woman-in-the-news-gotti-s-courtroom-foe-diane-frances-giacalone.html | WOMAN IN THE NEWS; GOTTI'S COURTROOM FOE: Diane Frances Giacalone | False | By George James | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/electro-scientific-indusries-inc-reports-earnings-for-qtr-to-aug.30.html | ELECTRO SCIENTIFIC INDUSRIES INC reports earnings for Qtr to Aug 30 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/japan-reports-export-decline.html | Japan Reports Export Decline | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-aug.31.html | SENSORMATIC ELECTRONICS CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/obituaries/elizabeth-riefstahl.html | ELIZABETH RIEFSTAHL | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/baseball-ryan-helps-astros-clinch-tie.html | BASEBALL; RYAN HELPS ASTROS CLINCH TIE | False | By Roy S. Johnson, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/us-study-on-adult-literacy-finds-the-results-are-mixed.html | U.S. STUDY ON ADULT LITERACY FINDS THE RESULTS ARE MIXED | False | By Leslie Maitland Werner, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/anti-collision-devices-finding-an-end-to-delays.html | ANTI-COLLISION DEVICES: FINDING AN END TO DELAYS | False | By Richard Witkin | 1986-09-30 | TX 1-917120 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/new-bill-pushes-drug-fight.html | NEW BILL PUSHES DRUG FIGHT | False | By Richard L. Berke, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/credit-markets-treasury-bonds-rise-again.html | CREDIT MARKETS; Treasury Bonds Rise Again | False | By Michael Quint | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/bay-financial-corp-reports-earnings-for-qtr-to-aug-31.html | BAY FINANCIAL CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/briefing-nixon-s-advice.html | BRIEFING; Nixon's Advice | False | By Wayne King and Warren Weaver Jr. | | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/finance-new-issues-snohomish-county-refunding.html | FINANCE/NEW ISSUES; Snohomish County Refunding | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/scouting-from-the-sideline.html | SCOUTING; From the Sideline | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/boxing-notebook-duarte-in-the-first-round-of-comeback.html | BOXING NOTEBOOK; DUARTE IN THE FIRST ROUND OF COMEBACK | False | By Phil Berger | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/a-syracuse-gathering-for-black-alumni.html | A SYRACUSE GATHERING FOR BLACK ALUMNI | False | By William C. Rhoden | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/washington-talk-required-reading-too-hot.html | WASHINGTON TALK; REQUIRED READING; Too Hot | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/garden/q-a-611986.html | Q&A | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/us/2-sides-wrap-up-arguments-over-textbooks-in-tennessee.html | 2 SIDES WRAP UP ARGUMENTS OVER TEXTBOOKS IN TENNESSEE | False | AP | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/girl-11-found-strangled-near-school-in-norwalk.html | GIRL, 11, FOUND STRANGLED NEAR SCHOOL IN NORWALK | False | By Dirk Johnson, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/nyregion/at-least-3-mystery-witnesses-to-be-heard-at-friedman-trial.html | AT LEAST 3 MYSTERY WITNESSES TO BE HEARD AT FRIEDMAN TRIAL | False | By Richard J. Meislin, Special To the New York Times | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/sports/scouting-now-on-tour-eastern-league.html | SCOUTING; Now on Tour: Eastern League | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/business/dasa-corp-reports-earnings-for-qtr-to-july-31.html | DASA CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/opinion/l-students-must-be-forgiven-for-their-youth-854486.html | Students Must Be Forgiven for Their Youth | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/books/a-first-for-sports-3-football-books-make-the-best-seller-list.html | A FIRST FOR SPORTS? 3 FOOTBALL BOOKS MAKE THE BEST-SELLER LIST | False | By Edwin McDowell | 1986-09-30 | TX 1-917120 |
| 1986-09-25 | 1986-09-25 | https://www.nytimes.com/1986/09/25/world/the-un-today-sept-25-1986.html | The U.N. Today: Sept. 25, 1986 | False | | 1986-09-30 | TX 1-917120 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/the-screen-lightship-with-duvall.html | THE SCREEN: 'LIGHTSHIP,' WITH DUVALL | False | By Vincent Canby | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/4-months-after-pact-contras-leaders-clash.html | 4 MONTHS AFTER PACT, CONTRAS LEADERS CLASH | False | By James Lemoyne, Special To the New York Times | 1986-09-30 | TX 1-916411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/a-bountiful-fall-season-for-new-york-filmgoers-twist-and-shout-from-denmark.html | A BOUNTIFUL FALL SEASON FOR NEW YORK FILMGOERS; 'TWIST AND SHOUT,' FROM DENMARK | False | By Janet Maslin | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/suit-seeks-to-bar-us-from-chess-olympiad.html | Suit Seeks to Bar U.S. From Chess Olympiad | False | AP | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/karpov-ties-title-match-in-19th-game.html | KARPOV TIES TITLE MATCH IN 19TH GAME | False | By Robert Byrne | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/remarks-by-premier-highlight-japan-s-attitudes-on-minorities.html | REMARKS BY PREMIER HIGHLIGHT JAPAN'S ATTITUDES ON MINORITIES | False | By Susan Chira, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/quotation-of-the-day-078886.html | Quotation of the Day | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/new-york-day-by-day-children-s-turn-for-diplomacy.html | NEW YORK DAY BY DAY; CHILDREN'S TURN FOR DIPLOMACY | False | BY Marvine Howe | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/dow-drops-34.73-points-to-1768.56.html | DOW DROPS 34.73 POINTS, TO 1,768.56 | False | By John Crudele | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/art-31-works-by-walter-murch-being-shown.html | ART: 31 WORKS BY WALTER MURCH BEING SHOWN | False | By William Zimmer | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/about-real-estate-brooklyn-s-brownstones-thrive-amid-restoration.html | ABOUT REAL ESTATE; BROOKLYN'S BROWNSTONES THRIVE AMID RESTORATION | False | By Alan S. Oser | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/film-festival-erland-josephson-stars-in-tarkovsky-s-sacrifice.html | FILM FESTIVAL; ERLAND JOSEPHSON STARS IN TARKOVSKY'S 'SACRIFICE' | False | By Walter Goodman | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/coeur-d-alene-mines-corp-reports-earnings-for-qtr-to-june-30.html | COEUR D'ALENE MINES CORP reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/glenz-a-winner-in-jersey-golf.html | Glenz a Winner In Jersey Golf | False | Special to the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/hana-biologics-reports-earnings-for-year-to-june-30.html | HANA BIOLOGICS reports earnings for Year to June 30 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/sports-people-celtics-offer-matched.html | SPORTS PEOPLE; Celtics' Offer Matched | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/shelly-associates-reports-earnings-for-year-to-june-30.html | SHELLY ASSOCIATES reports earnings for Year to June 30 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/dining-out-guide-indian.html | Dining Out Guide: Indian | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/fpa-corp-reports-earnings-for-qtr-to-june-30.html | FPA CORP reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/advertising-magazine-getting-a-new-look.html | Advertising; Magazine Getting a New Look | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/economic-scene-volcker-baker-currency-gap.html | Economic Scene; Volcker-Baker Currency Gap | False | By Leonard Silk | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/c-correction-068286.html | CORRECTION | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/japanese-americans-join-nakasone-critics.html | Japanese-Americans Join Nakasone Critics | False | Special to the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/business-people-ex-ibm-official-chosen-by-french.html | BUSINESS PEOPLE; EX-I.B.M. OFFICIAL CHOSEN BY FRENCH | False | By Daniel F. Cuff | 1986-09-30 | TX 1-916411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/western-steer-mom-n-pops-reports-earnings-for-qtr-to-aug-15.html | WESTERN STEER-MOM N' POPS reports earnings for Qtr to Aug 15 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/wausau-paper-mills-co-reports-earnings-for-qtr-to-aug-31.html | WAUSAU PAPER MILLS CO reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/opinion/l-why-made-in-the-usa-is-good-exporting-our-future-140586.html | Why Made in the U.S.A. Is Good; Exporting Our Future | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/calny-inc-reports-earnings-for-12wks-to-aug-12.html | CALNY INC reports earnings for 12wks to Aug 12 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/restaurants-902886.html | RESTAURANTS | False | By Bryan Miller | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/bridge-us-players-dominating-events-in-world-tourney.html | Bridge: U.S. Players Dominating Events in World Tourney | False | By Alan Truscott, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/7-aliens-held-in-washington-as-big-smugglers-of-heroin.html | 7 Aliens Held in Washington As Big Smugglers of Heroin | False | AP | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/american-century-corp-reports-earnings-for-qtr-to-june-30.html | AMERICAN CENTURY CORP reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/style/the-evening-hours.html | THE EVENING HOURS | False | By Anne-Marie Schiro | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/france-arrests-9-in-paris-bombings.html | FRANCE ARRESTS 9 IN PARIS BOMBINGS | False | Special to the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/from-the-city-to-li-a-flood-of-street-festivals.html | FROM THE CITY TO L.I., A FLOOD OF STREET FESTIVALS | False | By Lisa W. Foderaro | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/drug-influx-a-strain-on-the-beat.html | DRUG INFLUX A STRAIN ON THE BEAT | False | By Crystal Nix | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/pesticide-with-ddt-banned.html | PESTICIDE WITH DDT BANNED | False | Special to the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/roll-call-vote-in-houese.html | ROLL-CALL VOTE IN HOUESE | False | AP | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/washington-talk-14-years-of-women-as-federal-agents.html | WASHINGTON TALK; 14 YEARS OF WOMEN AS FEDERAL AGENTS | False | Special to the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/concert-premiere-of-husa.html | CONCERT: PREMIERE OF HUSA | False | By Donal Henahan | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/classical-guitar.html | Classical Guitar | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/opec-to-seek-lasting-pact.html | OPEC to Seek Lasting Pact | False | AP | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/nestor-inc-reports-earnings-for-year-to-june-30.html | NESTOR INC reports earnings for Year to June 30 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/city-juvenile-center-remade-in-bronx.html | CITY JUVENILE CENTER 'REMADE IN BRONX | False | By Kathleen Teltsch | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/for-17-snow-leopards-a-bit-of-tibet-in-bronx.html | FOR 17 SNOW LEOPARDS, A BIT OF TIBET IN BRONX | False | By Larry Rohter | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/allegre-is-signed-as-giants-kicker.html | ALLEGRE IS SIGNED AS GIANTS' KICKER | False | By Frank Litsky, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/hewlett-says-spectrum-faces-half-year-delay.html | HEWLETT SAYS SPECTRUM FACES HALF-YEAR DELAY | False | By Andrew Pollack, Special To the New York Times | 1986-09-30 | TX 1-916411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/us-anti-collision-plan-is-called-timid-by-pilots.html | U.S. ANTI-COLLISION PLAN IS CALLED TIMID BY PILOTS | False | By Richard Witkin, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/a-bountiful-fall-season-for-new-york-filmgoers-that-s-life-by-blake-edwards.html | A BOUNTIFUL FALL SEASON FOR NEW YORK FILMGOERS; 'THAT'S LIFE!' BY BLAKE EDWARDS | False | By Vincent Canby | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/astros-clinch-with-pizazz-on-no-hitter-by-scott.html | ASTROS CLINCH WITH PIZAZZ ON NO-HITTER BY SCOTT | False | By Roy S. Johnson, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/the-giants-kicking-derby.html | The Giants' Kicking Derby | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/style/a-round-of-ducal-fetes-to-fight-leukemia.html | A ROUND OF DUCAL FETES TO FIGHT LEUKEMIA | False | By Michael Gross | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/tv-weekend-a-martial-arts-whiz-in-abc-s-sidekicks.html | TV WEEKEND; A MARTIAL-ARTS WHIZ IN ABC'S 'SIDEKICKS' | False | By John J. O'Connor | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/israel-raid-new-tactic.html | ISRAEL RAID: NEW TACTIC | False | By Thomas L. Friedman, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/kleinert-s-inc-reports-earnings-for-qtr-to-aug-30.html | KLEINERT'S INC reports earnings for Qtr to Aug 30 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/lifestyle-restaurants-reports-earnings-for-12wks-to-aug-9.html | LIFESTYLE RESTAURANTS reports earnings for 12wks to Aug 9 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/herley-microwave-systems-inc-reports-earnings-for-qtr-to-july-31.html | HERLEY MICROWAVE SYSTEMS INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/theater/stage-asazi-and-gangsters.html | STAGE: 'ASAZI' AND 'GANGSTERS' | False | By Mel Gussow | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/pat-robertson-group-says-it-s-disbanding.html | Pat Robertson Group Says It's Disbanding | False | AP | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/makeup-of-key-fed-panel-is-upheld.html | MAKEUP OF KEY FED PANEL IS UPHELD | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/company-news-5.5-stake-in-allied-acquired-by-briton.html | COMPANY NEWS; 5.5% Stake in Allied Acquired by Briton | False | By Isadore Barmash | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/around-the-nation-death-of-aids-victim-weighed-as-act-of-mercy.html | AROUND THE NATION; Death of AIDS Victim Weighed as Act of Mercy | False | AP | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/pop-jazz-an-innovator-of-the-60-s-returns.html | POP/JAZZ; AN INNOVATOR OF THE 60'S RETURNS | False | By Jon Pareles | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/art-whitney-displays-some-new-acquisitions.html | ART: WHITNEY DISPLAYS SOME NEW ACQUISITIONS | False | By Vivien Raynor | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/opinion/foreign-affairs-another-hundred-flowers.html | FOREIGN AFFAIRS; Another Hundred Flowers | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/electrical-problem-in-queens-stalls-commuters-on-lirr.html | Electrical Problem in Queens Stalls Commuters on L.I.R.R. | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/around-the-world-communist-and-officer-are-killed-in-punjab.html | AROUND THE WORLD; Communist and Officer Are Killed in Punjab | False | AP | 1986-09-30 | TX 1-916411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/novus-property-co-reports-earnings-for-qtr-to-june-30.html | NOVUS PROPERTY CO reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/systematics-inc-reports-earnings-for-qtr-to-aug31.html | SYSTEMATICS INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/sports-people-spurs-sign-gilmore.html | SPORTS PEOPLE; Spurs Sign Gilmore | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/barton-valve-reports-earnings-for-qtr-to-june-30.html | BARTON VALVE reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/opinion/the-cops-caught-the-crooked-cops.html | The Cops Caught the Crooked Cops | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/micropro-international-corp-reports-earnings-for-qtr-to-aug-31.html | MICROPRO INTERNATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/advertising-glenmore-distillers-has-video-in-campaign.html | ADVERTISING; Glenmore Distillers Has Video in Campaign | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/doubleday-and-president-of-mets-to-buy-ball-club-from-publisher.html | DOUBLEDAY AND PRESIDENT OF METS TO BUY BALL CLUB FROM PUBLISHER | False | By Joseph Durso | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/company-news-robertshaw-stake.html | COMPANY NEWS; Robertshaw Stake | False | Special to the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/sports-people-bamberger-retires.html | SPORTS PEOPLE; Bamberger Retires | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/sketches-of-trial-jurors.html | SKETCHES OF TRIAL JURORS | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/theater/theater-at-circle-rep-in-this-fallen-city.html | THEATER: AT CIRCLE REP, 'IN THIS FALLEN CITY' | False | By Frank Rich | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/south-africa-imposing-new-curbs-on-flow-of-news-about-violence.html | SOUTH AFRICA IMPOSING NEW CURBS ON FLOW OF NEWS ABOUT VIOLENCE | False | By Alan Cowell, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/japanese-buying-boom-stirs-concern-in-hawaii.html | JAPANESE BUYING BOOM STIRS CONCERN IN HAWAII | False | By Robert Lindsey, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/fda-to-get-proposal-for-use-of-test-aids-drug.html | F.D.A. TO GET PROPOSAL FOR USE OF TEST AIDS DRUG | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/hassan-urges-peace-prayers-to-group-including-israelis.html | Hassan Urges Peace Prayers To Group Including Israelis | False | AP | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/company-briefs-046586.html | COMPANY BRIEFS | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/gm-to-lay-off-1250-in-canada.html | G.M. to Lay Off 1,250 in Canada | False | AP | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/film-foreign-body-comedy-from-britain.html | FILM: 'FOREIGN BODY,' COMEDY FROM BRITAIN | False | By Walter Goodman | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/sports-people-timely-exit.html | SPORTS PEOPLE; Timely Exit | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/steego-corp-reports-earnings-for-qtr-to-july-31.html | STEEGO CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/special-exemptions-in-the-tax-bill-as-disclosed-by-the-senate.html | SPECIAL EXEMPTIONS IN THE TAX BILL, AS DISCLOSED BY THE SENATE | False | | 1986-09-30 | TX 1-916411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/state-psychiatrist-held-in-sex-abuse-of-girl-4.html | State Psychiatrist Held In Sex Abuse of Girl, 4 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/first-place-in-value-too.html | First Place in Value, Too | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/california-winery-workers-reject-latest-contract-offer.html | CALIFORNIA WINERY WORKERS REJECT LATEST CONTRACT OFFER | False | Special to the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/market-place-lucky-stores-vs-edelman.html | Market Place; Lucky Stores Vs. Edelman | False | By John Crudele | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/prosecutor-in-gotti-case-tells-tale-of-ambition-and-murder.html | PROSECUTOR IN GOTTI CASE TELLS TALE OF AMBITION AND MURDER | False | By Leonard Buder | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/oklahoma-miami-game-is-a-passionate-subject.html | OKLAHOMA-MIAMI GAME IS A PASSIONATE SUBJECT | False | By Malcolm Moran, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/godfrey-co-reports-earnings-for-qtr-to-aug-23.html | GODFREY CO reports earnings for Qtr to Aug 23 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/shultz-meets-with-shevardnadze-on-daniloff-a-3d-time-this-week.html | SHULTZ MEETS WITH SHEVARDNADZE ON DANILOFF A 3D TIME THIS WEEK | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/adobe-systems-reports-earnings-for-qtr-to-aug-31.html | ADOBE SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/group-sues-to-bar-placing-homeless-in-midtown.html | GROUP SUES TO BAR PLACING HOMELESS IN MIDTOWN | False | By Jesus Rangel | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/finance-briefs-972286.html | FINANCE BRIEFS | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/anxiety-invades-a-missouri-town-after-shooting.html | ANXIETY INVADES A MISSOURI TOWN AFTER SHOOTING | False | By William Robbins, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/10-agencies-win-grants-for-innovative-projects.html | 10 AGENCIES WIN GRANTS FOR INNOVATIVE PROJECTS | False | By John Herbers | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/iraqi-minister-says-iranian-offensive-might-include-a-feint-to-draw-units.html | IRAQI MINISTER SAYS IRANIAN OFFENSIVE MIGHT INCLUDE A FEINT TO DRAW UNITS | False | By Charles Mohr, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/news-summary-friday-september-26-1986.html | NEWS SUMMARY: FRIDAY, SEPTEMBER 26, 1986 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/cuomo-urges-interim-tax-changes.html | CUOMO URGES INTERIM TAX CHANGES | False | By Jeffrey Schmalz | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/sweeping-tax-bill-approved-in-house-by-292-136-margin.html | SWEEPING TAX BILL APPROVED IN HOUSE BY 292-136 MARGIN | False | By David E. Rosenbaum, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/finance-new-issues-citicorp-notes.html | FINANCE/NEW ISSUES; Citicorp Notes | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/iraqi-in-un-asks-end-to-iran-war.html | IRAQI, IN U.N., ASKS END TO IRAN WAR | False | Special to the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/washington-talk-congress-how-tax-bill-breezed-past-despite-wide-doubts.html | WASHINGTON TALK: CONGRESS; How Tax Bill Breezed Past, Despite Wide Doubts | False | By Steven V. Roberts, Special To the New York Times | 1986-09-30 | TX 1-916411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/new-york-day-by-day-shutting-down-gimbels-stores.html | NEW YORK DAY BY DAY; SHUTTING DOWN GIMBELS STORES | False | BY Marvine Howe | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/house-votes-bill-to-make-nasa-seek-extra-rocket-makers.html | HOUSE VOTES BILL TO MAKE NASA SEEK EXTRA ROCKET MAKERS | False | By Philip M. Boffey, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/standard-logic-inc-reports-earnings-for-qtr-to-aug1.html | STANDARD LOGIC INC reports earnings for Qtr to Aug 1 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/festivals-and-fairs.html | Festivals and Fairs | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/pulitzer-option-will-be-sold.html | Pulitzer Option Will Be Sold | False | Special to the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/ampad-corp-reports-earnings-for-qtr-to-aug30.html | AMPAD CORP reports earnings for Qtr to Aug 30 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/rights-panel-expecting-big-cut-is-gearing-down.html | RIGHTS PANEL, EXPECTING BIG CUT, IS GEARING DOWN | False | By Lena Williams, Special to the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/duro-test-corp-reports-earnings-for-qtr-to-july-31.html | DURO-TEST CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/europeans-acting-to-disrupt-terrorists.html | EUROPEANS ACTING TO DISRUPT TERRORISTS | False | By Joseph Lelyveld, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/finance-new-issues-a-new-hedging-product.html | FINANCE/NEW ISSUES; A New Hedging Product | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/comprehensive-care-corp-reports-earnings-for-qtr-to-aug31.html | COMPREHENSIVE CARE CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/pop-and-jazz-guide-971786.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/c-correction-146586.html | CORRECTION | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/drug-free-california-plan.html | 'Drug-Free' California Plan | False | Special to the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/mafia-dispute-is-mediated-on-commission-trial-tape.html | MAFIA DISPUTE IS MEDIATED ON 'COMMISSION' TRIAL TAPE | False | By Arnold H. Lubasch | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/days-inns-reports-earnings-for-qtr-to-aug31.html | DAYS INNS reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/spectrum-control-inc-reports-earnings-for-qtr-to-aug-31.html | SPECTRUM CONTROL INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/city-of-st-francis-prepares-for-his-modern-heirs.html | CITY OF ST. FRANCIS PREPARES FOR HIS MODERN HEIRS | False | By Roberto Suro, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/the-un-today-sept-26-1986.html | The U.N. Today: Sept. 26, 1986 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/opinion/l-surprising-antiunionism-at-macneil-lehrer-944786.html | Surprising Antiunionism at 'MacNeil/Lehrer' | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/sports-people-berbick-settles.html | SPORTS PEOPLE; Berbick Settles | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/opinion/l-why-made-in-the-usa-is-good-944986.html | Why Made in the U.S.A. Is Good | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/pop-and-jazz-guide-197786.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/concert-goliard-chorale.html | CONCERT: GOLIARD CHORALE | False | By Tim Page | 1986-09-30 | TX 1-916411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/mets-tie-club-mark-with-100th-victory.html | METS TIE CLUB MARK WITH 100TH VICTORY | False | By Craig Wolff, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/sirica-to-retire-at-82-watergate-trial-judge.html | Sirica to Retire at 82; Watergate Trial Judge | False | AP | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/georgia-farm-despair-stokes-anger-at-gop.html | GEORGIA FARM DESPAIR STOKES ANGER AT G.O.P. | False | By Dudley Clendinen, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/cousins-home-furnishings-reports-earnings-for-qtr-to-june30.html | COUSINS HOME FURNISHINGS reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/executive.html | EXECUTIVE | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/blacks-and-others-attacking-washington-post-s-coverage.html | BLACKS AND OTHERS ATTACKING WASHINGTON POST'S COVERAGE | False | By Alex S. Jones | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/usx-pondering-the-options.html | USX: PONDERING THE OPTIONS | False | By Steven Prokesch | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/is-bobby-back-if-so-how-dallas-does-it-again.html | IS BOBBY BACK? IF SO, HOW? 'DALLAS' DOES IT AGAIN | False | By Nan Robertson | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/japanese-official-s-airplane-is-delayed-by-a-bomb-threat.html | Japanese Official's Airplane Is Delayed by a Bomb Threat | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/obituaries/robert-gordy-is-dead-at-52-artist-with-a-whimsical-style.html | Robert Gordy Is Dead at 52; Artist With a Whimsical Style | False | AP | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/jazz-trios.html | Jazz Trios | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/drug-talks-begun-with-latin-lands.html | DRUG TALKS BEGUN WITH LATIN LANDS | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/washington-talk-briefing-onward-burger.html | WASHINGTON TALK: BRIEFING; Onward Burger | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/reggae-concert.html | Reggae Concert | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/holy-land-s-ancient-art-at-the-met.html | HOLY LAND'S ANCIENT ART AT THE MET | False | By Michael Brenson | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/10-trucks-and-a-car-crash-in-a-big-pileup-on-oil-slicked-i-95.html | 10 TRUCKS AND A CAR CRASH IN A BIG PILEUP ON OIL-SLICKED I-95 | False | By Robert Hanley | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/washington-talk-briefing-gillespie-the-immortal.html | WASHINGTON TALK: BRIEFING; Gillespie the Immortal | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/inside-058086.html | INSIDE | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/o-rourke-vies-for-tv-debate.html | O'ROURKE VIES FOR TV DEBATE | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/washington-talk-briefing-mtv-message-television.html | WASHINGTON TALK: BRIEFING; MTV, Message Television | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/withdrawal-of-book-roils-dallas-racial-feelings.html | WITHDRAWAL OF BOOK ROILS DALLAS RACIAL FEELINGS | False | By Peter Applebome, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/opinion/l-fate-of-soft-drinks-could-await-beer-945086.html | Fate of Soft Drinks Could Await Beer | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/wilderness-experience-inc-reports-earnings-for-qtr-to-july-31.html | WILDERNESS EXPERIENCE INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/piano-bass-and-drums.html | Piano, Bass and Drums | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/ares-serono-international-holding-sa-reports-earnings-for-qtr-to-june-30.html | ARES-SERONO INTERNATIONAL HOLDING S.A. reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/home-resales-up-by-7.html | Home Resales Up by 7% | False | AP | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/dole-kills-legislation-to-curb-lawsuits-on-product-liability.html | DOLE KILLS LEGISLATION TO CURB LAWSUITS ON PRODUCT LIABILITY | False | AP | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/marcus-corp-reports-earnings-for-qtr-to-aug21.html | MARCUS CORP reports earnings for Qtr to Aug 21 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/quaker-oats-joins-anderson-bidding.html | QUAKER OATS JOINS ANDERSON BIDDING | False | By Robert J. Cole | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/scouting-koch-as-in-cox.html | SCOUTING; Koch, as in Cox | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/soprano-in-new-work.html | Soprano in New Work | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/washington-talk-briefing-black-and-white.html | WASHINGTON TALK: BRIEFING; Black and White | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/arthur-blythe-quartet.html | Arthur Blythe Quartet | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/mohawk-data-sciences-corp-reports-earnings-for-qtr-to-july-31.html | MOHAWK DATA SCIENCES CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/rebel-sabotage-causes-chile-power-blackout.html | Rebel Sabotage Causes Chile Power Blackout | False | AP | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/company-news-17.6-gelco-stake-held.html | COMPANY NEWS; 17.6% Gelco Stake Held | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/the-apollo-stompers.html | The Apollo Stompers | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/opinion/l-japan-is-positive-on-space-defense-140386.html | Japan Is Positive On Space Defense | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/company-news-doubleday-sale-plans-expected.html | COMPANY NEWS; Doubleday Sale Plans Expected | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/scouting-proposition-22.html | SCOUTING; Proposition 22 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/sports-of-the-times-klever-always-prepared.html | SPORTS OF THE TIMES; KLEVER: ALWAYS PREPARED | False | By George Vecsey | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/horse-racing-notebook.html | Horse Racing Notebook | False | By Steven Crist | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/literacy-in-america-beyond-the-basics.html | LITERACY IN AMERICA: BEYOND THE BASICS | False | By Edward B. Fiske | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/union-pacific-speeds-shift.html | Union Pacific Speeds Shift | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/mtv-names-2-to-top-posts.html | MTV Names 2 to Top Posts | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/3-share-the-lead-in-abilene-golf.html | 3 Share the Lead In Abilene Golf | False | AP | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/varitronic-systems-reports-earnings-for-qtr-to-july-31.html | VARITRONIC SYSTEMS reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/avery-international-corp-reports-earnings-for-qtr-to-aug31.html | AVERY INTERNATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/dance-erick-hawkins-company.html | DANCE: ERICK HAWKINS COMPANY | False | By Anna Kisselgoff | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/3-shot-one-fatally-in-bronx.html | 3 SHOT, ONE FATALLY, IN BRONX | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/philippine-peace-hopes-dimming-rebel-envoy-says.html | PHILIPPINE PEACE HOPES DIMMING, REBEL ENVOY SAYS | False | By Seth Mydans, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/2-city-inquiries-public-importance-disclosed-judge-friedman-trial-richard-j.html | 2 CITY INQUIRIES OF 'PUBLIC IMPORTANCE' DISCLOSED BY JUDGE IN FRIEDMAN TRIAL By RICHARD J. MEISLIN | False | Special to the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/business-people-hpecial-tasks-in-capital-for-citicorp-executive.html | BUSINESS PEOPLE; HPECIAL TASKS IN CAPITAL FOR CITICORP EXECUTIVE | False | By Daniel F. Cuff | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/business-digest-friday-september-26-1986.html | BUSINESS DIGEST: FRIDAY, SEPTEMBER 26, 1986 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/conboy-reveals-an-inquiry-of-drug-use-at-city-agency.html | CONBOY REVEALS AN INQUIRY OF DRUG USE AT CITY AGENCY | False | By John T. McQuiston | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/israeli-jets-again-attack-palestinians-in-lebanon.html | ISRAELI JETS AGAIN ATTACK PALESTINIANS IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/screen-private-practices.html | SCREEN: 'PRIVATE PRACTICES' | False | By Walter Goodman | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/physio-technology-reports-earnings-for-qtr-to-june-30.html | PHYSIO TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/film-last-resort-a-vacation-gone-awry.html | FILM: 'LAST RESORT,' A VACATION GONE AWRY | False | By Nina Darnton | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/marks-polarized-corp-reports-earnings-for-year-to-may-31.html | MARKS POLARIZED CORP reports earnings for Year to May 31 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/company-news-saturday-review-is-for-sale-again.html | COMPANY NEWS; Saturday Review Is for Sale Again | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/opinion/cheaper-milk-for-the-rest-of-us-too.html | Cheaper Milk for the Rest of Us, Too | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/nfl-matchups-vikings-defense-mixes-old-and-new.html | N.F.L. MATCHUPS; VIKINGS DEFENSE MIXES OLD AND NEW | False | By Michael Janofsky | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/huge-spending-bill-approved-in-house-despite-veto-peril.html | HUGE SPENDING BILL APPROVED IN HOUSE DESPITE VETO PERIL | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/reese-earns-2d-met-title.html | Reese Earns 2d Met Title | False | By John Radosta, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/islander-rookie-has-a-tough-night.html | ISLANDER ROOKIE HAS A TOUGH NIGHT | False | By Robin Finn, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/company-news-gm-plans-to-end-chevette-in-1987.html | COMPANY NEWS; G.M. Plans to End Chevette in 1987 | False | AP | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/drug-role-sought-for-forest-agency.html | DRUG ROLE SOUGHT FOR FOREST AGENCY | False | By Richard L. Berke, Special To the New York Times | 1986-09-30 | TX 1-916411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/opinion/l-time-to-reduce-new-york-state-and-city-individual-income-taxes-993486.html | Time to Reduce New York State and City Individual Income Taxes | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/catholic-hospital-employees-will-receive-5-percent-raise.html | Catholic Hospital Employees Will Receive 5 Percent Raise | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/opinion/the-freetrade-myth-is-ruining-us.html | The Free-Trade Myth Is Ruining Us | False | By Lane Kirkland | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/avoid-lincoln-tunnel-officials-warn-drivers.html | Avoid Lincoln Tunnel, Officials Warn Drivers | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/france-sending-forces-to-togo-in-wake-of-attack.html | FRANCE SENDING FORCES TO TOGO IN WAKE OF ATTACK | False | By Richard Bernstein, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/us/vote-in-senate-supports-helms-on-cia-curb.html | VOTE IN SENATE SUPPORTS HELMS ON C.I.A. CURB | False | By Stephen Engelberg, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/prime-capital-corp-reports-earnings-for-qtr-to-june-30.html | PRIME CAPITAL CORP reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/gish-biomedical-reports-earnings-for-qtr-to-june-30.html | GISH BIOMEDICAL reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/credit-markets-notes-and-bonds-dip-modestly.html | CREDIT MARKETS; Notes and Bonds Dip Modestly | False | By Michael Quint | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/aim-telephones-inc-reports-earnings-for-qtr-to-aug-31.html | AIM TELEPHONES INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/scouting-games-called-not-rain-politics.html | SCOUTING; Games Called: Not Rain, Politics | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/regional-conflicts-un-hears-delegates-call-for-end-to-disputes-around-the-world.html | REGIONAL CONFLICTS: U.N. HEARS DELEGATES CALL FOR END TO DISPUTES AROUND THE WORLD | False | By Howard French, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/champions-wage-a-war-of-words.html | CHAMPIONS WAGE A WAR OF WORDS | False | By Phil Berger, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/opinion/a-drug-christmas-tree.html | A Drug Christmas Tree | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/baseball-higuera-gets-20th-in-9-3-brewer-victory.html | BASEBALL; HIGUERA GETS 20TH IN 9-3 BREWER VICTORY | False | AP | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/style/a-survey-of-parents-views.html | A SURVEY OF PARENTS' VIEWS | False | By Glenn Collins | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/opinion/reagans-historic-opportunity.html | Reagan's Historic Opportunity | False | By Jean-Francois Lisee | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/arts/2-recitals-in-church.html | 2 Recitals in Church | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/opinion/fraud-and-fantasy-in-congress.html | Fraud and Fantasy in Congress | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/sports/scouting-don-t-invite-em.html | SCOUTING; DON'T INVITE 'EM | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/2-brokerages-are-censured.html | 2 Brokerages Are Censured | False | Special to the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/film-crocodile-dundee.html | FILM: 'CROCODILE DUNDEE' | False | By Nina Darnton | 1986-09-30 | TX 1-916411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/style/ms-fahimian-accountant-and-barry-s-gould-marry.html | Ms. Fahimian, Accountant, And Barry S. Gould Marry | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/mexico-and-creditors-push-for-loan-accord.html | MEXICO AND CREDITORS PUSH FOR LOAN ACCORD | False | By Eric N. Berg | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/donovan-co-defendant-asks-judge-for-early-murder-trial.html | DONOVAN CO-DEFENDANT ASKS JUDGE FOR EARLY MURDER TRIAL | False | By Selwyn Raab | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/company-news-chrysler-amc-in-production-pact.html | COMPANY NEWS; Chrysler, A.M.C. In Production Pact | False | AP | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/charges-traded-at-vienna-talks.html | CHARGES TRADED AT VIENNA TALKS | False | By Michael R. Gordon, Special To the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/value-line-inc-reports-earnings-for-qtr-to-july-31.html | VALUE LINE INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/advertising-bates-president-leaves-agency.html | ADVERTISING; Bates President Leaves Agency | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/c-correction-146086.html | CORRECTION | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/envoy-called-focus-of-us-investigation-on-embassy-funds.html | ENVOY CALLED FOCUS OF U.S. INVESTIGATION ON EMBASSY FUNDS | False | Special to the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/new-york-day-by-day-from-knicks-hero-to-jobs-spokesman.html | NEW YORK DAY BY DAY; FROM KNICKS HERO TO JOBS SPOKESMAN | False | BY Marvine Howe | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/werner-enterprises-reports-earnings-for-qtr-to-aug31.html | WERNER ENTERPRISES reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/books/books-of-the-times-905986.html | BOOKS OF THE TIMES | False | By John Gross | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/grand-union-co-reports-earnings-for-16wks-to-july-19.html | GRAND UNION CO reports earnings for 16wks to July 19 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/c-correction-148686.html | CORRECTION | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/company-news-thiokol-quiet-on-accident.html | COMPANY NEWS; Thiokol Quiet On Accident | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/corrected-section-of-shevardnadze-s-speech.html | CORRECTED SECTION OF SHEVARDNADZE'S SPEECH | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/company-news-gencorp-s-plan-on-station-sale.html | COMPANY NEWS; Gencorp's Plan On Station Sale | False | Special to the New York Times | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/opinion/in-the-nation-what-s-to-undercut.html | IN THE NATION; What's to Undercut? | False | By Tom Wicker | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/key-rates-149786.html | KEY RATES | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/fiat-s-novel-global-offering.html | FIAT'S NOVEL GLOBAL OFFERING | False | By Fred R. Bleakley | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/opinion/l-keep-your-hands-off-the-14th-amendment-944586.html | Keep Your Hands Off the 14th Amendment | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/wider-police-corruption-inquiry-is-seen.html | WIDER POLICE CORRUPTION INQUIRY IS SEEN | False | By Todd S. Purdum | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/safety-kleen-corp-reports-earnings-for-qtr-to-sept-6.html | SAFETY-KLEEN CORP reports earnings for Qtr to Sept 6 | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/movies/the-screen-vasectomy.html | THE SCREEN: 'VASECTOMY' | False | By Janet Maslin | 1986-09-30 | TX 1-916411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/nyregion/cuomo-charges-president-lacks-economic-vision.html | CUOMO CHARGES PRESIDENT LACKS ECONOMIC VISION | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/business/company-news-restructuring-for-pennzoil.html | COMPANY NEWS; Restructuring For Pennzoil | False | | 1986-09-30 | TX 1-916411 |
| 1986-09-26 | 1986-09-26 | https://www.nytimes.com/1986/09/26/world/3-in-britain-face-drug-trial-in-official-s-daughter-s-death.html | 3 in Britain Face Drug Trial In Official's Daughter's Death | False | AP | 1986-09-30 | TX 1-916411 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/sports-people-flutie-getting-release.html | SPORTS PEOPLE; Flutie Getting Release | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/quotation-of-the-day-455586.html | Quotation of the Day | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/theater/stage-sisters-clash-in-not-showing.html | STAGE: SISTERS CLASH IN 'NOT SHOWING' | False | By Stephen Holden | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/patents-underwater-flow-generates-electricity.html | Patents; Underwater Flow Generates Electricity | False | By Stacy V. Jones | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/cutco-industries-reports-earnings-for-year-to-june-30.html | CUTCO INDUSTRIES reports earnings for Year to June 30 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/patents-a-method-to-synthesize-opium-derivatives.html | Patents; A Method to Synthesize Opium Derivatives | False | By Stacy V. Jones | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/sports-people-ken-harrelson-resigns.html | SPORTS PEOPLE; Ken Harrelson Resigns | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/around-the-nation-lawmakers-in-texas-to-grapple-with-deficit.html | AROUND THE NATION; Lawmakers in Texas To Grapple With Deficit | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/healthways-systems-reports-earnings-for-qtr-to-june30.html | HEALTHWAYS SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/angels-capture-title.html | ANGELS CAPTURE TITLE | False | AP | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/c-correction-455886.html | CORRECTION | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/movies/film-festival-deneuve-in-scene-of-the-crime.html | FILM FESTIVAL; DENEUVE IN 'SCENE OF THE CRIME' | False | By Janet Maslin | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/doubleday-book-units-to-be-sold.html | DOUBLEDAY BOOK UNITS TO BE SOLD | False | By Geraldine Fabrikant | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/revco-drug-stores-inc-reports-earnings-for-qtr-to-aug23.html | REVCO DRUG STORES INC reports earnings for Qtr to Aug 23 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/us-backa-broad-ellis-i-plan.html | U.S. BACKA BROAD ELLIS I. PLAN | False | By Martin Gottlieb, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/around-the-nation-mother-frees-son-from-alligator-s-grip.html | AROUND THE NATION; Mother Frees Son From Alligator's Grip | False | AP | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/fbi-assisting-inquiry-into-slaying-of-girl-11.html | F.B.I. Assisting Inquiry Into Slaying of Girl, 11 | False | AP | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/new-york-day-by-day-a-legend-lives-on.html | NEW YORK DAY BY DAY; A Legend Lives On | False | By Marvine Howe and Alexander Reid | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/us-assailed-again-on-curbing-cuban-immigrants.html | U.S. ASSAILED AGAIN ON CURBING CUBAN IMMIGRANTS | False | By Linda Greenhouse, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/italy-announces-sanctions.html | Italy Announces Sanctions | False | AP | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/meese-disputes-report-about-antidrug-troops.html | Meese Disputes Report About Antidrug Troops | False | Special to the New York Times | 1986-09-30 | TX 1-916491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/obituaries/lowell-c-wadmond-lawyer-and-patron-of-arts-dies-at-90.html | LOWELL C. WADMOND, LAWYER AND PATRON OF ARTS, DIES AT 90 | False | By Larry Rohter | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/new-testimony-is-set-in-donovan-fraud-trial.html | NEW TESTIMONY IS SET IN DONOVAN FRAUD TRIAL | False | By Selwyn Raab | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/mr-reagn-s-veto-not-america-s.html | Mr. Reagan's Veto, Not America's | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/american-industry-heads-into-outer-space-1-it-can-do-the-job.html | American Industry Heads Into Outer Space; 1. It Can Do the Job | False | By Elizabeth Hanford Dole | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/sports-people-lakers-waive-lucas.html | SPORTS PEOPLE; Lakers Waive Lucas | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/cabaret-julie-wilson-sings.html | CABARET: JULIE WILSON SINGS | False | By Stephen Holden | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/sweet-victory-reports-earnings-for-qtr-to-june-30.html | SWEET VICTORY reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/books/books-of-the-times-dashed-dreams.html | BOOKS OF THE TIMES; Dashed Dreams | False | By Michiko Kakutani | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/bond-prices-increase-slightly.html | BOND PRICES INCREASE SLIGHTLY | False | By Kenneth N. Gilpin | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/l-society-must-live-by-values-it-wants-taught-227586.html | Society Must Live By Values It Wants Taught | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/dow-edges-up-1.13-as-trading-is-light.html | Dow Edges Up 1.13 As Trading Is Light | False | By Phillip H. Wiggins | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/white-compressor-unit.html | WHITE COMPRESSOR UNIT | False | AP | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/ogygian-out-for-year-may-race-in-1987.html | OGYGIAN OUT FOR YEAR; MAY RACE IN 1987 | False | By Steven Crist | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/observer-the-thonic-boom.html | OBSERVER; The Thonic Boom | False | By Russell Baker | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/trouble-spots-listed-for-weekend-traffic.html | Trouble Spots Listed For Weekend Traffic | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/hofstra-wins.html | Hofstra Wins | False | Special to the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/blast-wounds-3-in-johannesburg-tavern.html | BLAST WOUNDS 3 IN JOHANNESBURG TAVERN | False | Special to the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/make-sex-education-mandatory.html | Make Sex Education Mandatory | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/control-of-ltv-fund-sought.html | CONTROL OF LTV FUND SOUGHT | False | By Thomas C. Hayes, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/key-rates-472486.html | KEY RATES | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/congress-considers-cutbacks-in-intelligence-budget.html | CONGRESS CONSIDERS CUTBACKS IN INTELLIGENCE BUDGET | False | By Stephen Engelberg, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/british-reporter-in-beirut-says-he-escaped-abductors.html | BRITISH REPORTER IN BEIRUT SAYS HE ESCAPED ABDUCTORS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/holly-corp-reports-earnings-for-qtr-to-july-31.html | HOLLY CORP reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/mexico-s-loan-talks-snagged.html | MEXICO'S LOAN TALKS SNAGGGED | False | By Eric N. Berg, Special To the New York Times | 1986-09-30 | TX 1-916491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/randy-weston-piano.html | Randy Weston, Piano | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/nca-corp-reports-earnings-for-qtr-to-june-30.html | NCA CORP reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/new-york-day-by-day-norse-restake-claim.html | NEW YORK DAY BY DAY; Norse Restake Claim | False | By Marvine Howe and Alexander Reid | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/about-new-york-central-park-tree-5tms-no-fee-great-breeze.html | ABOUT NEW YORK; CENTRAL PARK TREE: 5TMS, NO FEE, GREAT BREEZE | False | By William E. Geist | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/new-york-day-by-day-mothers-appeal.html | NEW YORK DAY BY DAY; Mothers' Appeal | False | By Marvine Howe and Alexander Reid | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/lennar-corp-reports-earnings-for-qtr-to-aug.31.html | LENNAR CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/sea-containers-ltd-reports-earnings-for-qtr-to-june-30.html | SEA CONTAINERS LTD reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/mattingly-keeps-his-streak-alive.html | MATTINGLY KEEPS HIS STREAK ALIVE | False | By Michael Martinez | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/new-foreign-institute-at-brown-university.html | New Foreign Institute At Brown University | False | Special to the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/company-news-vons-and-allied-set-food-chain-merger.html | COMPANY NEWS; Vons and Allied Set Food Chain Merger | False | Special to the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/the-region-prosecutor-halts-bridge-roadblocks.html | THE REGION; Prosecutor Halts Bridge Roadblocks | False | AP | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/style/consumer-saturday-milk-panel-seeks-end-to-ad-rule.html | CONSUMER SATURDAY; MILK PANEL SEEKS END TO AD RULE | False | By Irvin Molotsky, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/us-civil-rights-commission-approves-extensive-cutback.html | U.S. CIVIL RIGHTS COMMISSION APPROVES EXTENSIVE CUTBACK | False | By Lena Williams, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/president-vetoes-bill-for-sanctions-against-pretoria.html | PRESIDENT VETOES BILL FOR SANCTIONS AGAINST PRETORIA | False | By Gerald M. Boyd, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/karpov-takes-time-out-for-final-delay-in-match.html | Karpov Takes Time Out For Final Delay in Match | False | AP | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/movies/film-festival-decline-a-comdey-by-french-canadians.html | FILM FESTIVAL; 'DECLINE,' A COMDEY BY FRENCH-CANADIANS | False | By Vincent Canby | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/afp-imaging-corp-reports-earnings-for-qtr-to-june-30.html | AFP IMAGING CORP reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/software-ag-systems-reports-earnings-for-qtr-to-aug.31.html | SOFTWARE AG SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/american-industry-heads-into-outer-space-2-subsidies-are-needed.html | American Industry Heads Into Outer Space; 2. Subsidies are Needed | False | By George Bugliarello | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/bridge-leaders-in-open-pairs-title-are-overtaken-in-3d-session.html | Bridge; Leaders in Open Pairs Title Are Overtaken in 3d Session | False | By Alan Truscott | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/style/de-gustibus-practical-prices-for-practice-food.html | DE GUSTIBUS; PRACTICAL PRICES FOR PRACTICE FOOD | False | By Marian Burros | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/scandale-pet-cemetery-by-the-seine-under-siege.html | SCANDALE! PET CEMETERY BY THE SEINE UNDER SIEGE | False | By Judith Miller, Special To the New York Times | 1986-09-30 | TX 1-916491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/optrotech-ltd-reports-earnings-for-qtr-to-june-30.html | OPTROTECH LTD reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/us-arms-agency-battleground-in-fights-over-disarmament.html | U.S. ARMS AGENCY: BATTLEGROUND IN FIGHTS OVER DISARMAMENT | False | By Leslie H. Gelb, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/time-dc-reports-earnings-for-qtr-to-june-30.html | T.I.M.E.-DC reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/often-outgunned-police-are-bolstering-firepower.html | OFTEN OUTGUNNED, POLICE ARE BOLSTERING FIREPOWER | False | Special to the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/the-talk-of-the-un-at-un-assembly-magic-doves-and-debate.html | THE TALK OF THE U.N.; AT U.N. ASSEMBLY: MAGIC, DOVES AND DEBATE | False | By Elaine Sciolino, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/rehnquist-can-find-comfort-in-hughess-ordeal.html | Rehnquist Can Find Comfort in Hughes's Ordeal | False | By Daniel A. Rezneck | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/senate-takes-up-drug-bill-with-session-waning.html | SENATE TAKES UP DRUG BILL WITH SESSION WANING | False | By Steven V. Roberts, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/l-don-t-punish-aliens-with-death-by-illness-488386.html | Don't Punish Aliens With Death by Illness | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/your-money.html | YOUR MONEY | False | By Leonard Sloane | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/style/maureen-o-brien-becomes-a-bride.html | Maureen O'Brien Becomes a Bride | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/sports-people-boxer-arrested.html | SPORTS PEOPLE; Boxer Arrested | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/l-no-basis-for-nuclear-controls-charges-against-india-227286.html | No Basis for Nuclear-Controls Charges Against India | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/blowin-in-the-winds.html | Blowin' in the Winds | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/washington-talk-world-bank-thorny-status-issue-slows-air-fund.html | WASHINGTON TALK: WORLD BANK; Thorny Status Issue Slows Air Fund | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/the-vatican-and-dissent-in-america.html | THE VATICAN AND DISSENT IN AMERICA | False | By Roberto Suro, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/style/stephanie-m-nebehay-weds-nicolas-c-ulmer.html | Stephanie M. Nebehay Weds Nicolas C. Ulmer | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/l-delays-in-brooklyn-488286.html | Delays in Brooklyn | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/rosario-surprises-bramble-for-title.html | ROSARIO SURPRISES BRAMBLE FOR TITLE | False | By Phil Berger, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/company-news-gelco-to-meey-on-coniston-bid.html | COMPANY NEWS; Gelco to Meey On Coniston Bid | False | AP | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/regents-reject-pressure-for-list-of-poor-schools.html | REGENTS REJECT PRESSURE FOR LIST OF POOR SCHOOLS | False | Special to the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/programs-unlimited-reports-earnings-for-year-to-june-30.html | PROGRAMS UNLIMITED reports earnings for Year to June 30 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/talks-on-1987-pentagon-bill-stall-over-training-plane-made-on-li.html | TALKS ON 1987 PENTAGON BILL STALL OVER TRAINING PLANE MADE ON L.I. | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-09-30 | TX 1-916491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/nu-horizons-electronics-corp-reports-earnings-for-qtr-to-aug-31.html | NU HORIZONS ELECTRONICS CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/profiles-of-seven-finance-officials-meeting-in-washington.html | PROFILES OF SEVEN FINANCE OFFICIALS MEETING IN WASHINGTON | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/c-correction-455786.html | CORRECTION | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/michigan-diversifying-its-economy.html | MICHIGAN DIVERSIFYING ITS ECONOMY | False | By John Holusha, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/excerpts-from-veto-message-on-sanctions.html | EXCERPTS FROM VETO MESSAGE ON SANCTIONS | False | Special to the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/belgian-writer-held-at-newark-airport-as-a-suspected-communist.html | BELGIAN WRITER HELD AT NEWARK AIRPORT AS A SUSPECTED COMMUNIST | False | By Dennis Hevesi | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/patents-a-guide-for-placing-catheter-in-the-brain.html | PATENTS; A Guide for Placing Catheter in the Brain | False | By Stacy V. Jones | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/cp-national-rejects-utility-bid.html | CP National Rejects Utility Bid | False | Special to the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/times-company-names-topping-to-post-with-its-regional-papers.html | TIMES COMPANY NAMES TOPPING TO POST WITH ITS REGIONAL PAPERS | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/calstar-inc-reports-earnings-for-qtr-to-july-31.html | CALSTAR INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/video-games-once-zapped-in-comeback.html | VIDEO GAMES, ONCE ZAPPED, IN COMEBACK | False | By Andrew Pollack, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/patents-millionth-patent-by-computer.html | PATENTS; Millionth Patent by Computer | False | By Stacy V. Jones | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/washington-talk-briefing-invitation-to-wiesel.html | WASHINGTON TALK: BRIEFING; Invitation to Wiesel | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/college-football-notebook-gagliardi-and-mcpherson-in-a-matchup.html | COLLEGE FOOTBALL NOTEBOOK; GAGLIARDI AND MCPHERSON IN A MATCHUP | False | By William N. Wallace | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/players-spotlight-beckons-at-last.html | PLAYERS; SPOTLIGHT BECKONS AT LAST | False | By Gerald Eskenazi | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/sports-today.html | SPORTS TODAY | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/labarge-inc-reports-earnings-for-qtr-to-june-30.html | LABARGE INC reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/suspect-accused-of-bribery.html | Suspect Accused of Bribery | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/company-news-burroughs-pact.html | COMPANY NEWS; Burroughs Pact | False | AP | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/community-psychiatric-ceners-inc-reports-earnings-for-qtr-to-aug-31.html | COMMUNITY PSYCHIATRIC CENERS INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/the-region-paternity-verified-in-surrogate-case.html | THE REGION; Paternity Verified In Surrogate Case | False | AP | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/howell-industries-inc-reports-earnings-for-qtr-to-july-31.html | HOWELL INDUSTRIES INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/secret-witness-said-to-be-tied-to-lindenauer.html | SECRET WITNESS SAID TO BE TIED TO LINDENAUER | False | By Richard J. Meislin | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/morris-in-hospital-gastineau-doubtful-but-halfback-might-play.html | MORRIS IN HOSPITAL; GASTINEAU DOUBTFUL; BUT HALFBACK MIGHT PLAY | False | By Frank Litsky, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/commtron-corp-reports-earnings-for-qtr-to-aug31.html | COMMTRON CORP reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/company-news-amc-to-raise-87-model-prices.html | COMPANY NEWS; A.M.C. to Raise '87 Model Prices | False | AP | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/clark-jl-manufacturing-co-o-reports-earnings-for-qtr-to-aug31.html | CLARK (J.L.) MANUFACTURING CO (O) reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/new-savings-deposits.html | New Savings Deposits | False | AP | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/compromise-offered-on-higher-speed-limit.html | COMPROMISE OFFERED ON HIGHER SPEED LIMIT | False | By Reginald Stuart, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/700-bomb-threats-1-suspect.html | 700 BOMB THREATS, 1 SUSPECT | False | By Robert D. McFadden | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/us-indicts-22-at-eastern-air-on-drug-counts.html | U.S. INDICTS 22 AT EASTERN AIR ON DRUG COUNTS | False | By Jon Nordheimer, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/washington-talk-briefing-un-project-in-trouble.html | WASHINGTON TALK: BRIEFING; U.N. Project in Trouble | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/reagan-promises-to-root-out-spies-resist-retaliation.html | REAGAN PROMISES TO ROOT OUT SPIES, RESIST RETALIATION | False | By Bernard Gwertzman, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/fernandez-goes-8-to-get-16th-victory.html | FERNANDEZ GOES 8 TO GET 16TH VICTORY | False | Special to the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/slant-fin-corp-reports-earnings-for-year-to-june30.html | SLANT/FIN CORP reports earnings for Year to June 30 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/music-vienna-1900-series.html | MUSIC: 'VIENNA 1900' SERIES | False | By John Rockwell | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/an-inquiry-or-a-trap.html | AN INQUIRY OR A TRAP? | False | By E. R. Shipp | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/this-is-a-way-to-treat-a-14yearold-pupil.html | This Is a Way to Treat a 14-Year-Old Pupil? | False | By L. J. Davis | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/citing-apartheid-jersey-withdraws-1.5-billion.html | CITING APARTHEID, JERSEY WITHDRAWS $1.5 BILLION | False | By Joseph F. Sullivan, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/rehnquist-and-scalia-take-their-places-on-court.html | REHNQUIST AND SCALIA TAKE THEIR PLACES ON COURT | False | By Stuart Taylor Jr., Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/around-the-world-2-soldiers-in-ulster-convicted-of-killing-man.html | AROUND THE WORLD; 2 Soldiers in Ulster Convicted of Killing Man | False | AP | 1986-09-30 | TX 1-916491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/montana-is-hit-by-heavy-rains-causing-worst-floods-in-30-years.html | MONTANA IS HIT BY HEAVY RAINS, CAUSING WORST FLOODS IN 30 YEARS | False | AP | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/european-bid-to-stabilize-currencies.html | European Bid to Stabilize Currencies | False | By Peter T. Kilborn, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/business-digest-saturday-september-27-1986.html | BUSINESS DIGEST SATURDAY, SEPTEMBER 27, 1986 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/us-considers-lifting-sanctions-on-warsaw.html | U.S. CONSIDERS LIFTING SANCTIONS ON WARSAW | False | Special to the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/singing-the-blues.html | Singing the Blues | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/style/not-quite-a-master-of-the-art.html | NOT QUITE A MASTER OF THE ART | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/house-refuses-to-consider-broad-bill-on-immigration.html | HOUSE REFUSES TO CONSIDER BROAD BILL ON IMMIGRATION | False | By Robert Pear, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/thermal-profiles-reports-earnings-for-qtr-to-june-30.html | THERMAL PROFILES reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/eddy-kirkland-guitar.html | Eddy Kirkland, Guitar | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/the-opera-manon-lescaut.html | THE OPERA: 'MANON LESCAUT' | False | By Bernard Holland | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/vestaur-securities-reports-earnings-for-qtr-to-aug-31.html | VESTAUR SECURITIES reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/company-news-cbs-is-said-to-plan-cuts.html | COMPANY NEWS; CBS Is Said To Plan Cuts | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/scotto-as-butterfly-also-runs-the-show.html | SCOTTO AS 'BUTTERFLY,' ALSO RUNS THE SHOW | False | By Will Crutchfield | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/obituaries/jack-bodi-designer-and-photographer-of-french-couture.html | JACK BODI, DESIGNER AND PHOTOGRAPHER OF FRENCH COUTURE | False | By Bernadine Morris | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/sports-of-the-times-college-football-s-raiders.html | SPORTS OF THE TIMES; COLLEGE FOOTBALL'S RAIDERS | False | By Malcolm Moran | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/shearson-group-bids-for-vernitron.html | Shearson Group Bids for Vernitron | False | Special to the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/buildings-chief-in-drug-inquiry-dismisses-three-aides-as-five-quit.html | BUILDINGS CHIEF, IN DRUG INQUIRY, DISMISSES THREE AIDES AS FIVE QUIT | False | By Michael Oreskes | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/equipment-blamed-in-fatal-mine-fire.html | EQUIPMENT BLAMED IN FATAL MINE FIRE | False | AP | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/guitar-improvisations.html | Guitar Improvisations | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/us-ambassador-to-portugal-is-selected-for-vatican-post.html | U.S. Ambassador to Portugal Is Selected for Vatican Post | False | AP | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/inside-335586.html | INSIDE | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/dance-new-works-in-showcase-i.html | DANCE: NEW WORKS IN 'SHOWCASE I' | False | By Jack Anderson | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/soviet-spokesman-sees-progress-on-a-medium-range-missle-accord.html | SOVIET SPOKESMAN SEES PROGRESS ON A MEDIUM-RANGE MISSILE ACCORD | False | AP | 1986-09-30 | TX 1-916491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/takeover-edge-seen-of-ralston.html | TAKEOVER EDGE SEEN OF RALSTON | False | By Robert J. Cole | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/fed-voted-to-ease-policy-in-august.html | FED VOTED TO EASE POLICY IN AUGUST | False | AP | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/police-inquiry-may-lead-to-perjury-accusations.html | POLICE INQUIRY MAY LEAD TO PERJURY ACCUSATIONS | False | By Todd Purdum | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/around-the-world-italians-convict-filipino-of-weapons-possession.html | AROUND THE WORLD; Italians Convict Filipino Of Weapons Possession | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/team-inc-reports-earnings-for-qtr-to-aug31.html | TEAM INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/compuscan-inc-reports-earnings-for-qtr-to-aug31.html | COMPUSCAN INC reports earnings for Qtr to Aug 31 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/l-compliance-with-election-law-tests-a-candidate-s-competence-227186.html | Compliance With Election Law Tests a Candidate's Competence | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/news-summary-saturday-september-27-1986.html | NEWS SUMMARY SATURDAY, SEPTEMBER 27, 1986 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/company-briefs-345686.html | COMPANY BRIEFS | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/nakasone-apologizes-for-comments-that-offended-us-minorities.html | NAKASONE APOLOGIZES FOR COMMENTS THAT OFFENDED U.S. MINORITIES | False | By Susan Chira, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/homeless-shifted-to-newark-motel.html | HOMELESS SHIFTED TO NEWARK MOTEL | False | By Joyce Purnick | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/washington-talk-briefing-waiting-for-walesa.html | WASHINGTON TALK: BRIEFING; Waiting for Walesa | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/senate-debates-tax-bill-wide-approval-is-predicted.html | Senate Debates Tax Bill; Wide Approval Is Predicted | False | By David E. Rosenbaum, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/college-games-at-a-glance.html | College Games at a Glance | False | By Gordon S. White Jr. | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/obituaries/david-l-berman.html | DAVID L. BERMAN | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/style/health-insurance-for-elderly-a-new-option.html | HEALTH INSURANCE FOR ELDERLY: A NEW OPTION | False | By Steven Greenhouse, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/theater/marathon-reading-of-complete-shakespeare.html | Marathon Reading of Complete Shakespeare | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/morris-in-hospital-gastineau-doubtful-one-of-many-injured-jets.html | MORRIS IN HOSPITAL; GASTINEAU DOUBTFUL; ONE OF MANY INJURED JETS | False | Special to the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/pizza-s-home-delivery-war.html | PIZZA'S HOME-DELIVERY WAR | False | By Stephen Phillips, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/radical-magazine-removes-editor-setting-off-a-widening-political-debate.html | RADICAL MAGAZINE REMOVES EDITOR, SETTING OFF A WIDENING POLITICAL DEBATE | False | By Alex S. Jones | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/ael-industries-reports-earnings-for-qtr-to-aug29.html | AEL INDUSTRIES reports earnings for Qtr to Aug 29 | False | | 1986-09-30 | TX 1-916491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/terror-suspect-to-stand-trial-in-paris.html | TERROR SUSPECT TO STAND TRIAL IN PARIS | False | By Richard Bernstein, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/syms-corp-reports-earnings-for-qtr-to-june30.html | SYMS CORP reports earnings for Qtr to June 30 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/arts/tv-new-police-drama-downtown-on-cbs.html | TV: NEW POLICE DRAMA, 'DOWNTOWN,' ON CBS | False | By John J. O'Connor | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/jumping-jacks-shoes-inc-reports-earnings-for-qtr-to-july-31.html | JUMPING-JACKS SHOES INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/first-american-health-conepts-reports-earnings-for-year-to-july-31.html | FIRST AMERICAN HEALTH CONEPTS reports earnings for Year to July 31 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/rangers-said-to-seek-messier.html | Rangers Said to Seek Messier | False | By Craig Wolff, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/cucos-inc-reports-earnings-for-qtr-to-june-29.html | CUCOS INC reports earnings for Qtr to June 29 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/style/hilde-marie-dunker-weds-peter-munson.html | Hilde-Marie Dunker Weds Peter Munson | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/sports-people-cleon-jones-sentenced.html | SPORTS PEOPLE; Cleon Jones Sentenced | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/sports/knicks-make-offer-for-bulls-oldham.html | Knicks Make Offer For Bulls' Oldham | False | By Sam Goldaper | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/isco-inc-reports-earnings-for-qtr-to-july-31.html | ISCO INC reports earnings for Qtr to July 31 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/l-don-t-punish-aliens-with-death-by-illness-227386.html | Don't Punish Aliens With Death by Illness | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/pat-robertson-group-says-it-s-disbanding.html | Pat Robertson Group Says It's Disbanding | False | AP | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/arley-merchandise-reports-earnings-for-qtr-to-june-27.html | ARLEY MERCHANDISE reports earnings for Qtr to June 27 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/commonwealth-edison-co-reports-earnings-for-year-to-aug.31.html | COMMONWEALTH EDISON CO reports earnings for Year to Aug 31 | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/business/patents-antenna-reflector-aids-space-communications.html | Patents; Antenna Reflector Aids Space Communications | False | By Stacy V. Jones | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/speakers-at-un-assail-terrorism.html | SPEAKERS AT U.N. ASSAIL TERRORISM | False | By Howard French, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/basque-vote-set-afer-schism.html | BASQUE VOTE SET AFER SCHISM | False | Special to the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/l-no-basis-for-nuclear-controls-charges-against-india-487786.html | No Basis for Nuclear-Controls Charges Against India | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/no-exit-from-south-lebanon.html | No Exit From South Lebanon | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/c-correction-455686.html | CORRECTION | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/nyregion/atomic-power-sfety-steps-approved.html | ATOMIC POWER SFETY STEPS APPROVED | False | By Paul Lewis, Special To the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/obituaries/john-h-gary.html | JOHN H. GARY | False | | 1986-09-30 | TX 1-916491 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/world/nicaraguan-supreme-court-rejects-newspaper-s-appeal.html | Nicaraguan Supreme Court Rejects Newspaper's Appeal | False | Special to the New York Times | 1986-09-30 | TX 1-916491 |
| 1986-09-27 | 1986-09-27 | https://www.nytimes.com/1986/09/27/opinion/unjam-new-york-s-housing.html | Unjam New York's Housing | False | | 1986-09-30 | TX 1-916491 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/l-how-a-skeptical-muscovite-might-view-the-daniloff-affair-228786.html | HOW A SKEPTICAL MUSCOVITE MIGHT VIEW THE DANILOFF AFFAIR | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/q-and-a-842086.html | Q AND A | False | By Stanley Carr | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/joanne-bloom-is-wed-to-michael-r-toplyn.html | Joanne Bloom Is Wed To Michael R. Toplyn | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/trial-in-film-deaths-hears-mother-of-a-victim.html | TRIAL IN FILM DEATHS HEARS MOTHER OF A VICTIM | False | Special to the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/the-region-exporting-the-homeless-temporarily.html | THE REGION; Exporting The Homeless - Temporarily | False | By Mary Connelly and Carlyle C. Douglas | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/hockey-islanders-defeat-sabres-2-0.html | HOCKEY; Islanders Defeat Sabres 2-0 | False | By Robin Finn, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/dining-out-an-old-standby-in-the-ironbound.html | DINING OUT; AN OLD STANDBY IN THE IRONBOUND | False | By Anne Semmes | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/senate-opposes-summit-talk-before-daniloff-is-returned.html | Senate Opposes Summit Talk Before Daniloff Is Returned | False | Special to the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/olivia-hatch-has-wedding.html | Olivia Hatch Has Wedding | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/support-groups-fill-emotional-gaps.html | SUPPORT GROUPS FILL EMOTIONAL GAPS | False | By Carla Cantor | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/boston-waits-word-on-police-drug-test-suit.html | BOSTON WAITS WORD ON POLICE DRUG TEST SUIT | False | Special to the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/books-from-the-times.html | Books From The Times | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-soap-star-directs-mark-twain.html | A SOAP STAR DIRECTS MARK TWAIN | False | By Alvin Klein | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/l-operatic-tenors-155486.html | Operatic Tenors | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/the-pleasure-of-running.html | THE PLEASURE OF...; Running | False | BY Samuel G. Freedman | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/dining-out-experimentation-in-chappequa.html | DINING OUT; EXPERIMENTATION IN CHAPPEQUA | False | By M. H. Reed | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/data-bank-september-28-1986.html | DATA BANK September 28, 1986 | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/linda-beth-sinofsky-wed-to-daniel-edward-ditolla.html | Linda Beth Sinofsky Wed To Daniel Edward DiTolla | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/veteran-fighter-of-police-corruption-embarks-on-his-final-investigation.html | VETERAN FIGHTER OF POLICE CORRUPTION EMBARKS ON HIS FINAL INVESTIGATION | False | By Todd S. Purdum | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/america-s-cup-for-dennis-conner-there-s-a-new-race-to-win.html | AMERICA'S CUP; For Dennis Conner, There's a New Race to Win | False | BY Barbara Lloyd | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/nicaragua-s-un-voice.html | NICARAGUA'S U.N. VOICE | False | By Elaine Sciolino | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/washington-read-it-if-you-can.html | WASHINGTON; READ IT IF YOU CAN | False | By James Reston | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/senate-74-23-votes-tax-bill-widest-revisions-40-years-cut-rates-curb-deductions.html | SENATE, 74-23, VOTES TAX BILL; WIDEST REVISIONS IN 40 YEARS CUT RATES, CURB DEDUCTIONS | False | By David E. Rosenbaum, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/c-correction-495187.html | CORRECTION | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/david-hoffman-wed-to-carla-nathanson.html | David Hoffman Wed To Carla Nathanson | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/gardening-learning-from-english-country-estates.html | GARDENING; LEARNING FROM ENGLISH COUNTRY ESTATES | False | By Carl Totemeier | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/postings-2-million-sales-office-riverfront-condos.html | POSTINGS: $2 MILLION SALES OFFICE; Riverfront Condos | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/senate-rejects-using-military-to-fight-drug-traffic.html | SENATE REJECTS USING MILITARY TO FIGHT DRUG TRAFFIC | False | By Steven V. Roberts, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/new-clues-may-help-pilots-avert-wind-shifts.html | NEW CLUES MAY HELP PILOTS AVERT WIND SHIFTS | False | By Walter Sullivan | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/c-correction-850586.html | CORRECTION | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/headliners-a-natural-buy.html | HEADLINERS; A Natural Buy | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/malta-where-suleiman-laid-siege.html | Malta, Where Suleiman Laid Siege | False | BY Judith Miller | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/li-assemblyman-dies-after-jogging-at-school.html | L.I. Assemblyman Dies After Jogging at School | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/around-the-nation-us-judge-charges-va-destroyed-papers-in-suit.html | AROUND THE NATION; U.S. Judge Charges V.A. Destroyed Papers in Suit | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/l-question-of-the-week-should-pro-contracts-include-drug-test-clauses-529586.html | QUESTION OF THE WEEK; Should Pro Contracts Include Drug-Test Clauses? | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/pennsylvania-chief-in-drug-cases-quits.html | PENNSYLVANIA CHIEF IN DRUG CASES QUITS | False | Special to the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/miss-litvack-a-teacher-to-wed-thomas-pereles.html | Miss Litvack, a Teacher, To Wed Thomas Pereles | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/poland-seeks-easing-of-economic-strictures.html | POLAND SEEKS EASING OF ECONOMIC STRICTURES | False | By Michael T. Kaufman | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/siobhan-o-duffy-wed-to-pressley-millen-3d.html | Siobhan O'Duffy Wed To Pressley Millen 3d | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/miss-paddon-is-bride-of-w-r-petricone-jr.html | Miss Paddon Is Bride Of W. R. Petricone Jr. | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/the-nation-22-at-airline-indicted-by-us.html | THE NATION; 22 at Airline Indicted by U.S. | False | By Caroline Rand Herron | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/investing-in-minority-business.html | INVESTING IN MINORITY BUSINESS | False | By Penny Singer | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-nonfiction-683087.html | IN SHORT: NONFICTION | False | By Andrea Barnet | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/long-island-journal-534286.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/l-of-litchfield-raggies-and-the-gas-pipeline-257386.html | OF LITCHFIELD, RAGGIES AND THE GAS PIPELINE | False | | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/dance-seasons-set-despite-setbacks.html | DANCE SEASONS SET, DESPITE SETBACKS | False | By Barbara Gilford | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/no-headline-235786.html | No Headline | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/ideas-trends-looking-over-nasa-s-shoulder.html | IDEAS & TRENDS; Looking Over NASA's Shoulder | False | By David E. Sanger | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/charley-and-maerose-the-early-years.html | CHARLEY AND MAEROSE: THE EARLY YEARS | False | By Jimmy Breslin | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/marjorie-seaman-weds.html | Marjorie Seaman Weds | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/focus-newport-ri-carving-mansions-into-condos.html | Focus: Newport, R.I.; Carving Mansions Into Condos | False | By Judy Rakowsky | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/theater-yankees-hit-of-old-is-revisited-in-millburn.html | THEATER; 'YANKEES', HIT OF OLD, IS REVISITED IN MILLBURN | False | By Alvin Klein | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/men-s-style-closely-knit.html | MEN'S STYLE; Closely Knit | False | By Ruth La Ferla | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/college-football-west-usc-stuns-washington.html | COLLEGE FOOTBALL: WEST; U.S.C. Stuns Washington | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/reproductive-rights-is-focus-of-daylong-oct-24-workshop.html | 'REPRODUCTIVE RIGHTS' IS FOCUS OF DAYLONG, OCT. 24 WORKSHOP | False | By Elizabeth Field | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/childrens-books.html | CHILDREN'S BOOKS | False | By Kim Chernin | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/l-on-culbertson-494886.html | On Culbertson | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/baseball-notebook-division-winners-boost-best-of-the-best-pitchers.html | BASEBALL NOTEBOOK; Division Winners Boost Best-of-the-Best Pitchers | False | BY Murray Chass | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/social-events-serving-many-needs.html | SOCIAL EVENTS; SERVING MANY NEEDS | False | By Robert E. Tomasson | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/the-pleasures-of-swimming.html | THE PLEASURES OF...; Swimming | False | BY Susan Edmiston | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/pro-football-jets-hope-to-stay-in-high-gear.html | PRO FOOTBALL; Jets Hope to Stay in High Gear | False | By Gerald Eskenazi | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/best-sellers-september-28-1986.html | BEST SELLERS: September 28, 1986 | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/sound-buying-top-stereo-with-bottom-dollars.html | SOUND; Buying Top Stereo With Bottom Dollars | False | BY Hans Fantel | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/virginia-t-thumm-is-wed.html | Virginia T. Thumm Is Wed | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/global-nuclear-ban-to-be-debated-in-princeton.html | GLOBAL NUCLEAR BAN TO BE DEBATED IN PRINCETON | False | By Melissa Weiner | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/patricia-a-rubin-weds-d-l-sacks.html | Patricia A. Rubin Weds D. L. Sacks | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/school-sports-clinton-runner-is-first-at-meet.html | SCHOOL SPORTS; Clinton Runner Is First at Meet | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/the-region-st-bart-s-rector-wins-a-mandate.html | THE REGION; St. Bart's Rector Wins a Mandate | False | By Mary Connelly and Carlyle C. Douglas | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/critic-s-choices-cable-tv.html | CRITIC'S CHOICES; Cable TV | False | By Lawrence Van Gelder | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/theater-time-takes-a-toll-on-south-pacific.html | THEATER; TIME TAKES A TOLL ON 'SOUTH PACIFIC' | False | By Alvin Klein | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/college-football-86-purdue-freshman-learns-the-hard-way.html | COLLEGE FOOTBALL '86: PURDUE; Freshman Learns The Hard Way | False | By Peter Alfano | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/the-good-news-about-new-york-city.html | THE GOOD NEWS ABOUT NEW YORK CITY | False | BY Robert Price | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/workout-clothes-from-the-gym-to-the-street-a-relaxed-style-of-dressing.html | WORKOUT CLOTHES: FROM THE GYM TO THE STREET, A RELAXED STYLE OF DRESSING | False | BY Allison Kyle Leopold | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/pro-con-federal-bailouts-free-market-should-government-save-vital-enterprises.html | PRO & CON: FEDERAL BAILOUTS IN A FREE MARKET; Should the Government Save Vital Enterprises? | False | By Nathaniel C. Nash | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/ideas-trends-american-bishop-offers-the-vatican-some-advice.html | IDEAS & TRENDS; American Bishop Offers the Vatican Some Advice | False | By Laura Mansnerus and Katherine Roberts | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/week-in-business-dollar-gets-buffeted-by-mixed-signals.html | WEEK IN BUSINESS; DOLLAR GETS BUFFETED BY MIXED SIGNALS | False | By Merrill Perlman | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/crime-685986.html | CRIME | False | By Newgate Callendar | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/nicaraguan-prelate-confers-with-ortega.html | NICARAGUAN PRELATE CONFERS WITH ORTEGA | False | By Stephen Kinzer, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/theater/stage-gypsy-troupe-from-moscow.html | STAGE: GYPSY TROUPE FROM MOSCOW | False | By Anna Kisselgoff | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/grooming-for-fit-skin-strong-hair.html | GROOMING FOR FIT SKIN, STRONG HAIR | False | BY Lois Smith Brady | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/theater-darien-gets-south-pacific-half-right.html | THEATER; DARIEN GETS 'SOUTH PACIFIC' HALF RIGHT | False | By Alvin Klein | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/more-guns-legal-and-illegal-on-island.html | MORE GUNS, LEGAL AND ILLEGAL, ON ISLAND | False | By Shelly Feuer Domash | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-fiction.html | IN SHORT: FICTION | False | By Barbara Fisher Williamson | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/patricia-brandy-a-lawyer-wed-to-f-t-connor.html | Patricia Brandy, A Lawyer, Wed To F. T. Connor | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/the-haves-can-help-the-have-nots.html | THE HAVES CAN HELP THE HAVE-NOTS | False | Pranay Gupte | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/politics-right-to-life-slate-all-li.html | POLITICS; RIGHT TO LIFE SLATE: ALL L.I. | False | By Frank Lynn | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/sampling-trains-around-europe.html | SAMPLING TRAINS AROUND EUROPE | False | BY Hugh O'Haire | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/next-week-who-are-baseball-s-mvp-s.html | NEXT WEEK; Who Are Baseball's M.V.P.'s? | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/national-notebook-los-angeles-scaling-back-after-the-bust.html | NATIONAL NOTEBOOK: LOS ANGELES; Scaling Back After the Bust | False | By Pauline Yoshihashi | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/dutch-finance-minister-h-onno-ruding-campaigning-for-the-imf-s-top-post.html | DUTCH FINANCE MINISTER: H. ONNO RUDING; CAMPAIGNING FOR THE I.M.F.'S TOP POST | False | By Robert A. Bennett | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/opera-new-figaro-cast.html | OPERA: NEW 'FIGARO' CAST | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/l-on-culbertson-494986.html | On Culbertson | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/l-bernstein-triumphant-874886.html | Bernstein Triumphant | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/new-study-offers-plan-to-rescue-latin-economies.html | NEW STUDY OFFERS PLAN TO RESCUE LATIN ECONOMIES | False | By Barnaby J. Feder | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/colombians-accused-of-dirty-war-tactics.html | Colombians Accused Of 'Dirty War Tactics' | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/long-islanders-giving-the-concrete-city-a-softer-edge.html | LONG ISLANDERS; GIVING THE CONCRETE CITY A SOFTER EDGE | False | By Lawrence Van Gelder | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/l-on-culbertson-493686.html | On Culbertson | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/viruses-still-a-mystery-after-all-these-years.html | VIRUSES: STILL A MYSTERY AFTER ALL THESE YEARS | False | By Lawrence K. Altman | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/albany-becomes-a-seat-of-portraiture.html | ALBANY BECOMES A SEAT OF PORTRAITURE | False | By Douglas C. McGill | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/investing-an-inflation-scenario.html | INVESTING; AN INFLATION SCENARIO | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/secrets-and-surprises-in-a-durable-world.html | SECRETS AND SURPRISES IN A DURABLE WORLD | False | By Bette Pesetsky | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/postings-borough-park-4-bedroom-walk-ups.html | POSTINGS: BOROUGH PARK; 4-Bedroom Walk-Ups | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/boxing-honeyghan-stuns-curry-captures-title.html | BOXING; Honeyghan Stuns Curry, Captures Title | False | By Phil Berger | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/pepsico-installs-3-totem-poles-in-its-sculpture-gardens.html | PEPSICO INSTALLS 3 TOTEM POLES IN ITS SCULPTURE GARDENS | False | By Rhoda M. Gilinsky | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/obituaries/thomas-h-everett-dies-at-83-major-figure-in-horticulture.html | THOMAS H. EVERETT DIES AT 83; MAJOR FIGURE IN HORTICULTURE | False | By George James | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/baseball-mets-score-2-on-error-in-11th-top-pirates-by-4-2.html | BASEBALL; Mets Score 2 on Error in 11th, Top Pirates by 4-2 | False | By Murray Chass, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/around-the-world-chile-lets-italian-agency-resume-news-reporting.html | AROUND THE WORLD; Chile Lets Italian Agency Resume News Reporting | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/miss-mckendry-is-wed-in-wilton-to-rs-anderson.html | Miss McKendry Is Wed in Wilton To R.S. Anderson | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/l-letters-fondly-recalled-692286.html | LETTERS; Fondly Recalled | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/sports-people-praise-for-koreans.html | SPORTS PEOPLE; Praise for Koreans | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/the-pleasures-of-aerobics.html | THE PLEASURES OF...; Aerobics | False | BY Bryan Miller | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/opera-judith-malafronte-in-handel-s-ariodante.html | OPERA: JUDITH MALAFRONTE IN HANDEL'S 'ARIODANTE' | False | By Bernard Holland | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/2-residential-areas-ask-historic-status.html | 2 RESIDENTIAL AREAS ASK HISTORIC STATUS | False | By Milena Jovanovitch | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/a-crime-wave-is-haiti-s-latest-woe.html | A CRIME WAVE IS HAITI'S LATEST WOE | False | By Joseph B. Treaster, Special To the New York Times | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/college-football-east-pitt-s-long-passes-rout-west-virginia.html | COLLEGE FOOTBALL: EAST; Pitt's Long Passes Rout West Virginia | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/lovers-enemies-and-other-dedicates.html | LOVERS, ENEMIES AND OTHER DEDICATEES | False | By Fran R. Schumer | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/townies-ancestral-pastime-halfball.html | TOWNIES ANCESTRAL PASTIME: HALFBALL | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/polish-policy-on-dissidents-two-pronged.html | POLISH POLICY ON DISSIDENTS TWO-PRONGED | False | By Michael T. Kaufman, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/l-counting-lunt-and-fontanne-664186.html | Counting Lunt and Fontanne | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/long-island-opinion-29-years-watching-the-world-go-by.html | LONG ISLAND OPINION; 29 YEARS WATCHING THE WORLD GO BY... | False | By Jim Murphy | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/art-12-in-focus-out-of-the-darkroom-into-the-gallery.html | ART; '12 IN FOCUS: OUT OF THE DARKROOM, INTO THE GALLERY | False | By Phyllis Braff | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/theater/stage-view-charles-ludlam-and-the-importance-of-being-ridiculous.html | STAGE VIEW; Charles Ludlam And the Importance of Being Ridiculous | False | By Mel Gussow | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/state-competes-with-toronto-area-for-canadian-mall-project.html | STATE COMPETES WITH TORONTO AREA FOR CANADIAN MALL PROJECT | False | Special to the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/miss-garrity-wed-to-er-heilbron.html | Miss Garrity Wed To E.R. Heilbron | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/around-the-world-geneva-delegates-agree-to-limit-biological-arms.html | AROUND THE WORLD; Geneva Delegates Agree To Limit Biological Arms | False | Special to the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/follow-up-on-the-news-peripatetic-sculpture.html | FOLLOW-UP ON THE NEWS; Peripatetic Sculpture | False | By Eleanor Blau | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/politics/senate-7423-votes-tax-bill-widest-revisions-in-40-years.html | Senate, 74-23, Votes Tax Bill; Widest Revisions in 40 Years | False | By David E. Rosenbaum, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/l-blacks-and-the-fortune-500-875786.html | Blacks And the Fortune 500 | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/l-marvin-miller-is-off-base-669786.html | Marvin Miller Is 'Off Base' | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/teen-age-drinking-increases-sharply-in-fairfield-county.html | TEEN-AGE DRINKING INCREASES SHARPLY IN FAIRFIELD COUNTY | False | By Jack Cavanaugh | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/carol-ann-phethean-wed-to-peter-samuel-yawitz.html | Carol Ann Phethean Wed to Peter Samuel Yawitz | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/south-africans-say-they-were-abused-in-prisons.html | SOUTH AFRICANS SAY THEY WERE ABUSED IN PRISONS | False | By Alan Cowell, Special To The New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/study-slights-risk-of-formaldehyde.html | STUDY SLIGHTS RISK OF FORMALDEHYDE | False | By Kenneth B. Noble, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/america-s-cup-challengers-and-defenders-are-ready-to-sail.html | AMERICA'S CUP; Challengers and Defenders Are Ready to Sail | False | By Barbara Lloyd | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/home-video-new-cassettes-a-50-s-thriller-new-wave-humor-176186.html | HOME VIDEO; New Cassettes: A 50's Thriller, New Wave Humor | False | By Glenn Collins | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/critic-s-choices-jazz.html | CRITIC'S CHOICES; Jazz | False | Jon Pareles | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/kary-mertz-wed-to-brian-clancy.html | Kary Mertz Wed To Brian Clancy | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/in-japan-mickey-san-is-right-at-home.html | IN JAPAN, MICKEY-SAN IS RIGHT AT HOME | False | BY Clyde Haberman | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/miss-stringfellow-weds.html | Miss Stringfellow Weds | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/topics-contest-tricks-losers.html | TOPICS: CONTEST TRICKS; Losers | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/apple-day-set-in-princeton.html | 'APPLE DAY' SET IN PRINCETON | False | By Anne Semmes | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/20-homeless-city-families-remain-in-newark.html | 20 HOMELESS CITY FAMILIES REMAIN IN NEWARK | False | By Jesus Rangel | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/caroline-t-mitchell-marries.html | Caroline T. Mitchell Marries | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/a-royal-dutch-opening-for-amsterdam-opera-house.html | A ROYAL DUTCH OPENING FOR AMSTERDAM OPERA HOUSE | False | By Harold C. Schonberg, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/movies/film-festival-to-sleep-from-japan-recalls-detective-serials.html | FILM FESTIVAL; 'To Sleep,' From Japan, Recalls Detective Serials | False | By Walter Goodman | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/long-island-opinion-taking-the-7-40-to-unreality.html | LONG ISLAND OPINION; ...TAKING THE 7:40 TO UNREALITY | False | By Richard Castellano | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/dr-petersmeyer-weds-dr-c-j-damm.html | Dr. Petersmeyer Weds Dr. C. J. Damm | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/home-video-new-cassettes-a-50-s-thriller-new-wave-humor-174986.html | HOME VIDEO; New Cassettes: A 50's Thriller, New Wave Humor | False | By Jack Anderson | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/c-correction-842886.html | CORRECTION | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/washington-talk-required-reading-women-and-change.html | WASHINGTON TALK: REQUIRED READING; Women and Change | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/camera-the-selection-of-a-lens.html | CAMERA; THE SELECTION OF A LENS | False | By Andy Grundberg | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/plan-to-sell-watershed-scrutinized-by-officials.html | PLAN TO SELL WATERSHED SCRUTINIZED BY OFFICIALS | False | By Robert A. Hamilton | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/follow-up-on-the-news-green-tide.html | FOLLOW-UP ON THE NEWS; Green Tide | False | By Eleanor Blau | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/around-the-nation-texas-house-approves-cuts-and-tax-increase.html | AROUND THE NATION; Texas House Approves Cuts and Tax Increase | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/movies/film-view-that-s-life-has-fun-with-mortality.html | FILM VIEW; 'That's Life!' Has Fun With Mortality | False | BY Janet Maslin | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/nora-s-goodhue-connecticut-bride.html | Nora S. Goodhue Connecticut Bride | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/sad-song-of-the-city.html | SAD SONG OF THE CITY | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/challenging-the-annual-physical.html | CHALLENGING THE ANNUAL PHYSICAL | False | BY Miriam Shuchman AND Michael Wilkes | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/michaela-ann-mcelroy-wed-to-george-e-beitzel.html | Michaela Ann McElroy Wed to George E. Beitzel | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/7-finance-chiefs-reach-no-accord.html | 7 FINANCE CHIEFS REACH NO ACCORD | False | By Peter T. Kilborn, Special To the New York Times | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/dining-out-westport-for-conn-mex.html | DINING OUT; WESTPORT FOR CONN-MEX | False | By Patricia Brooks | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-nonfiction-663686.html | IN SHORT: NONFICTION | False | By William J. Broad | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/two-kinds-of-nationalism.html | TWO KINDS OF NATIONALISM | False | By David Lamb | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Sue M. Halpern | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/syndicated-shows-are-no-longer-last-season-s-leftovers.html | SYNDICATED SHOWS ARE NO LONGER LAST SEASON'S LEFTOVERS | False | By Sandra Salmans | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/business-forum-fulfilling-the-pension-promise-raiding-retirement-funds-is-piracy.html | BUSINESS FORUM: FULFILLING THE 'PENSION PROMISE'; RAIDING RETIREMENT FUNDS IS PIRACY | False | By Karen Friedman | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/sports-of-the-times-about-missing-donald.html | SPORTS OF THE TIMES; About Missing Donald | False | BY George Vecsey | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/westchester-guide-856086.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/mark-green-seeks-inquiries-into-d-amato-campaign-gifts.html | MARK GREEN SEEKS INQUIRIES INTO D'AMATO CAMPAIGN GIFTS | False | By Frank Lynn | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/l-bernstein-triumphant-874186.html | Bernstein Triumphant | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/softening-up-software-publishers.html | SOFTENING UP SOFTWARE PUBLISHERS | False | By Andrew Pollack | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/westchester-opinion-the-lessons-of-autumn.html | WESTCHESTER OPINION; THE LESSONS OF AUTUMN | False | By Barbara Schoen | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/education-watch-a-school-that-trains-the-public-s-lawyers.html | EDUCATION WATCH; A School That Trains The Public's Lawyers | False | By Samuel Weiss | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/iberia-s-white-hill-towns.html | IBERIA'S WHITE HILL TOWNS | False | BY Stephen Garmey | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/elizabeth-booker-wed-to-donald-m-bond-jr.html | Elizabeth Booker Wed To Donald M. Bond Jr. | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/john-s-sheldon-wed-in-plainfield-to-gigi-guenther.html | John S. Sheldon Wed in Plainfield To Gigi Guenther | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/sports-people-mcenroe-rolls.html | SPORTS PEOPLE; McEnroe Rolls | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/laura-roulet-grants-manager-weds-rafael-hernandez-mayoral-a-lawyer.html | Laura Roulet, Grants Manager, Weds Rafael Hernandez Mayoral, a Lawyer | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/the-rover-boys-passed-the-torch.html | THE ROVER BOYS PASSED THE TORCH | False | By Anita Susan Grossman | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/nameless-lovers-chased-through-hell.html | NAMELESS LOVERS CHASED THROUGH HELL | False | By Caryn James | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/state-bar-association-backs-ban-on-tobacco-advertising.html | State Bar Association Backs Ban on Tobacco Advertising | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/hastings-center-to-move-to-briarcliff.html | HASTINGS CENTER TO MOVE TO BRIARCLIFF | False | By Tessa Melvin | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/lisa-barlow-wed-to-alan-towbin.html | Lisa Barlow Wed To Alan Towbin | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/paperback-best-sellers-september-21-1986.html | PAPERBACK BEST SELLERS: September 21, 1986 | False | | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | BY Pete Dunne | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/l-sportmanship-becomes-lendl-669586.html | Sportmanship Becomes Lendl | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/professors-back-yale-student-on-free-speech.html | PROFESSORS BACK YALE STUDENT ON FREE SPEECH | False | Special to the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/jill-alison-runcie-marries-lee-lorenz.html | Jill Alison Runcie Marries Lee Lorenz | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/l-league-clarifies-data-on-party-lever-471086.html | LEAGUE CLARIFIES DATA ON PARTY LEVER | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/c-corrections-666486.html | CORRECTIONS | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/the-deficit-is-a-drug-too.html | THE DEFICIT IS A DRUG, TOO | False | Earnest F. Hollings | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/westchester-opinion-a-plea-to-restore-reading-as-a-spoken-activity.html | WESTCHESTER OPINION; A PLEA TO RESTORE READING AS A SPOKEN ACTIVITY | False | By Raymond E. Laurita | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/malcolm-x-hero-to-some-racist-to-others-is-now-the-stuff-of-opera.html | MALCOLM X- HERO TO SOME, RACIST TO OTHERS- IS NOW THE STUFF OF OPERA | False | By John Rockwell | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/freckles-for-the-ages.html | FRECKLES FOR THE AGES | False | By Arthur C. Danto | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/gop-in-massachusetts-sees-single-ray-of-hope.html | G.O.P. IN MASSACHUSETTS SEES SINGLE RAY OF HOPE | False | Special to the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/pop-songs-by-brook-benton.html | POP: SONGS BY BROOK BENTON | False | By Stephen Holden | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-nonfiction-663586.html | IN SHORT: NONFICTION | False | By Barbara Farah | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/sports-people-holdout-backfires.html | SPORTS PEOPLE; Holdout Backfires | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/college-football-local-fordham-wins.html | COLLEGE FOOTBALL: LOCAL; Fordham Wins | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/senate-roll-call-on-the-tax-bill.html | SENATE ROLL-CALL ON THE TAX BILL | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/many-hurdles-still-litter-the-course-for-congress.html | MANY HURDLES STILL LITTER THE COURSE FOR CONGRESS | False | By Steven V. Roberts | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/long-island-opinion-the-truth-about-group-homes-for-the-retarded.html | LONG ISLAND OPINION; THE TRUTH ABOUT GROUP HOMES FOR THE RETARDED | False | By Mary Minturn | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/theater-brighton-beach-memoirs-young-simon.html | THEATER; 'BRIGHTON BEACH MEMOIRS: YOUNG SIMON | False | By Leah D. Frank | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/quotation-of-the-day-666286.html | Quotation of the Day | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/town-shifts-on-renting-of-condominiums.html | TOWN SHIFTS ON RENTING OF CONDOMINIUMS | False | By Therese Madonia | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/dublin-johnny-s-sons.html | DUBLIN JOHNNY'S SONS | False | By Josephine Hendin | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/the-people-who-were-patco.html | THE PEOPLE WHO WERE PATCO | False | By N.r. Kleinfield | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/antiques-looking-back-at-vienna-s-workshop-of-artistic-wonders.html | ANTIQUES; Looking Back at Vienna's Workshop of Artistic Wonders | False | BY Rita Reif | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/l-blacks-and-the-fortune-500-875986.html | Blacks and the Fortune 500 | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/spa-foods.html | SPA FOODS | False | BY Marian Burros | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/l-wilson-and-hemingway-664486.html | Wilson and Hemingway | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/westchester-journal-floating-restaurant.html | WESTCHESTER JOURNAL; FLOATING RESTAURANT | False | By Milena Jovanovitch | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/new-jersey-opinion-on-monitoring-biotechnology.html | NEW JERSEY OPINION; ON MONITORING BIOTECHNOLOGY | False | By Warren C. Hyer Jr. | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/peggy-davison-a-teacher-wed-to-david-b-stephens.html | Peggy Davison, a Teacher, Wed to David B. Stephens | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/whats-new-in-electronic-games.html | WHAT'S NEW IN ELECTRONIC GAMES | False | By Sherry Sontag | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/rowland-and-cohen-at-odds-on-most-issues.html | ROWLAND AND COHEN: AT ODDS ON MOST ISSUES | False | By Steve Kotchko | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/action-is-urged-to-save-species.html | ACTION IS URGED TO SAVE SPECIES | False | By Philip Shabecoff, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/l-living-in-a-silent-world-875386.html | Living in a Silent World | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/miss-brooks-wed-to-g-h-love-2d.html | Miss Brooks Wed To G. H. Love 2d | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/whats-new-in-electronic-games-bringing-togetherness-into-arcades.html | WHAT'S NEW IN ELECTRONIC GAMES; BRINGING TOGETHERNESS INTO ARCADES | False | By Sherry Sontag | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/music-notes-classical-reviews-to-be-mainstay-of-new-monthly.html | MUSIC NOTES; Classical Reviews To Be Mainstay of New Monthly | False | By Tim Page | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/court-rules-against-hospital-on-white-plains-development.html | COURT RULES AGAINST HOSPITAL ON WHITE PLAINS DEVELOPMENT | False | By Betsy Brown | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/in-the-nation-getting-it-straight.html | IN THE NATION; GETTING IT STRAIGHT | False | By Tom Wicker | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/home-video-new-cassettes-a-50-s-thriller-new-wave-humor-179086.html | HOME VIDEO; New Cassettes: A 50's Thriller, New Wave Humor | False | By Eden Ross Lipson | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/america-s-cup-in-new-seas-across-the-world-the-race-begins.html | AMERICA'S CUP; In New Seas Across the World, the Race Begins | False | By Barbara Lloyd | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/ideas-trends-literacy-stuck-on-the-basics.html | IDEAS & TRENDS; Literacy: Stuck on the Basics | False | By Laura Mansnerus and Katherine Roberts | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/connecticut-opinion-a-new-life-style-in-a-new-hometown.html | CONNECTICUT OPINION; A NEW LIFE STYLE IN A NEW HOMETOWN | False | By Diane B. Stoner | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/l-just-how-long-is-a-trillion-seconds-229186.html | JUST HOW LONG IS A TRILLION SECONDS? | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/topic.html | TOPIC | False | | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/a-guide-to-massage.html | A GUIDE TO MASSAGE | False | BY Amy Singer | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/l-a-night-to-remember-614586.html | A Night to Remember | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/carson-s-former-wife-reports-theft-of-65000-in-jewelry.html | Carson's Former Wife Reports Theft of $65,000 in Jewelry | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/home-clinic-up-on-the-flat-roof-how-to-make-repairs-to-asphalt-rolls.html | HOME CLINIC; UP ON THE FLAT ROOF: HOW TO MAKE REPAIRS TO ASPHALT ROLLS | False | By Bernard Gladstone | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/how-i-spent-my-aerobic-vacation.html | HOW I SPENT MY AEROBIC VACATION | False | BY William F. Buckley Jr. | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/antiques-early-americana-in-hartford.html | ANTIQUES; EARLY AMERICANA IN HARTFORD | False | By Robert E. Tomasson | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/miss-parker-has-wedding.html | Miss Parker Has Wedding | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/uncle-bob-marks-50-years-on-the-radio.html | 'UNCLE BOB' MARKS 50 YEARS ON THE RADIO | False | By Jack Cavanaugh | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/aids-drug-is-raising-host-of-thorny-issues.html | AIDS DRUG IS RAISING HOST OF THORNY ISSUES | False | By Erik Eckholm | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/l-presidential-race-of-88-could-be-a-lot-like-1960-228886.html | PRESIDENTIAL RACE OF '88 COULD BE A LOT LIKE 1960 | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/aid-for-boaters-of-the-connecticut.html | AID FOR BOATERS OF THE CONNECTICUT | False | By Randall Beach | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/l-blacks-in-the-fortune-500-876386.html | Blacks in the Fortune 500 | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/long-term-woes-seen-for-california-economy.html | LONG-TERM WOES SEEN FOR CALIFORNIA ECONOMY | False | By Robert Lindsey, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/food-the-new-allure-of-tahitian-vanilla.html | FOOD; The New Allure of Tahitian Vanilla | False | BY Leslie Land | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/l-on-when-a-child-stays-home-from-camp-312486.html | On When a Child Stays Home From Camp | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/g-s-diddel-wed-to-miss-michaud.html | G. S. Diddel Wed To Miss Michaud | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/when-america-entered-the-20th-century.html | WHEN AMERICA ENTERED THE 20th CENTURY | False | By Irving Howe | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/submarine-lab-is-planned.html | SUBMARINE LAB IS PLANNED | False | By Carolyn Battista | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/detroit-killing-mars-no-crime-day.html | DETROIT KILLING MARS 'NO CRIME DAY' | False | By Isabel Wilkerson, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/l-on-culbertson-494286.html | On Culbertson | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/art-summit-constructed-in-jersey-city.html | ART; SUMMIT: 'CONSTRUCTED IN JERSEY CITY' | False | By William Zimmer | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/l-unpopular-stand-wins-support-981486.html | 'UNPOPULAR STAND' WINS SUPPORT | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/2-rabbis-share-pulpit-and-home.html | 2 RABBIS SHARE PULPIT AND HOME | False | By Evelyn Philips | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/amid-debate-on-sanctions-a-disaster-is-divisive.html | AMID DEBATE ON SANCTIONS, A DISASTER IS DIVISIVE | False | By Alan Cowell | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/views-of-sports-injuries-are-complex-so-are-solutions.html | VIEWS OF SPORTS; Injuries Are Complex, So Are Solutions | False | By James G. Garrick, M.d. | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/pro-football-giant-kicking-teams-special.html | PRO FOOTBALL; Giant Kicking Teams Special | False | By Frank Litsky, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/topics-contest-tricks-dodging-debate.html | TOPICS; CONTEST TRICKS; Dodging Debate | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/electronic-monitoring-of-helms-talks-alleged.html | Electronic Monitoring Of Helms Talks Alleged | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/architecture-view-two-gestures-of-faith-in-religious-landmarks-of-a-community.html | ARCHITECTURE VIEW; Two Gestures of Faith In Religious Landmarks of a Community | False | BY Paul Goldberger | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/socialist-vies-for-a-crucial-seat-in-toulouse.html | SOCIALIST VIES FOR A CRUCIAL SEAT IN TOULOUSE | False | By Judith Miller, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/for-municipalities-a-one-time-only-windfall.html | FOR MUNICIPALITIES, A ONE-TIME-ONLY WINDFALL | False | By Charlotte Libov | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/official-faulted-in-scandal-calls-transfer-a-raw-deal.html | OFFICIAL FAULTED IN SCANDAL CALLS TRANSFER 'A RAW DEAL' | False | By Michael Oreskes | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/how-you-handle-money-the-vast-change-to-come.html | HOW YOU HANDLE MONEY: THE VAST CHANGE TO COME | False | By Gary Klott, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/connecticut-opinion-gold-coast-needs-houses-not-offices.html | CONNECTICUT OPINION; GOLD COAST NEEDS HOUSES, NOT OFFICES | False | By William A. Collins | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/dance-210487.html | Dance | False | By Anna Kisselgoff | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/states-orchestras-to-have-busy-season.html | STATE'S ORCHESTRAS TO HAVE BUSY SEASON | False | By Rena Fruchter | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/pro-football-set-up-for-the-big-fall.html | PRO FOOTBALL; Set Up for the Big Fall | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/a-night-to-remember-670286.html | A Night to Remember | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/reagan-assails-spending-bill.html | Reagan Assails Spending Bill | False | Special to the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-fiction-683586.html | IN SHORT: FICTION | False | By William W. Stowe | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/america-s-profile-shifts.html | AMERICA'S PROFILE SHIFTS | False | BY John Herbers | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/horse-racing-polish-navy-winner-in-cowdin-stakes.html | HORSE RACING; Polish Navy Winner in Cowdin Stakes | False | By Steven Crist | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/buddha-snatchers.html | BUDDHA SNATCHERS | False | By Stephen Dobyns | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/2-bishops-weigh-vatican-trip-on-turmoil-in-west.html | 2 BISHOPS WEIGH VATICAN TRIP ON TURMOIL IN WEST | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/miss-fairchild-becomes-bride.html | Miss Fairchild Becomes Bride | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/l-manzanilla-895486.html | Manzanilla | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/at-home-on-the-river-at-sea-over-issues.html | AT HOME ON THE RIVER, AT SEA OVER ISSUES | False | By Martha Molnar | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/l-letters-loft-conciliation-623186.html | LETTERS; Loft Conciliation | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/barbara-ann-ettorre-wed-to-kostas-skordelis-artist.html | Barbara Ann Ettorre Wed To Kostas Skordelis, Artist | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/tutu-says-history-will-judge-reagn-s-veto.html | TUTU SAYS HISTORY WILL JUDGE REAGAN'S VETO | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/falcons-win-respect-fans.html | FALCONS WIN RESPECT, FANS | False | By Michael Janofsky | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/about-cars-creating-marketplace-images.html | ABOUT CARS; Creating Marketplace Images | False | Marshall Schuon | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/yes-the-rose-but-which-one.html | YES, THE ROSE - BUT WHICH ONE? | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-fiction-663086.html | IN SHORT: FICTION | False | By Nancy Ramsey | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/headliners-a-storm-over-bias.html | HEADLINERS; A Storm Over Bias | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/movies/home-video-new-cassettes-a-50-s-thriller-new-wave-humor-173286.html | HOME VIDEO; New Cassettes: A 50's Thriller, New Wave Humor | False | By Janet Maslin | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/up-the-coast-to-wilderness.html | UP THE COAST TO WILDERNESS | False | BY Thomas Simmons | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/in-summary-changing-of-the-guard.html | IN SUMMARY; Changing of the Guard | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/personal-finance-new-tricks-of-the-auto-dealer-s-trade.html | PERSONAL FINANCE; NEW TRICKS OF THE AUTO DEALER'S TRADE | False | By Kyle Crichton | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/sunday-observer-joke-jeopardy.html | SUNDAY OBSERVER; Joke Jeopardy | False | BY Russell Baker | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/music-season-quickens-as-fall-arrives.html | MUSIC; SEASON QUICKENS AS FALL ARRIVES | False | By Robert Sherman | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/amy-ziebarth-is-bride-of-william-fleming-jr.html | Amy Ziebarth Is Bride Of William Fleming Jr. | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/news-summary-sunday-september-28-1986.html | NEWS SUMMARY: SUNDAY, SEPTEMBER 28, 1986 | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/about-westchester-dialogues.html | ABOUT WESTCHESTER; DIALOGUES | False | By Lynne Ames | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/street-fashion-the-new-shape-of-denim-in-jackets-and-dresses.html | STREET FASHION; The New Shape of Denim in Jackets and Dresses | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/what-s-doing-in-san-francisco.html | WHAT'S DOING IN; San Francisco | False | BY Robert Lindsey | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/college-football-ivy-league-yale-loses-17-12-to-connecticut.html | COLLEGE FOOTBALL: IVY LEAGUE; Yale Loses, 17-12, To Connecticut | False | Special to the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/can-the-cow-make-a-comeback.html | CAN THE COW MAKE A COMEBACK | False | By Steven Greenhouse | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/7-filipinos-are-named-for-fellowships-in-us.html | 7 Filipinos Are Named For Fellowships in U.S. | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-hard-day-s-work-on-a-mafia-trial-tape.html | A HARD DAY'S WORK, ON A MAFIA TRIAL TAPE | False | By Arnold H. Lubasch | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/food-eggplant-finds-dozens-of-uses-from-beginnings-to-ends.html | FOOD; EGGPLANT FINDS DOZENS OF USES, FROM BEGINNINGS TO ENDS | False | By Florence Fabricant | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/cable-tv-operators-unite-to-fight-theft-of-their-services.html | CABLE TV OPERATORS UNITE TO FIGHT THEFT OF THEIR SERVICES | False | By Robert A. Hamilton | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/q-and-a-622886.html | Q AND A | False | By Shawn G. Kennedy | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/consumer-rates.html | CONSUMER RATES | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/postings-office-conversion-paramus-strength.html | POSTINGS: OFFICE CONVERSION; Paramus Strength | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/concert-stevie-wonder.html | CONCERT: STEVIE WONDER | False | By Jon Pareles | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/the-nation-ila-ordered-to-pay-for-boycott.html | THE NATION; I.L.A. Ordered To Pay for Boycott | False | By Caroline Rand Herron | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/c-correction-682486.html | CORRECTION | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/hospitals-see-rise-in-use-of-crack.html | HOSPITALS SEE RISE IN USE OF CRACK | False | By Jacqueline Weaver | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/around-the-garden.html | AROUND THE GARDEN | False | BY Joan Lee Faust | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/data-update-september-28-1986.html | DATA UPDATE: September 28, 1986 | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/l-they-say-it-better-in-the-movies-228987.html | THEY SAY IT BETTER IN THE MOVIES | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/music-uconn-plays-host-to-a-cascade-of-fine-concerts.html | MUSIC; UCONN PLAYS HOST TO A CASCADE OF FINE CONCERTS | False | By Robert Sherman | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/in-summary-officers-suspended-in-city-drug-case.html | IN SUMMARY; Officers Suspended In City Drug Case | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/miami-wins-battle-for-no-1.html | MIAMI WINS BATTLE FOR NO. 1 | False | By Malcolm Moran, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/in-short-fiction-663386.html | IN SHORT: FICTION | False | By Diane Cole | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/recordings-french-music-for-piano-works-its-charms.html | RECORDINGS; French Music For Piano Works Its Charms | False | By Barrymore L. Scherer | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/making-connections.html | MAKING CONNECTIONS | False | By Jorie Graham | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/the-man-who-shapes-up-the-army.html | THE MAN WHO SHAPES UP THE ARMY | False | BY Ben Yagoda | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/the-nation-los-angeles-bias-suit-dismissed.html | THE NATION; Los Angeles Bias Suit Dismissed | False | By Caroline Rand Herron | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/would-be-contenders-live-life-in-the-ring.html | WOULD-BE CONTENDERS LIVE LIFE IN THE RING | False | By Lydia Chavez | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/whats-new-in-electronic-games-beams-of-light-that-kill-the-enemy.html | WHAT'S NEW IN ELECTRONIC GAMES; BEAMS OF LIGHT THAT 'KILL' THE ENEMY | False | By Sherry Sontag | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/children-s-books-bookshelf-682086.html | CHILDREN'S BOOKS; Bookshelf | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/justice-dept-still-fighting-1976-privacy-suit.html | JUSTICE DEPT. STILL FIGHTING 1976 PRIVACY SUIT | False | By Ben A. Franklin, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/the-agony-of-elijah-black-horse.html | THE AGONY OF ELIJAH BLACK HORSE | False | By Douglas Unger | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/good-health.html | GOOD HEALTH | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/l-a-night-to-remember-670086.html | A Night to Remember | False | | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/seeing-the-mets-larger-and-smaller-than-life.html | SEEING THE METS LARGER AND SMALLER THAN LIFE | False | By David Vecsey | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/a-friendship-with-reagan-draws-close-to-discomfort.html | A FRIENDSHIP WITH REAGAN DRAWS CLOSE TO DISCOMFORT | False | By Christopher S. Wren | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/dance-view-out-of-the-past-comes-vital-novelty.html | DANCE VIEW; Out of the Past Comes Vital Novelty | False | By Anna Kisselgoff | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/the-world-israeli-planes-hit-plo-in-lebanon.html | THE WORLD; Israeli Planes Hit P.L.O. in Lebanon | False | By Richard Levine, James F. Clarity and Milt Freudenheim | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/movies/portrait-of-isaac-singer-in-nostalgic-double-bill.html | PORTRAIT OF ISAAC SINGER IN NOSTALGIC DOUBLE BILL | False | By Janet Maslin | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/cellist-16-to-open-subscription-series-in-bridgeport.html | CELLIST, 16, TO OPEN SUBSCRIPTION SERIES IN BRIDGEPORT | False | By Valerie Cruice | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/photography-view-the-mix-of-art-and-commerce.html | PHOTOGRAPHY VIEW; The Mix of Art and Commerce | False | By Andy Grundberg | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/anne-van-munching-is-wed-in-darien.html | Anne Van Munching Is Wed in Darien | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/talking-heads-album-stirs-feet-not-brain.html | TALKING HEADS ALBUM STIRS FEET, NOT BRAIN | False | By Jon Pareles | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/plane-pact-is-seen-for-lockheed.html | PLANE PACT IS SEEN FOR LOCKHEED | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/washington-talk-briefing-budget-minded.html | WASHINGTON TALK: BRIEFING; Budget-Minded | False | By Wayne King and Warren Weaver Jr. | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/bonn-is-reviewing-asylum-for-east-bloc-refugees.html | BONN IS REVIEWING ASYLUM FOR EAST-BLOC REFUGEES | False | By James M. Markham, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/connecticut-opinion-a-deadly-reminder-to-cyclists.html | CONNECTICUT OPINION; A DEADLY REMINDER TO CYCLISTS | False | By Andrew R. Charlton | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/pop-defunkt-heads-bill.html | POP: DEFUNKT HEADS BILL | False | By Jon Pareles | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/li-ronald-mcdonald-house-to-open.html | L.I. RONALD MCDONALD HOUSE TO OPEN | False | By Diane Ketcham | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/headliners-a-too-familiar-face.html | HEADLINERS; A Too-Familiar Face | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-skill-useful-throughout-life-665586.html | A SKILL USEFUL THROUGHOUT LIFE | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/missing-books-lists-speak-volumes.html | MISSING BOOKS LISTS SPEAK VOLUMES | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/mertens-festival-to-honor-leonard-bernstein.html | MERTENS FESTIVAL TO HONOR LEONARD BERNSTEIN | False | By Valerie Cruice | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/in-quotes.html | IN QUOTES | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/today-s-sports.html | Today's Sports | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/practical-traveler-looking-for-european-package-bargains.html | PRACTICAL TRAVELER; Looking for European Package Bargains | False | By Paul Grimes | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/perspectives-low-rise-dwellings-staten-island-s-surge-in-building.html | PERSPECTIVES: LOW-RISE DWELLINGS; Staten Island's Surge in Building | False | By Alan S. Oser | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/a-fourth-way-for-the-third-world.html | A 'FOURTH WAY' FOR THE THIRD WORLD | False | By Peter D. Bell | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/newsman-reports-work-curb.html | NEWSMAN REPORTS WORK CURB | False | Special to the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/the-yanks-muscle-in-on-the-city.html | THE YANKS MUSCLE IN ON THE CITY | False | By Fred R. Bleakley | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/morocco-reportedly-foils-synagogue-attack.html | MOROCCO REPORTEDLY FOILS SYNAGOGUE ATTACK | False | By Stephen Engelberg, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/talking-about-tlkas-the-russians-seem-to-shift-into-a-conciliatory-gear.html | TALKING ABOUT TLKAS; The Russians Seem to shift Into a Conciliatory Gear | False | By Bernard Gwertzman | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/college-football-princeton-stymied-by-northwestern.html | COLLEGE FOOTBALL; Princeton Stymied By Northwestern | False | By William N. Wallace | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-word-about-books-readers-libraries-665386.html | A WORD ABOUT BOOKS, READERS, LIBRARIES | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/home-video-new-cassettes-a-50-s-thriller-new-wave-humor-173786.html | HOME VIDEO; New Cassettes: A 50's Thriller, New Wave Humor | False | By Tim Page | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/dining-out-new-management-in-southampton.html | DINING OUT; NEW MANAGEMENT IN SOUTHAMPTON | False | By Florence Fabricant | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/speaking-personally-hero-rarely-buddy-wellhow-about-expensive-pest.html | SPEAKING PERSONALLY; HERO? RARELY: BUDDY? WELL...HOW ABOUT EXPENSIVE PEST? | False | By Art Maier | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/morris-s-status-doubtful.html | Morris's Status: Doubtful | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/gaps-are-cited-in-shoreham-evacuation-plan.html | GAPS ARE CITED IN SHOREHAM EVACUATION PLAN | False | Special to the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/flowers-and-foliage-accent-the-sturdy-kalanchoes.html | Flowers and Foliage Accent The Sturdy Kalanchoes | False | By Tovah Martin | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/in-new-jersey-montclair-renewal-plan-in-homestretch.html | IN NEW JERSEY; Montclair Renewal Plan in Homestretch | False | By Rachelle Garbarine | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/school-sports-jackson-s-late-rally-defeats-clinton.html | SCHOOL SPORTS; Jackson's Late Rally Defeats Clinton | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/postings-71-for-norwalk-landmark-rehab.html | POSTINGS: 71 for Norwalk; Landmark Rehab | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/lisa-ann-rosenberg-is-bride-of-dr-dw-meade.html | Lisa Ann Rosenberg Is Bride of Dr. D.W. Meade | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/l-what-pac-money-buys-667686.html | WHAT PAC MONEY BUYS | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/chess-incisive-tactics-bring-in-the-point.html | CHESS; Incisive Tactics Bring In The Point | False | BY Robert Byrne | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/a-swiss-town-with-roots-in-ireland.html | A SWISS TOWN WITH ROOTS IN IRELAND | False | BY Paul Hofmann | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/home-video-new-cassettes-a-50-s-thriller-new-wave-humor-211186.html | HOME VIDEO; New Cassettes: A 50's Thriller, New Wave Humor | False | By Jon Pareles | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/in-summary-reagn-veto-sends-pretoria-sanctions-back-to-congress.html | IN SUMMARY; Reagan Veto Sends Pretoria Sanctions Back to Congress | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/l-living-in-a-silent-world-875586.html | Living In a Silent World | False | | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/sea-views-and-solitude-in-mendocino.html | SEA VIEWS AND SOLITUDE IN MENDOCINO | False | BY Susan Allen Toth | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/l-the-new-school-germanized-681286.html | The New School Germanized? | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/pressure-on-specter-intensifying-in-pennsylvania.html | PRESSURE ON SPECTER INTENSIFYING IN PENNSYLVANIA | False | By R. W. Apple Jr., Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/washington-talk-briefing-the-smoking-letter.html | WASHINGTON TALK: BRIEFING; The Smoking Letter | False | By Wayne King and Warren Weaver Jr. | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/health-facts-a-baker-s-dozen.html | HEALTH FACTS: A BAKER'S DOZEN | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/lebanon-factions-battle-after-raid-into-east-beirut.html | LEBANON FACTIONS BATTLE AFTER RAID INTO EAST BEIRUT | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/relieving-stress-mind-over-muscle.html | RELIEVING STRESS: MIND OVER MUSCLE | False | BY Daniel Goleman AND Tara Bennett-Goleman | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/an-officer-is-unhurt-by-nearby-gunman.html | An Officer Is Unhurt By Nearby Gunman | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/business-forum-fulfilling-the-pension-promise-without-reversion.html | BUSINESS FORUM: FULFILLING THE 'PENSION PROMISE; WITHOUT REVERSION, BUSINESS WON'T PLAY | False | By James A. Klein | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/baseball-valenzuela-loses-8-3.html | BASEBALL; Valenzuela Loses, 8-3 | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/travel-advisory-france-s-visa-procedure-new-england-river-voyages.html | TRAVEL ADVISORY; France's Visa Procedure, New England River Voyages | False | By Lawrence Van Gelder | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/l-smoked-meat-895686.html | Smoked Meat | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-blacksmith-becomes-village-cause-celebre.html | A BLACKSMITH BECOMES VILLAGE CAUSE CELEBRE | False | By Ronnie Wacker | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-touch-of-home-in-the-capital.html | A TOUCH OF HOME IN THE CAPITAL | False | By Sandra Bodovitz | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/a-show-in-brittany-illuminates-gauguin-s-transformation-of-art.html | A SHOW IN BRITTANY ILLUMINATES GAUGUIN'S TRANSFORMATION OF ART | False | By John Russell | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/an-air-of-change-may-help-yonkers-get-a-second-wind.html | AN AIR OF CHANGE MAY HELP YONKERS GET A SECOND WIND | False | By James Feron | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/the-executive-computer-making-the-right-connections.html | THE EXECUTIVE COMPUTER; MAKING THE RIGHT CONNECTIONS | False | By Erik Sandberg-Diment | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/bronx-democrats-feeling-the-heat-still-run-the-kitchen.html | BRONX DEMOCRATS, FEELING THE HEAT, STILL RUN THE KITCHEN | False | By Frank Lynn | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/sports-people-mayor-s-cup-sailing.html | SPORTS PEOPLE; Mayor's Cup Sailing | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/argentina-agonizes-over-dirty-war-trials.html | ARGENTINA AGONIZES OVER 'DIRTY WAR' TRIALS | False | By Shirley Christian | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/ballet-eglevsky-troup-in-a-new-cinderella.html | BALLET: EGLEVSKY TROUP IN A NEW 'CINDERELLA' | False | By Jack Anderson | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/washington-talk-safety-group-finds-task-is-tougher-these-days.html | WASHINGTON TALK; Safety Group Finds Task is Tougher These Days | False | By Reginald Stuart | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-judge-from-new-york-wins-world-bridge-title.html | A JUDGE FROM NEW YORK WINS WORLD BRIDGE TITLE | False | Special to the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/cold-war-on-campus.html | COLD WAR ON CAMPUS | False | By David M. Oshinsky | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/whats-new-in-electronic-games-an-old-standby-is-back-in-play.html | WHAT'S NEW IN ELECTRONIC GAMES; AN OLD STANDBY IS BACK IN PLAY | False | By Sherry Sontag | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/follow-up-on-the-news-getting-ready-for-holy-days.html | FOLLOW-UP ON THE NEWS; Getting Ready For Holy Days | False | By Eleanor Blau | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/art-exploring-25-directions-in-prints.html | ART; EXPLORING 25 DIRECTIONS IN PRINTS | False | By Helen A. Harrison | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/c-correction-666386.html | CORRECTION | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/politics-shapiro-s-race-still-dogged-by-kean.html | POLITICS; SHAPIRO'S RACE STILL DOGGED BY KEAN | False | By Joseph F. Sullivan | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/home-clinic-up-on-the-flat-rmof-how-to-make-repairs-to-asphalt-rolls.html | HOME CLINIC; UP ON THE FLAT RMOF: HOW TO MAKE REPAIRS TO ASPHALT ROLLS | False | By Bernard Gladstone | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Gerald Gold | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/with-trust-as-collateral-koreans-get-head-start.html | WITH TRUST AS COLLATERAL, KOREANS GET HEAD START | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/vying-for-political-hay-in-a-depressed-heartland.html | VYING FOR POLITICAL HAY IN A DEPRESSED HEARTLAND | False | By Steven Greenhouse | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/l-bernstein-triumphant-874486.html | Bernstein Triumphant | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/new-noteworthy.html | New & Noteworthy | False | By Patricia T. O'Conner | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/about-men-man-talk.html | ABOUT MEN; Man Talk | False | BY Christopher Hallowell | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/antiques-an-undiscovered-gem-in-madison.html | ANTIQUES; AN UNDISCOVERED GEM IN MADISON | False | By Muriel Jacobs | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/the-region-mets-will-walk-but-not-very-far.html | THE REGION; Mets Will Walk, But Not Very Far | False | By Mary Connelly and Carlyle C. Douglas | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/a-return-visit-to-glistening-spetsai.html | A RETURN VISIT TO GLISTENING SPETSAI | False | BY C. L. Sulzberger | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/the-arms-race-has-no-quick-fix.html | THE ARMS RACE HAS NO QUICK FIX | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/verbatim-holding-the-line.html | VERBATIM; Holding the Line | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/construction-debris-where-should-it-be-carted.html | CONSTRUCTION DEBRIS: WHERE SHOULD IT BE CARTED? | False | By James Feron | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/terror-in-spain-is-civil-guard-fighting-back.html | TERROR IN SPAIN: IS CIVIL GUARD FIGHTING BACK? | False | By Edward Schumacher, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/welcome-to-the-age-of-greed.html | WELCOME TO THE AGE OF GREED | False | By Judith Adler Hennessee | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/finding-the-right-health-club.html | FINDING THE RIGHT HEALTH CLUB | False | BY William R. Greer | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/national-notebook-colorado-springs-safe-bets-on-the-future.html | NATIONAL NOTEBOOK: COLORADO SPRINGS; Safe Bets On the Future | False | By Nadine Epstein | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/squarely-facing-the-camera.html | SQUARELY FACING THE CAMERA | False | By Beaumont Newhall | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/speaking-personally-a-father-s-great-expectation.html | SPEAKING PERSONALLY; A FATHER'S GREAT EXPECTATION | False | By Daniel Farkas | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/new-york-inspectors-cite-6-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 6 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/floods-continue-to-imperil-towns-in-montana.html | FLOODS CONTINUE TO IMPERIL TOWNS IN MONTANA | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/c-correction-863086.html | CORRECTION | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/new-mall-no-new-parking.html | NEW MALL, NO NEW PARKING | False | By Sharon Monahan | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/bettie-bair-marries.html | Bettie Bair Marries | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/family-and-ethics-are-bywords-in-86-races.html | FAMILY AND ETHICS ARE BYWORDS IN '86 RACES | False | By E. J. Dionne Jr., Special to the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/l-living-in-a-silent-world-875086.html | Living In a Silent World | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/around-the-nation-free-university-courses-offered-farm-families.html | AROUND THE NATION; Free University Courses Offered Farm Families | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/sports-people-manning-on-campus.html | SPORTS PEOPLE; Manning on Campus | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/constance-laibe-marries-john-a-hays.html | Constance Laibe Marries John A. Hays | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/tunnel-delays-eased-as-rain-halts-repairs.html | Tunnel Delays Eased As Rain Halts Repairs | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/numismatics-of-medals-meetings-coins-and-shows.html | NUMISMATICS; Of Medals, Meetings, Coins and Shows | False | BY Ed Reiter | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/elizabeth-uhl-is-wed-to-stephen-a-kowal.html | Elizabeth Uhl Is Wed To Stephen A. Kowal | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/l-a-night-to-remember-670186.html | A Night to Remember | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/college-football-unbeaten-rutgers-tops-syracuse.html | COLLEGE FOOTBALL; Unbeaten Rutgers Tops Syracuse | False | By Gordon S. White Jr., Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/shopper-s-world-in-kyoto-everyday-elegance.html | SHOPPER'S WORLD; In Kyoto, Everyday Elegance | False | BY Amanda Mayer Stinchecum | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/mary-catherine-vespa-weds-james-hillard-cole.html | Mary Catherine Vespa Weds James Hillard Cole | False | | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/changes-at-us-network-stir-concern-about-news-in-spanish.html | CHANGES AT U.S. NETWORK STIR CONCERN ABOUT NEWS IN SPANISH | False | By Jon Nordheimer, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/merrill-lynch-s-london-blitz.html | MERRILL LYNCH'S LONDON BLITZ | False | By Steve Lohr | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/baseball-jackson-quiet-as-angels-celebrate.html | BASEBALL; Jackson Quiet as Angels Celebrate | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/pamela-constable-weds-a-professor.html | Pamela Constable Weds a Professor | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/east-harlem-girl-slain-on-way-to-visit-father.html | EAST HARLEM GIRL SLAIN ON WAY TO VISIT FATHER | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/her-husband-isnt.html | HER HUSBAND ISN'T | False | By Fanny Howe | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/the-world-libya-sells-its-stake-in-fiat.html | THE WORLD; Libya Sells Its Stake in Fiat | False | By Richard Levine, James F. Clarity and Milt Freudenheim | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/cable-tv-notes-five-series-to-bow-on-usa-network.html | CABLE TV NOTES; Five Series to Bow on USA Network | False | By Steve Schneider | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/cutting-into-national-forests.html | CUTTING INTO NATIONAL FORESTS | False | By Philip Shabecoff | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/travel/l-rome-synagogue-894486.html | Rome Synagogue | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/yale-seeks-patients-for-diabetes-study.html | YALE SEEKS PATIENTS FOR DIABETES STUDY | False | By Clare Collins | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/the-pleasures-of-walking.html | THE PLEASURES OF...; Walking | False | BY Walter Matthau | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/lilco-struggle-heats-up-again.html | LILCO STRUGGLE HEATS UP AGAIN | False | By John Rather | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/sonja-a-gora-becomes-the-bride-of-wj-maroni.html | Sonja A. Gora Becomes the Bride of W.J. Maroni | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/crafts-south-jersey-is-going-to-soho.html | CRAFTS; SOUTH JERSEY IS GOING TO SOHO | False | By Patricia Malarcher | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/the-world-france-aids-togo-after-an-attack.html | THE WORLD; France Aids Togo After an Attack | False | By Richard Levine, James F. Clarity and Milt Freudenheim | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/traffic-gets-worse-and-worse-and.html | TRAFFIC GETS WORSE AND WORSE AND... | False | By Phyllis Bernstein | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/miss-terminelle-weds.html | Miss Terminelle Weds | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/wine-discovering-fronsac.html | WINE; Discovering Fronsac | False | BY Frank J. Prial | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/anne-e-corroon-becomes-a-bride.html | Anne E. Corroon Becomes a Bride | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/the-new-rules-for-pregnancy.html | THE NEW RULES FOR PREGNANCY | False | BY Anna Quindlen | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/on-language-hail-ot-the-ceo.html | ON LANGUAGE; Hail ot the C.E.O. | False | BY William Safire | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/sports-of-the-times-hurricane-passer-prevails.html | SPORTS OF THE TIMES; Hurricane Passer Prevails | False | BY Dave Anderson | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/elizabeth-walsh-wed-to-joseph-lovering-3d.html | Elizabeth Walsh Wed To Joseph Lovering 3d | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/what-are-dakota-and-montana-doing-in-new-york.html | WHAT ARE DAKOTA AND MONTANA DOING IN NEW YORK? | False | By Christopher Gray | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/israeli-man-stabbed-to-death-as-he-shops-in-gaza-market.html | Israeli Man Stabbed to Death As He Shops in Gaza Market | False | Special to the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/testing-himself.html | TESTING HIMSELF | False | By Maureen Dowd | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/red-sox-clinch-a-tie-for-east-title.html | RED SOX CLINCH A TIE FOR EAST TITLE | False | By Ira Berkow, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/inside-570686.html | INSIDE | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/parents-praising-grocerycart-belts.html | PARENTS PRAISING GROCERY-CART BELTS | False | By Martha Molnar | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/elizabeth-r-schlosser-marries-in-larchmont.html | Elizabeth R. Schlosser Marries in Larchmont | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/auxilliary-state-police-peril-without-pay.html | AUXILLIARY STATE POLICE: PERIL WITHOUT PAY | False | By Jack Cavanaugh | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/big-increase-expected-in-radon-pollution-suits.html | BIG INCREASE EXPECTED IN RADON POLLUTION SUITS | False | By William K. Stevens, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/marcelline-thomson-wed-to-david-duffy.html | Marcelline Thomson Wed to David Duffy | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/stockholm-pact-is-a-blow-for-peace-and-reagan-s-freinds.html | STOCKHOLM PACT IS ' A BLOW FOR PEACE AND REAGAN'S FREINDS | False | By James M. Markham | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/minorities-in-malaysia-seek-more-liberal-policies.html | MINORITIES IN MALAYSIA SEEK MORE LIBERAL POLICIES | False | By Barbara Crossette, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/runoff-set-in-louisiana-senate-race.html | RUNOFF SET IN LOUISIANA SENATE RACE | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/the-nation-grace-settles-a-pollution-case.html | THE NATION; Grace Settles A Pollution Case | False | By Caroline Rand Herron | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-familiar-issue-adults-in-transition.html | A FAMILIAR ISSUE: ADULTS IN TRANSITION | False | By Rhoda M. Gilinsky | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/the-nation-us-civil-rights-commission-votes-to-slash-its-staff.html | THE NATION; U.S. Civil Rights Commission Votes To Slash Its Staff | False | By Caroline Rand Herron | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/pop-by-cuban-composers.html | POP: BY CUBAN COMPOSERS | False | By Stephen Holden | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/music-today-more-than-just-another-series.html | MUSIC TODAY- MORE THAN JUST ANOTHER SERIES | False | By Tim Page | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/music-view-mr-wilson-say-hello-to-richard-wagner.html | MUSIC VIEW; Mr. Wilson, Say Hello to Richard Wagner | False | By Donal Henahan | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/critic-s-choices-music.html | CRITIC'S CHOICES; Music | False | By Allen Hughes | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/westchester-journal-leadership-forum.html | WESTCHESTER JOURNAL; LEADERSHIP FORUM | False | By Rhoda M. Gilinsky | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/si-and-its-ferry-star-in-a-new-film.html | S.I. AND ITS FERRY STAR IN A NEW FILM | False | By Albert J. Parisi | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/what-strangers-what-gates.html | WHAT STRANGERS? WHAT GATES? | False | By Ronald Sanders | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/bridge-scoring-changes-in-duplicate-play.html | BRIDGE; Scoring Changes In Duplicate Play | False | BY Alan Truscott | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/amy-chan-bride-of-tony-downer.html | Amy Chan Bride Of Tony Downer | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/theater/bringing-life-to-the-gags-of-yesteryear.html | BRINGING LIFE TO THE GAGS OF YESTERYEAR | False | By Walter Kerr | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/chicago-tax-fight-victory-for-mayor.html | CHICAGO TAX FIGHT VICTORY FOR MAYOR | False | By Andrew H. Malcolm, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/movies/l-novelists-in-hollywood-383086.html | Novelists in Hollywood | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-plan-for-brooklyn-rises-at-atlantic-terminal.html | A PLAN FOR BROOKLYN RISES AT ATLANTIC TERMINAL | False | By Jesus Rangel | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/if-you-re-thinking-of-living-in-prospect-lefferts-gardens.html | IF YOU'RE THINKING OF LIVING IN; Prospect Lefferts Gardens | False | By Diana M. Measham | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/housing-costs-soar-in-new-york-area.html | Housing Costs Soar in New York Area | False | By Anthony Depalma | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/nurse-arrested-in-california-hospital-death.html | NURSE ARRESTED IN CALIFORNIA HOSPITAL DEATH | False | Special to the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/stamps-honors-for-two-distinguished-americans.html | STAMPS; Honors for Two Distinguished Americans | False | BY John F. Dunn | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/yankee-chicanery.html | YANKEE CHICANERY | False | By James Dodson | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/washington-talk-briefing-portuguese-hero.html | WASHINGTON TALK: BRIEFING; Portuguese Hero | False | By Wayne King and Warren Weaver Jr. | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/washington-talk-briefing-biblical-scoreboard.html | WASHINGTON TALK: BRIEFING; 'Biblical Scoreboard' | False | By Wayne King and Warren Weaver Jr. | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/10-year-decline-cited-for-the-poorer-nations.html | 10-Year Decline Cited For the Poorer Nations | False | Special to the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/politics-in-sudan-is-delaying-relief.html | POLITICS IN SUDAN IS DELAYING RELIEF | False | By Sheila Rule, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/hijacking-is-a-blow-to-india-pakistan-talks.html | HIJACKING IS A BLOW TO INDIA-PAKISTAN TALKS | False | By Steven R. Weisman, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/baryshnikov-staying-in-top-condition.html | BARYSHNIKOV: STAYING IN TOP CONDITION | False | BY Toni Bentley | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/cathy-mahoney-weds-john-b-morris.html | Cathy Mahoney Weds John B. Morris | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/so-was-it-really-bobby.html | SO, WAS IT REALLY BOBBY? | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/ideas-trends-in-a-quest-for-human-speed-the-lab-has-two-wheels.html | IDEAS & TRENDS; In a Quest for Human Speed, the Lab Has Two Wheels | False | By James Gleick | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/l-heismans-at-oklahoma-548786.html | Heismans At Oklahoma | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-bittersweet-finale-for-gimbels.html | A BITTERSWEET FINALE FOR GIMBELS | False | By Elizabeth Kolbert | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/hunting-the-thief-of-identity.html | HUNTING THE THIEF OF IDENTITY | False | By Richard Perry | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/baseball-mattingly-streak-ends-yankees-eliminated.html | BASEBALL; MATTINGLY STREAK ENDS; YANKEES ELIMINATED | False | By Michael Martinez | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/by-the-numbers-the-angels.html | BY THE NUMBERS; The Angels | False | | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/conviction-upset-in-prison-murder.html | CONVICTION UPSET IN PRISON MURDER | False | Special to the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-vow-to-build-disputed-mall.html | A VOW TO BUILD DISPUTED MALL | False | By Howard Breuer | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/an-electrifying-bill-suddenly-overdue.html | AN ELECTRIFYING BILL, SUDDENLY OVERDUE | False | By Matthew L. Wald | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/home-design-inherited-traditions.html | HOME DESIGN; Inherited Traditions | False | BY Carol Vogel | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/the-region-standing-tall-in-jersey-city.html | THE REGION; Standing Tall In Jersey City | False | By Mary Connelly and Carlyle C. Douglas | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/riding-daredevil-bicycle-ballet-to-fame.html | RIDING DAREDEVIL BICYCLE BALLET TO FAME | False | By Frank Litsky | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/wedding-planned-by-betsy-kamin.html | Wedding Planned By Betsy Kamin | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/l-on-culbertson-233186.html | On Culbertson | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/realestate/national-notebook-asheville-nc-a-pei-tower-is-revived.html | NATIONAL NOTEBOOK: ASHEVILLE, N.C.; A Pei Tower Is Revived | False | By David Boul | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/not-with-a-bang-but-a-dollar.html | NOT WITH A BANG BUT A DOLLAR | False | By Joseph S. Nye Jr. | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/an-american-whose-japanese-art-won-praise-in-tokyo.html | AN AMERICAN WHOSE JAPANESE ART WON PRAISE IN TOKYO | False | By Douglas C. McGill | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/l-a-night-to-remember-670386.html | A Night to Remember | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/domesticity-dead-and-alive.html | DOMESTICITY, DEAD AND ALIVE | False | By Frances Taliaferro | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/art-30-years-of-winslow-homer-on-view-at-yale.html | ART; 30 YEARS OF WINSLOW HOMER ON VIEW AT YALE | False | By William Zimmer | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/greece-is-reconsidering-the-price-of-tourism.html | GREECE IS RECONSIDERING THE PRICE OF TOURISM | False | By Henry Kamm, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/business-forum-wall-street-s-busy-whiz-kids-oh-to-be-a-designated-spender.html | BUSINESS FORUM: WALL STREET'S BUSY WHIZ KIDS; OH, TO BE A DESIGNATED SPENDER | False | By Andrew Feinberg | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/jane-madden-sullivan-weds-david-gutierrez.html | Jane Madden Sullivan Weds David Gutierrez | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/virtue-in-dissensus.html | VIRTUE IN DISSENSUS | False | By Alan Wald | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/survey-of-land-finds-27-percent-remains-green.html | SURVEY OF LAND FINDS 27 PERCENT REMAINS GREEN | False | By Betsy Brown | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/ex-caddie-leading-by-5.html | Ex-Caddie Leading by 5 | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/a-sampling-of-lecture-topics-for-fall.html | A SAMPLING OF LECTURE TOPICS FOR FALL | False | By Rhoda M. Gilinsky | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/l-updike-and-hawthorne-664386.html | Updike and Hawthorne | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/theater/late-word-on-the-life-and-times-of-the-cast-of-the-original-nickleby.html | LATE WORD ON THE LIFE AND TIMES OF THE CAST OF THE ORIGINAL 'NICKLEBY' | False | By Michael Billington | 1986-10-01 | TX 1-916412 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/the-world-president-aquino-king-juan-carlos-tell-it-to-the-un.html | THE WORLD; President Aquino, King Juan Carlos Tell It to the U.N. | False | By Richard Levine, James F. Clarity and Milt Freudenheim | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/us/us-weighing-wider-drug-tests-for-airlines-operational-workers.html | U.S. WEIGHING WIDER DRUG TESTS FOR AIRLINES OPERATIONAL WORKERS | False | By Ralph Blumenthal | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/world/around-the-world-filipino-rebels-to-offer-peace-plan-to-aquino.html | AROUND THE WORLD; Filipino Rebels to Offer Peace Plan to Aquino | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/business/investing-the-bloodletting-in-cutrate-electronics.html | INVESTING; THE BLOODLETTING IN CUT-RATE ELECTRONICS | False | By John C. Boland | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/opinion/l-political-action-committees-promote-democracy-228688.html | POLITICAL ACTION COMMITTEES PROMOTE DEMOCRACY | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/movies/astoria-expands-on-its-movie-heritage.html | Astoria Expands On Its Movie Heritage | False | By Andrew L. Yarrow | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/discount-clubs-planned-for-island.html | DISCOUNT CLUBS PLANNED FOR ISLAND | False | By Carol Steinberg | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/college-football-south-nc-state-surprises-maryland.html | COLLEGE FOOTBALL: SOUTH; N.C. State Surprises Maryland | False | AP | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/sports/college-football-columbia-rally-fails-as-lafayette-wins.html | COLLEGE FOOTBALL; Columbia Rally Fails as Lafayette Wins | False | By Alex Yannis | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/our-towns-a-couple-loses-out-as-jersey-upgrades-police.html | OUR TOWNS; A Couple Loses Out as Jersey Upgrades Police | False | By Michael Winerip, Special To the New York Times | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/vera-s-path-to-truth.html | VERA'S PATH TO TRUTH | False | By Michael Malone | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/connecticut-guide-865886.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/arts/tv-view-network-news-in-a-time-of-change-old-problems-persist.html | TV VIEW; Network News: In a Time of Change, Old Problems Persist | False | BY John Corry | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/and-offering-luxuries-too.html | AND OFFERING LUXURIES, TOO | False | By Sandra Friedland | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/hospitals-pressing-advertising.html | HOSPITALS PRESSING ADVERTISING | False | By Marian Courtney | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/confessions-of-an-equipment-fanatic.html | CONFESSIONS OF AN EQUIPMENT FANATIC | False | BY Donal Henahan | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/weekinreview/the-world-costa-rica-closes-a-border-airport.html | THE WORLD; Costa Rica Closes A Border Airport | False | By Richard Levine, James F. Clarity and Milt Freudenheim | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/style/harry-h-handler-marries-cindy-schweich-an-editor.html | Harry H. Handler Marries Cindy Schweich, an Editor | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/books/do-unto-others-and-do-it-first.html | DO UNTO OTHERS -- AND DO IT FIRST | False | By Robert Lenzner | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/magazine/fitness-is-it-good-for-you.html | FITNESS: IS IT GOOD FOR YOU? | False | BY Jane E. Brody | 1986-10-01 | TX 1-916412 |
| 1986-09-28 | 1986-09-28 | https://www.nytimes.com/1986/09/28/nyregion/l-the-problems-faced-by-public-schools-481586.html | THE PROBLEMS FACED BY PUBLIC SCHOOLS | False | | 1986-10-01 | TX 1-916412 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/tappiano-wins-matron.html | TAPPIANO WINS MATRON | False | By Steven Crist | 1986-09-30 | TX 1-916490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/bears-roll-behind-mcmahon.html | BEARS ROLL BEHIND MCMAHON | False | AP | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/style/prisoners-learn-how-to-be-good-fathers.html | PRISONERS LEARN HOW TO BE GOOD FATHERS | False | By Nadine Brozan | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/world/americans-reportedly-supervised-airstrip-project-near-nicaragua.html | AMERICANS REPORTEDLY SUPERVISED AIRSTRIP PROJECT NEAR NICARAGUA | False | By James Lemoyne, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-merger-near-in-oklahoma.html | ADVERTISING; Merger Near In Oklahoma | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/the-red-sox-banish-calvin-s-ghost.html | THE RED SOX BANISH CALVIN'S GHOST | False | By Fox Butterfield, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-competing-for-charlie-business.html | ADVERTISING; Competing For Charlie Business | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/west-side-surprise-if-that-s-mail-this-can-t-be-sunday.html | WEST SIDE SURPRISE: IF THAT'S MAIL, THIS CAN'T BE SUNDAY | False | By Robert D. McFadden | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/books/books-of-the-times-705086.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/no-progress-on-peru-mexico-debts.html | No Progress on Peru, Mexico Debts | False | By Eric N. Berg, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/washington-talk-briefing-the-graying-veterans.html | WASHINGTON TALK: BRIEFING; The Graying Veterans | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/medical-students-go-deeper-in-debt-to-pay-for-schooling.html | Medical Students Go Deeper In Debt to Pay for Schooling | False | AP | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/opinion/essay-the-truth-about-frank.html | ESSAY; The Truth About Frank | False | By William Safire | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/style/susan-epstein-is-married-to-michael-s-shulklapper.html | Susan Epstein Is Married To Michael S. Shulklapper | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/sports-world-specials-screaming-eagles.html | SPORTS WORLD SPECIALS; Screaming Eagles | False | By Kent Hannon | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/world/the-un-today-sept-29-1986.html | The U.N. Today: Sept. 29, 1986 | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/nfl-eagles-win-to-give-ryan-first-victory.html | N.F.L.; EAGLES WIN TO GIVE RYAN FIRST VICTORY | False | AP | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/world/report-of-terror-calls-us-unready.html | REPORT OF TERROR CALLS U.S. UNREADY | False | AP | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/talking-politics-a-spreading-grass-fire.html | TALKING POLITICS; A Spreading Grass Fire | False | By Phil Gailey | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/a-committed-crowd-supports-premiere-of-x.html | A COMMITTED CROWD SUPPORTS PREMIERE OF 'X' | False | By C. Gerald Fraser | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/style/dr-sorokin-wed-to-james-r-goff.html | Dr. Sorokin Wed To James R. Goff | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/spiritual-concepts-drawing-a-different-breed-of-adherent.html | SPIRITUAL CONCEPTS DRAWING A DIFFERENT BREED OF ADHERENT | False | By Robert Lindsey, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/opera-new-hall-s-first-week.html | OPERA: NEW HALL'S FIRST WEEK | False | By Harold C. Schonberg, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/opinion/l-air-deregulation-has-not-worked-as-promised-819386.html | Air Deregulation Has Not Worked as Promised | False | | 1986-09-30 | TX 1-916490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/out-of-nowhere-a-division-title.html | OUT OF NOWHERE, A DIVISION TITLE | False | By Ira Berkow | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/opinion/l-seller-s-market-821986.html | Seller's Market | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/quotation-of-the-day-827886.html | Quotation of the Day | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/holy-cross-has-two-way-player.html | HOLY CROSS HAS TWO-WAY PLAYER | False | By William N. Wallace | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/dividend-meetings-675986.html | Dividend Meetings | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/world/house-vote-could-come-soon-on-reagan-veto-of-sanctions.html | HOUSE VOTE COULD COME SOON ON REAGAN VETO OF SANCTIONS | False | By Irvin Molotsky, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/private-survey-is-sent-to-blacks-by-state-agency.html | PRIVATE SURVEY IS SENT TO BLACKS BY STATE AGENCY | False | By Jane Perlez | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/talking-politics-party-unity-in-new-york-and-in-georgia.html | TALKING POLITICS; Party Unity in New York ... and in Georgia | False | By Phil Gailey | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/world/egypt-s-new-islamic-schools-setting-an-example.html | EGYPT'S NEW ISLAMIC SCHOOLS: SETTING AN EXAMPLE | False | By John Kifner, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/world/peking-parley-backs-economic-policies.html | PEKING PARLEY BACKS ECONOMIC POLICIES | False | AP | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/briefs-debt.html | BRIEFS; Debt | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/area-lawmakers-discuss-their-votes-on-tax-bill.html | AREA LAWMAKERS DISCUSS THEIR VOTES ON TAX BILL | False | By Esther B. Fein, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-ogilvy-has-new-unit.html | ADVERTISING; Ogilvy Has New Unit | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/washington-watch-close-close-look-at-sumitomo-deal.html | Washington Watch; Close Look at Sumitomo Deal | False | By Nathaniel C. Nash | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/texas-governor-gains-on-challenger.html | TEXAS GOVERNOR GAINS ON CHALLENGER | False | By Robert Reinhold, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/opinion/l-people-who-live-somewhere-meet-people-who-live-nowhere-821786.html | PEOPLE WHO LIVE SOMEWHERE MEET PEOPLE WHO LIVE NOWHERE | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-signet-paperback-job-shifts-to-david-deutsch.html | ADVERTISING; Signet Paperback Job Shifts to David Deutsch | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/world/around-the-world-famous-fugitive-captured-in-paris.html | AROUND THE WORLD; Famous Fugitive Captured in Paris | False | AP | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/opera-anthony-davis-s-x-the-life-and-times-of-malcolm-x.html | OPERA: ANTHONY DAVISS 'X (THE LIFE AND TIMES OF MALCOLM X)' | False | By Donal Henahan | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/credit-markets-rates-and-the-us-economy.html | CREDIT MARKETS; Rates and the U.S. Economy | False | By Michael Quint | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/opinion/unwise-wall-in-williamsburg.html | Unwise Wall in Williamsburg | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/world/around-the-world-3-south-africans-hurt-in-nightclub-attack.html | AROUND THE WORLD; 3 South Africans Hurt In Nightclub Attack | False | AP | 1986-09-30 | TX 1-916490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/opinion/let-sports-fans-own-their-teams.html | Let Sports Fans Own Their Teams | False | By David Morris | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/movies/actor-moves-into-foreground-at-81.html | ACTOR MOVES INTO FOREGROUND AT 81 | False | By Roberto Suro, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/issue-and-debate-dispute-rekindled-by-plan-to-raise-penalties-for-selling-crack.html | ISSUE AND DEBATE; DISPUTE REKINDLED BY PLAN TO RAISE PENALTIES FOR SELLING CRACK | False | By Jeffrey Schmalz | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/football-players-chase-down-suspect-in-brooklyn-robbery.html | FOOTBALL PLAYERS CHASE DOWN SUSPECT IN BROOKLYN ROBBERY | False | By James Barron | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/golf-palmer-gets-eagle-to-win-by-3-shots.html | GOLF; PALMER GETS EAGLE TO WIN BY 3 SHOTS | False | AP | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/style/naomi-oreskes-is-wed-to-dr-kenneth-belitz.html | Naomi Oreskes Is Wed To Dr. Kenneth Belitz | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/style/ellin-gail-sanger-is-the-bride-of-mortimer-agress.html | Ellin Gail Sanger Is the Bride of Mortimer Agress | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/rohatyn-assailing-cynicism.html | ROHATYN ASSAILING 'CYNICISM' | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/washington-talk-briefing-return-of-lebaron.html | WASHINGTON TALK; BRIEFING; Return of LeBaron | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/obituaries/john-flanagan-dies-gop-assemblyman.html | John Flanagan Dies; G.O.P. Assemblyman | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/time-running-out-in-ballot-dispute-in-alabama.html | TIME RUNNING OUT IN BALLOT DISPUTE IN ALABAMA | False | By William E. Schmidt, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/a-colorful-start-to-fall-in-city-street-festivals.html | A COLORFUL START TO FALL IN CITY STREET FESTIVALS | False | By Robert O. Boorstin | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/washington-watch-why-banks-really-failed.html | Washington Watch; Why Banks Really Failed | False | By Nathaniel C. Nash | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/tennis-mcenroe-defeats-connors-by-7-6-6-3.html | TENNIS; MCENROE DEFEATS CONNORS BY 7-6, 6-3 | False | AP | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/world/soviet-takes-western-reporters-to-atom-test-site.html | SOVIET TAKES WESTERN REPORTERS TO ATOM-TEST SITE | False | By Philip Taubman, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/obituaries/nikolai-semyonov-winner-of-1956-nobel-in-chemistry.html | NIKOLAI SEMYONOV, WINNER OF 1956 NOBEL IN CHEMISTRY | False | AP | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/college-football-usc-thriving-on-intensity.html | COLLEGE FOOTBALL; U.S.C. THRIVING ON INTENSITY | False | By Gordon S. White Jr. | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/market-place-the-prospects-of-food-issues.html | Market Place; The Prospects Of Food Issues | False | By Vartanig G. Vartan | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/louisiana-vote-forces-a-runoff-in-senate-race.html | LOUISIANA VOTE FORCES A RUNOFF IN SENATE RACE | False | By R. W. Apple Jr., Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/style/erica-hanson-is-wed-on-governors-island.html | Erica Hanson Is Wed On Governors Island | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/around-the-nation-search-finds-no-trace-of-fugitive-in-slayings.html | AROUND THE NATION; Search Finds No Trace Of Fugitive in Slayings | False | AP | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/cbs-trading-examined.html | CBS Trading Examined | False | Special to the New York Times | 1986-09-30 | TX 1-916490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/study-says-abuse-of-cocaine-may-cause-seizures.html | STUDY SAYS ABUSE OF COCAINE MAY CAUSE SEIZURES | False | AP | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/redskins-4-0-beat-seahawks-by-19-14.html | REDSKINS (4-0) BEAT SEAHAWKS BY 19-14 | False | By Michael Janofsky, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/music-slow-fire-in-philadelphia-festival.html | MUSIC: 'SLOW FIRE,' IN PHILADELPHIA FESTIVAL | False | By Bernard Holland, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/baker-bids-to-lower-dollar-rate.html | BAKER BIDS TO LOWER DOLLAR RATE | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/opinion/l-the-trade-deficit-route-to-recession-road-820386.html | The Trade-Deficit Route to Recession Road | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-colorburst-drive-starts.html | ADVERTISING; Colorburst Drive Starts | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/world/chirac-picks-up-17-in-senate-party-keeps-assembly-lead.html | CHIRAC PICKS UP 17 IN SENATE; PARTY KEEPS ASSEMBLY LEAD | False | By Judith Miller, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/quaker-set-to-buy-anderson.html | QUAKER SET TO BUY ANDERSON | False | By Eric Schmitt | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/international-report-stock-exchanges-turbulent-in-quarter.html | INTERNATIONAL REPORT; STOCK EXCHANGES TURBULENT IN QUARTER | False | By John Crudele | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/dowd-is-identified-as-first-to-testify-in-friedman-trial.html | DOWD IS IDENTIFIED AS FIRST TO TESTIFY IN FRIEDMAN TRIAL | False | By Richard J. Meislin | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/opinion/l-now-what-if-we-stopped-barking-at-russians-820986.html | Now What if We Stopped Barking at Russians? | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/2-killed-3-wounded-in-shootings-at-east-harlem-christening-party.html | 2 KILLED, 3 WOUNDED IN SHOOTINGS AT EAST HARLEM CHRISTENING PARTY | False | By Edward Hudson | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/high-tech-unit-fused-by-allied.html | HIGH-TECH UNIT FUSED BY ALLIED | False | By Calvin Sims | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/dance-kathak-an-indian-classic.html | DANCE: KATHAK, AN INDIAN CLASSIC | False | By Anna Kisselgoff | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/paying-homage-to-historic-role-of-the-santa-fe-trail.html | PAYING HOMAGE TO HISTORIC ROLE OF THE SANTA FE TRAIL | False | Special to the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/books-law-of-the-land.html | Books; Law of the Land | False | By Herbert Mitgang | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/style/miss-steinberg-is-the-bride-of-j-a-lebovitz-in-boston.html | Miss Steinberg Is the Bride Of J. A. Lebovitz in Boston | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/world/sudan-famine-relief-flights-set.html | SUDAN FAMINE-RELIEF FLIGHTS SET | False | Special to the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/300-war-brides-go-home-to-tea-and-tears.html | 300 WAR BRIDES GO HOME, TO TEA AND TEARS | False | By Terry Trucco, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/baker-finds-dealing-with-allies-tougher-than-tax-campaign.html | BAKER FINDS DEALING WITH ALLIES TOUGHER THAN TAX CAMPAIGN | False | By Peter T. Kilborn, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/world/meetings-resume-between-shultz-and-shevardnadze.html | MEETINGS RESUME BETWEEN SHULTZ AND SHEVARDNADZE | False | By Bernard Gwertzman | 1986-09-30 | TX 1-916490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/world/christian-militia-foils-beirut-raid.html | CHRISTIAN MILITIA FOILS BEIRUT RAID | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/around-the-nation-montana-continues-to-battle-flood-waters.html | AROUND THE NATION; Montana Continues To Battle Flood Waters | False | AP | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/style/women-discuss-their-future-in-corporate-offices.html | WOMEN DISCUSS THEIR FUTURE IN CORPORATE OFFICES | False | By Andree Brooks, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/new-york-day-by-day-teamwork-unsnarls-busy-west-side-street.html | NEW YORK DAY BY DAY; Teamwork Unsnarls Busy West Side Street | False | By Marvine Howe | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/city-and-union-leaders-meet-for-informal-talks.html | CITY AND UNION LEADERS MEET FOR INFORMAL TALKS | False | By Bruce Lambert, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/nfl-broncos-overcome-patriots-and-go-to-4-0.html | N.F.L.; BRONCOS OVERCOME PATRIOTS AND GO TO 4-0 | False | AP | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/nelson-doubleday-s-success-with-the-mets-is-one-for-the-book.html | NELSON DOUBLEDAY'S SUCCESS WITH THE METS IS ONE FOR THE BOOK | False | By Joseph Durso | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/style/diane-adler-wed-to-a-bank-officer.html | Diane Adler Wed To a Bank Officer | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/washington-talk-briefing-billboards-plea.html | WASHINGTON TALK; BRIEFING; Billboards' Plea | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/bertelsmann-expansion-faces-tough-challenges.html | BERTELSMANN EXPANSION FACES TOUGH CHALLENGES | False | By John Tagliabue, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/obituaries/david-dodge-boyden.html | DAVID DODGE BOYDEN | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/boy-15-shot-in-lefrak-city-two-girls-are-being-sought.html | Boy, 15, Shot in Lefrak City; Two Girls Are Being Sought | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/giants-rally-to-beat-saints-20-17.html | GIANTS RALLY TO BEAT SAINTS, 20-17 | False | By Frank Litsky, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-ad-pages-off-in-august.html | ADVERTISING; Ad Pages Off in August | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/benefit-concert-set-for-carnegie-reopening.html | Benefit Concert Set For Carnegie Reopening | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/upset-losses-slow-boxers-progress.html | UPSET LOSSES SLOW BOXERS' PROGRESS | False | By Phil Berger | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/business-people-bid-to-lucky-stores-challenge-for-chief.html | BUSINESS PEOPLE; Bid to Lucky Stores Challenge for Chief | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/washington-talk-briefing-nixon-library-s-request.html | WASHINGTON TALK; BRIEFING; Nixon Library's Request | False | By Wayne King and Warren Weaver Jr. | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/style/ashley-leeds-married-to-c-m-harland.html | Ashley Leeds Married to C. M. Harland | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/washington-talk-wherein-an-idea-that-works-collides-with-changing-times.html | WASHINGTON TALK; WHEREIN AN IDEA THAT WORKS COLLIDES WITH CHANGING TIMES | False | By Linda Greenhouse, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/baseball-astros-pitch-another-shutout.html | BASEBALL; ASTROS PITCH ANOTHER SHUTOUT | False | AP | 1986-09-30 | TX 1-916490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/obituaries/kiyoshi-tanimoto-dies-led-hiroshima-victims.html | Kiyoshi Tanimoto Dies; Led Hiroshima Victims | False | AP | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/experts-try-new-look-at-dollar-s-fall.html | EXPERTS TRY NEW LOOK AT DOLLAR'S FALL | False | By Kenneth N. Gilpin | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/sports-today.html | Sports Today | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/sports-world-specials-americas-team.html | SPORTS WORLD SPECIALS; America's Team | False | By Lonnie Wheeler | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/opinion/nuclear-policy-after-1988.html | Nuclear Policy After 1988 | False | By John W. Douglas | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/sports-world-specials-no-sweat.html | SPORTS WORLD SPECIALS; No Sweat | False | By Robert Mcg Thomas Jr. | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/world/shamir-denies-israelis-raid-near-beirut-was-retaliatory.html | SHAMIR DENIES ISRAELIS RAID NEAR BEIRUT WAS RETALIATORY | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/opinion/now-simplify-the-state-tax.html | Now Simplify the State Tax | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/style/relationships-when-a-child-goes-away.html | RELATIONSHIPS; WHEN A CHILD GOES AWAY | False | By Nadine Brozan | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/jets-overpower-bumbling-colts-by-26-7.html | JETS OVERPOWER BUMBLING COLTS BY 26-7 | False | By Gerald Eskenazi, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/dollar-drops-briefly-but-levels-off.html | Dollar Drops Briefly but Levels Off | False | By James Sterngold | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/new-york-day-by-day-wed-at-the-tip-of-manhattan.html | NEW YORK DAY BY DAY; Wed at the Tip Of Manhattan | False | By Marvine Howe | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/cut-rate-auto-loans-hurt-used-car-dealers.html | CUT-RATE AUTO LOANS HURT USED-CAR DEALERS | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/comptroller-swimming-against-a-political-tide.html | COMPTROLLER SWIMMING AGAINST A POLITICAL TIDE | False | By Frank Lynn | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/vietnamese-find-ally-in-texas-time.html | VIETNAMESE FIND ALLY IN TEXAS: TIME | False | Special to the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/washington-talk-politics-getting-the-young-where-they-live.html | WASHINGTON TALK; POLITICS; GETTING THE YOUNG WHERE THEY LIVE | False | By Steven V. Roberts, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/the-story-adam-continues.html | THE STORY 'ADAM' CONTINUES | False | By John J. O'Conner | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/obituaries/sir-robert-helpmann-is-dead-a-dancer-actor-and-director.html | SIR ROBERT HELPMANN IS DEAD; A DANCER, ACTOR AND DIRECTOR | False | By Barbara Basler | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/business-digest-monday-september-29-1986.html | BUSINESS DIGEST: MONDAY, SEPTEMBER 29, 1986 | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/continental-grain-case.html | Continental Grain Case | False | Special to the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-gorman-newsletter.html | ADVERTISING; Gorman Newsletter | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/talking-politics-taking-off-the-gloves.html | TALKING POLITICS; Taking Off the Gloves | False | By Phil Gaily | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/world/realists-gain-at-the-congress-of-green-party-in-nuremberg.html | 'REALISTS GAIN AT THE CONGRESS OF GREEN PARTY IN NUREMBERG | False | By James M. Markham, Special To the New York Times | 1986-09-30 | TX 1-916490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-hollywood-treatment-for-yogurt-milkshake.html | ADVERTISING; Hollywood Treatment For Yogurt Milkshake | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/new-york-day-by-day-oregon-city-shows-how-it-became-livable.html | NEW YORK DAY BY DAY; Oregon City Shows How It Became 'Livable' | False | By Marvine Howe | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/world/3-arab-mayors-named-in-west-bank.html | 3 ARAB MAYORS NAMED IN WEST BANK | False | Special to the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/views-split-over-effect-of-tax-bill.html | VIEWS SPLIT OVER EFFECT OF TAX BILL | False | By David E. Rosenbaum, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/red-sox-clinch-east-division-title.html | RED SOX CLINCH EAST DIVISION TITLE | False | Special to the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/waltrip-a-winner.html | Waltrip a Winner | False | AP | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/bridge-4-world-champion-events-swept-by-american-teams.html | Bridge: 4 World Champion Events Swept by American Teams | False | By Alan Truscott, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/reunion-taps-a-well-of-memory.html | REUNION TAPS A WELL OF MEMORY | False | By Elizabeth Kolbert, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/o-rourke-criticizes-cuomo-for-delaying-state-tax-decisions.html | O'ROURKE CRITICIZES CUOMO FOR DELAYING STATE TAX DECISIONS | False | By Josh Barbanel | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/use-of-cocaine-but-not-other-drugs-seen-rising.html | USE OF COCAINE, BUT NOT OTHER DRUGS, SEEN RISING | False | By James Barron | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/outdoors-serene-outing-in-maine.html | OUTDOORS; SERENE OUTING IN MAINE | False | By Nelson Bryant | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/economic-calendar.html | ECONOMIC CALENDAR | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/opinion/l-no-academic-freedom-at-issue-in-curran-case-819886.html | No Academic Freedom At Issue in Curran Case | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/rambling-to-all-pro.html | Rambling To All-Pro | False | By Dave Anderson | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/computer-use-for-news-raises-legal-questions.html | COMPUTER USE FOR NEWS RAISES LEGAL QUESTIONS | False | By Cory Dean | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/inside-780786.html | INSIDE | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/business-people-protection-never-dull-to-head-of-borg-unit.html | BUSINESS PEOPLE; Protection Never Dull To Head of Borg Unit | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/opera-scotto-doubles-in-butterfly.html | OPERA: SCOTTO DOUBLES IN "BUTTERFLY" | False | By Donal Henahan | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/nyregion/news-summary-monday-september-29-1986.html | NEWS SUMMARY: MONDAY, SEPTEMBER 29, 1986 | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/arts/designing-women-a-cbs-comedy.html | 'DESIGNING WOMEN,' A CBS COMEDY | False | By John J. O'Connor | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/opinion/to-control-aliens-control-partisans.html | To Control Aliens, Control Partisans | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/opinion/abroad-at-home-the-political-narcotic.html | ABROAD AT HOME; The Political Narcotic | False | By Anthony Lewis | 1986-09-30 | TX 1-916490 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/mets-win-on-homer-in-11th.html | METS WIN ON HOMER IN 11TH | False | By Murray Chass, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/style/david-e-pitt-married-to-martha-greenough.html | David E. Pitt Married To Martha Greenough | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/style/karen-mandel-is-married-to-michael-o-adelman.html | Karen Mandel Is Married to Michael O. Adelman | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/style/sloan-bromberg-becomes-bride-of-morri-berman.html | Sloan Bromberg Becomes Bride of Morri Berman | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/islanders-reduce.html | Islanders Reduce | False | AP | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/question-box.html | Question Box | False | By Ray Corio | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/message-from-older-women.html | MESSAGE FROM OLDER WOMEN | False | By Lawrence M. Fisher, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/issue-of-financing-the-key-obstacle-for-antidrug-plan.html | ISSUE OF FINANCING THE KEY OBSTACLE FOR ANTIDRUG PLAN | False | By Steven V. Roberts, Special To the New York Times | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/the-crowded-cosmetic-arena.html | THE CROWDED COSMETIC ARENA | False | By Lisa Belkin | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/machine-tools-off-9.3.html | MACHINE TOOLS OFF 9.3% | False | By Eric Schmitt | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/fred-wilpon-s-role-is-certain-to-grow.html | FRED WILPON'S ROLE IS CERTAIN TO GROW | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/opinion/l-people-who-live-somewhere-meet-people-who-live-nowhere-821686.html | People Who Live Somewhere Meet People Who Live Nowhere | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/ecuador-fires-finance-chief.html | Ecuador Fires Finance Chief | False | AP | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/sports/mattingly-gets-3-hits-for-.350-average.html | MATTINGLY GETS 3 HITS FOR .350 AVERAGE | False | By Michael Martinez | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/washington-watch-banking-group-s-new-leader.html | Washington Watch; Banking Group's New Leader | False | By Nathaniel C. Nash | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/us/washington-talk-required-reading.html | WASHINGTON TALK; Required Reading | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/business/us-financings-smaller-than-usual.html | U.S. Financings Smaller Than Usual | False | | 1986-09-30 | TX 1-916490 |
| 1986-09-29 | 1986-09-29 | https://www.nytimes.com/1986/09/29/world/walesa-says-solidarity-wants-to-act-legally-after-amnesty.html | Walesa Says Solidarity Wants To Act Legally After Amnesty | False | AP | 1986-09-30 | TX 1-916490 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/scouting-toeholds-in-the-record-books.html | SCOUTING; Toeholds In the Record Books | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/new-york-day-by-day-pitching-in-in-brooklyn.html | NEW YORK DAY BY DAY; Pitching In in Brooklyn | False | By Kathleen Teltsch | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/pow-s-alive-in-vietnam-report-concludes.html | P.O.W.'S ALIVE IN VIETNAM, REPORT CONCLUDES | False | By Richard L. Berke, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/policies-of-us-ethics-agency-are-hotly-debated-at-capitol.html | POLICIES OF U.S. ETHICS AGENCY ARE HOTLY DEBATED AT CAPITOL | False | By Martin Tolchin, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/executives.html | EXECUTIVES | False | | 1986-10-01 | TX 1-916477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/badillo-in-uphill-race-for-comptroller.html | BADILLO IN UPHILL RACE FOR COMPTROLLER | False | By Bruce Lambert | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/arts/music-song-cycles-of-20-s-and-30-s.html | MUSIC: SONG CYCLES OF 20'S AND 30'S | False | By Tim Page | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/scouting-where-winning-isn-t-anything.html | SCOUTING; Where Winning Isn't Anything | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/science/about-education-humanities-peer-review-is-faulted.html | ABOUT EDUCATION; HUMANITIES PEER REVIEW IS FAULTED | False | By Fred Hechinger | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/informer-calls-persico-colombo-boss.html | INFORMER CALLS PERSICO COLOMBO BOSS | False | By Arnold H. Lubasch | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/around-the-world-ex-turkish-premier-surges-in-an-election.html | AROUND THE WORLD; Ex-Turkish Premier Surges in an Election | False | Special to The New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/panel-divided-on-conrail.html | Panel Divided On Conrail | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/science/us-aides-discuss-joint-space-venture.html | U.S. Aides Discuss Joint Space Venture | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/around-the-world-anne-frank-house-scene-of-bomb-scare.html | AROUND THE WORLD; Anne Frank House Scene of Bomb Scare | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/series-tickets-on-sale.html | Series Tickets on Sale | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/science/personal-computers-powerful-software-deals-with-statistics.html | PERSONAL COMPUTERS; POWERFUL SOFTWARE DEALS WITH STATISTICS | False | By Erik Sandberg-Diment | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/michaels-j-inc-reports-earnings-for-qtr-to-june-30.html | MICHAELS, J INC reports earnings for Qtr to June 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/market-place-tv-shopper-s-fifth-network.html | Market Place; TV Shopper's 'Fifth Network' | False | By Richard W. Stevenson | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/la-pointe-industries-reports-earnings-for-year-to-june30.html | LA POINTE INDUSTRIES reports earnings for Year to June 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/buyout-offer-for-mayflower.html | Buyout Offer For Mayflower | False | Special to the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/moroccan-aide-denies-report-of-arrests-in-synagogue-plot.html | Moroccan Aide Denies Report Of Arrests in Synagogue Plot | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/books/aquino-autobiography-set-by-random-house.html | Aquino Autobiography Set by Random House | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/canadians-in-uproar-over-sri-lanka-s-envoy.html | CANADIANS IN UPROAR OVER SRI LANKA'S ENVOY | False | By Christopher S. Wren, Special To the New York Times | | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/presidents-to-hear-proposals.html | PRESIDENTS TO HEAR PROPOSALS | False | By Michael Goodwin | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/obituaries/hugh-franklin-70-an-actor-on-stage-film-and-television.html | Hugh Franklin, 70, an Actor On Stage, Film and Television | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/vestaur-securities-reports-earnings-for-qtr-to-aug31.html | VESTAUR SECURITIES reports earnings for Qtr to Aug 31 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/style/notes-on-fashions.html | NOTES ON FASHIONS | False | By Michael Gross | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/southern-co-reports-earnings-for-12mo-to-aug31.html | SOUTHERN CO reports earnings for 12mo to Aug 31 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/sports-people-boxer-may-leave-series.html | SPORTS PEOPLE; Boxer May Leave Series | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/federal-co-reports-earnings-for-qtr-to-aug31.html | FEDERAL CO reports earnings for Qtr to Aug 31 | False | | 1986-10-01 | TX 1-916477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/washington-talk-briefing-o-neill-s-boswell.html | WASHINGTON TALK: BRIEFING; O'Neill's Boswell | | By Wayne Kinga and Warren Weaver Jr. | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/mitral-medical-international-reports-earnings-for-qtr-to-june-30.html | MITRAL MEDICAL INTERNATIONAL reports earnings for Qtr to June 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/ex-litton-aide-pleads-guilty.html | Ex-Litton Aide Pleads Guilty | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/obituaries/jacob-b-agus.html | JACOB B. AGUS | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/suit-seeks-removal-of-cross-at-marine-base.html | SUIT SEEKS REMOVAL OF CROSS AT MARINE BASE | False | By Robert Trumbull, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/few-legislators-ready-to-comment-on-release.html | FEW LEGISLATORS READY TO COMMENT ON RELEASE | False | By Linda Greenhouse, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/lockheed-rebuffs-us.html | Lockheed Rebuffs U.S. | False | Special to the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/tennis-lady-industries-reports-earnings-for-qtr-to-july-27.html | TENNIS LADY INDUSTRIES reports earnings for Qtr to July 27 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/president-defends-record-on-farms.html | PRESIDENT DEFENDS RECORD ON FARMS | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/us-sees-dangers-in-chip-lag.html | U.S. SEES DANGERS IN CHIP LAG | False | By Andrew Pollack, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/briefs-072486.html | BRIEFS | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/fixed-rate-idea-inches-forward.html | FIXED-RATE IDEA INCHES FORWARD | False | By Peter T. Kilborn, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/around-the-world-boycott-threatened-on-seoul-charter-plan.html | AROUND THE WORLD; Boycott Threatened On Seoul Charter Plan | False | Special to The New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/opinion/close-the-book-on-judge-claiborne.html | Close the Book on Judge Claiborne | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/nms-pharmaceuticals-inc-reports-earnings-for-year-to-may-31.html | NMS PHARMACEUTICALS INC reports earnings for Year to May 31 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/prosecution-stalled-in-gotti-case.html | PROSECUTION STALLED IN GOTTI CASE | False | By Leonard Buder | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/spearhead-industries-qtr-to-aug-31-reports-earnings-for-1986.html | SPEARHEAD INDUSTRIES Qtr to Aug 31 reports earnings for 1986 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/on-flight-from-moscow-reflections-on-freedom.html | ON FLIGHT FROM MOSCOW, REFLECTIONS ON FREEDOM | False | By Philip Taubman, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/thermal-profiles-reports-earnings-for-qtr-to-june-30.html | THERMAL PROFILES reports earnings for Qtr to June 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/science/science-watch-raining-rings-of-saturn.html | SCIENCE WATCH; 'Raining' Rings of Saturn | False | | 1986-10-01 | TX 1-916477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/inquiry-urged-on-schlumberger-s-contract-bids.html | INQUIRY URGED ON SCHLUMBERGER'S CONTRACT BIDS | False | By Thomas C. Hayes, Special to the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/bombs-rock-idaho-city-torn-by-strife-over-racists.html | BOMBS ROCK IDAHO CITY TORN BY STRIFE OVER RACISTS | False | Special to the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/arts/tenor-in-x-talks-of-debut-and-of-blacks-in-opera.html | TENOR IN 'X' TALKS OF DEBUT AND OF BLACKS IN OPERA | False | By John Rockwell | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/fields-of-jets-sidelined.html | FIELDS OF JETS SIDELINED | False | By Gerald Eskenazi, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/opinion/the-real-danger-in-seoul.html | The Real Danger in Seoul | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/journalists-see-a-decline-in-press-freedom-in-asia.html | JOURNALISTS SEE A DECLINE IN PRESS FREEDOM IN ASIA | False | By Alex S. Jones | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/c-correction-164386.html | CORRECTION | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/dewey-electronics-corp-reports-earnings-for-qtr-to-june-30.html | DEWEY ELECTRONICS CORP reports earnings for Qtr to June 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/sun-will-sell-trucking-unit.html | Sun Will Sell Trucking Unit | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/science/silence-about-shuttle-flaw-attributed-to-pitfalls-of-pride.html | SILENCE ABOUT SHUTTLE FLAW ATTRIBUTED TO PITFALLS OF PRIDE | False | By William J. Broad | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/sykes-datatronics-inc-reports-earnings-for-qtr-to-may-31.html | SYKES DATATRONICS INC reports earnings for Qtr to May 31 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/opinion/foreign-affairs-uncharted-adventures.html | FOREIGN AFFAIRS; Uncharted Adventures | False | By Flora Lewis | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/new-york-day-by-day-gift-for-fresh-air-fund.html | NEW YORK DAY BY DAY; Gift for Fresh Air Fund | False | By Kathleen Teltsch | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/science/science-watch-snoring-linked-to-impaired-thinking.html | SCIENCE WATCH; SNORING LINKED TO IMPAIRED THINKING | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/arts/met-to-relabel-2-of-its-rembrandts.html | MET TO RELABEL 2 OF ITS 'REMBRANDT'S | False | By Douglas C. McGill | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/finance-new-issues-gmac-obligations-offer-monthly-payment.html | FINANCE/NEW ISSUES; G.M.A.C. Obligations Offer Monthly Payment | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/candidate-for-hra-turns-down-position.html | Candidate for H.R.A. Turns Down Position | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/business-people-global-investors-honed-their-skills-at-du-pont.html | BUSINESS PEOPLE; Global Investors Honed Their Skills at Du Pont | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/un-speakers-tackle-drugs-terror-and-war.html | U.N. SPEAKERS TACKLE DRUGS, TERROR AND WAR | False | By Elaine Sciolino, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/mobay-corp-disc-resin.html | Mobay Corp. Disc Resin | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/style/new-resort-wear-fanciful-and-wearable.html | NEW RESORT WEAR, FANCIFUL AND WEARABLE | False | By Bernadine Morris | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/opinion/l-grenada-invasion-was-a-military-political-success-898286.html | Grenada Invasion Was a Military, Political Success | False | | 1986-10-01 | TX 1-916477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/new-york-day-by-dya-classes-with-ginsberg.html | NEW YORK DAY BY DYA; Classes With Ginsberg | False | By Kathleen Tetsch | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/scouting-sugar-ray-redux.html | SCOUTING; Sugar Ray Redux | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/petro-lewis-weighs-moves.html | Petro-Lewis Weighs Moves | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/business-people-alcan-aluminium-names-president.html | BUSINESS PEOPLE; Alcan Aluminium Names President | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/judge-to-open-record-of-graft-trial-hearing.html | JUDGE TO OPEN RECORD OF GRAFT-TRIAL HEARING | False | By Richard J. Meislin, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/house-acts-against-aliens-sham-marriages.html | HOUSE ACTS AGAINST ALIENS' SHAM MARRIAGES | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/sweet-victory-inc-reports-earnings-for-qtr-to-june.30.html | SWEET VICTORY INC reports earnings for Qtr to June 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/opinion/it-s-past-time-to-crush-the-terrorist-monster.html | It's Past Time to Crush The Terrorist Monster | False | By Ariel Sharon: Ariel Sharon Is Israel'S Minister of Trade and Industry. | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/movies/film-festival-kieslowski-s-no-end-from-poland.html | FILM FESTIVAL; KIESLOWSKI'S 'NO END,' FROM POLAND | False | By Vincent Canby | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/science/an-african-village-staggers-under-the-assault-of-aids.html | AN AFRICAN VILLAGE STAGGERS UNDER THE ASSAULT OF AIDS | False | By Ed Hooper: Ed Hooper Is A Freelance Writer Based In Uganda, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/canadian-park-for-ecology-and-sovereignty.html | CANADIAN PARK FOR ECOLOGY AND SOVEREIGNTY | False | By Douglas Martin, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/vertipile-inc-reports-earnings-for-qtr-to-aug.30.html | VERTIPILE INC reports earnings for Qtr to Aug 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/scouting-one-man-band.html | SCOUTING; One-Man Band | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/the-un-today-sept-30-1986.html | The U.N. Today: Sept. 30, 1986 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-campeau-raises-bid-for-allied.html | COMPANY NEWS; CAMPEAU RAISES BID FOR ALLIED | False | By Isadore Barmash | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/european-socialists-prepare-for-effort-to-reorient-nato.html | EUROPEAN SOCIALISTS PREPARE FOR EFFORT TO REORIENT NATO | False | By James M. Markham, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/science/one-of-math-s-major-problems-reported-solved.html | ONE OF MATH'S MAJOR PROBLEMS REPORTED SOLVED | False | By James Gleick | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/golden-enterprises-inc-reports-earnings-for-qtr-to-aug.31.html | GOLDEN ENTERPRISES INC reports earnings for Qtr to Aug 31 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/movies/film-festival-dexter-gordon-stars-in-round-midnight.html | FILM FESTIVAL; DEXTER GORDON STARS IN "ROUND MIDNIGHT" | False | By Janet Maslin | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/super-rite-foods-reports-earnings-for-qtr-to-aug.30.html | SUPER RITE FOODS reports earnings for Qtr to Aug 30 | False | | 1986-10-01 | TX 1-916477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/finance-new-issues-minnesota-county-sets-refund-issue.html | FINANCE/NEW ISSUES; Minnesota County Sets Refund Issue | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/volcker-baker-rift-clouds-policy.html | VOLCKER-BAKER 'RIFT' CLOUDS POLICY | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/obituaries/kevin-cluess.html | KEVIN CLUESS | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/opinion/l-how-can-it-be-worse-for-south-african-blacks-129586.html | How Can It Be Worse for South African Blacks? | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/israel-indicts-man-in-treblinka-case.html | ISRAEL INDICTS MAN IN TREBLINKA CASE | False | Special to the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/business-and-the-law-a-liquor-issue-warning-label.html | Business and the Law; A Liquor Issue: Warning Label | False | By Tamar Lewin | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/movies/channel-31-to-add-power-and-shows.html | CHANNEL 31 TO ADD POWER AND SHOWS | False | By Thomas Morgan | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/business-digest-tuesday-september-30-1986.html | BUSINESS DIGEST: TUESDAY, SEPTEMBER 30, 1986 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/finance-new-issues-fund-report-in-ryan-bid.html | FINANCE/NEW ISSUES; Fund Report In Ryan Bid | False | Special to the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/blyleven-sets-homer-mark.html | Blyleven Sets Homer Mark | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-ralston-loss-on-anderson.html | COMPANY NEWS; Ralston Loss on Anderson | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/plan-for-school-drug-testing-divides-texas-town.html | PLAN FOR SCHOOL DRUG TESTING DIVIDES TEXAS TOWN | False | By Peter Applebome, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/florida-runoffs-may-set-the-stage-for-a-close-contest-for-governor.html | FLORIDA RUNOFFS MAY SET THE STAGE FOR A CLOSE CONTEST FOR GOVERNOR | False | By Jon Nordheimer, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/house-313-to-83-affirms-sanctions-on-south-africa.html | HOUSE, 313 TO 83, AFFIRMS SANCTIONS ON SOUTH AFRICA | False | By Steven V. Roberts, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/bancoklahoma-president-quits.html | BancOklahoma President Quits | False | Special to the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/robertson-s-camp-hopes-to-capture-vast-tv-evangelical-vote-in-nation.html | ROBERTSON'S CAMP HOPES TO CAPTURE VAST TV EVANGELICAL VOTE IN NATION | False | By Dudley Clendinen, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/godfrey-company-reports-earnings-for-qtr-to-aug-23.html | GODFREY COMPANY reports earnings for Qtr to Aug 23 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/government-announces-plan-to-explode-a-nuclear-device.html | Government Announces Plan To Explode a Nuclear Device | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/theater/the-origin-of-pursuit-one-image.html | THE ORIGIN OF 'PURSUIT': ONE IMAGE | False | By Leslie Bennetts | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-webb-sale-set.html | COMPANY NEWS; Webb Sale Set | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-robins-postpones-filing-its-plan.html | COMPANY NEWS; Robins Postpones Filing Its Plan | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/dismissed-student-is-suing-stanford-for-libel.html | DISMISSED STUDENT IS SUING STANFORD FOR LIBEL | False | By Katherine Bishop, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/t-i-m-e-dc-inc-reports-earnings-for-qtr-to-june-30.html | T I M E-DC INC reports earnings for Qtr to June 30 | False | | 1986-10-01 | TX 1-916477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/opinion/l-what-crack-hysteria-distracts-us-from-898186.html | What Crack Hysteria Distracts Us From | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-southland-financial-studies-asset-sale.html | COMPANY NEWS; Southland Financial Studies Asset Sale | False | Special to the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/arts/tv-review-murder-in-three-acts.html | TV REVIEW; 'MURDER IN THREE ACTS' | False | By John J. O'Connor | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/science/panel-urges-relaxation-in-genetic-splicing-rules.html | PANEL URGES RELAXATION IN GENETIC SPLICING RULES | False | By Harold M. Schmeck, Jr. | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/gaming-technology-reports-earnings-for-qtr-to-june-30.html | GAMING & TECHNOLOGY reports earnings for Qtr to June 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/5-die-in-a-fire-in-zagorsk.html | 5 Die in a Fire in Zagorsk | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/inside-033486.html | INSIDE | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/syndicate-in-fiat-sale-faces-loss.html | SYNDICATE IN FIAT SALE FACES LOSS | False | By Fred R. Bleakley | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/unhelpful-allegations-on-taxis-dismissed-in-82.html | 'UNHELPFUL' ALLEGATIONS ON TAXIS DISMISSED IN '82 | False | By Michael Oreskes | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/national-licensing-bill-on-truckers-endorsed.html | National Licensing Bill On Truckers Endorsed | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/dow-off-14.49-on-allies-rate-stand.html | DOW OFF 14.49 ON ALLIES RATE STAND | False | By John Crudele | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/opinion/l-boston-student-aid-plan-will-pay-a-health-bonus-898786.html | Boston Student-Aid Plan Will Pay a Health Bonus | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/syms-corp-reports-earnings-for-qtr-to-june-30.html | SYMS CORP reports earnings for Qtr to June 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/science/q-a-877386.html | Q&A | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/our-towns-for-city-people-an-autumnal-day-in-the-orchard.html | OUR TOWNS; FOR CITY PEOPLE, AN AUTUMNAL DAY IN THE ORCHARD | False | By Michael Winerip, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/conable-s-cautious-approach.html | CONABLE'S CAUTIOUS APPROACH | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/washington-talk-briefing-closing-inquiry-door.html | WASHINGTON TALK: BRIEFING; Closing Inquiry Door | False | By Wayne King and Warren Weaver Jr. | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/75-police-and-guards-on-li-search-for-a-missing-person.html | 75 Police and Guards on L.I. Search for a Missing Person | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/delay-is-granted-in-spy-sentencing.html | DELAY IS GRANTED IN SPY SENTENCING | False | By Philip Shenon, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/advertising-perrier-switches-from-waring-to-riney.html | ADVERTISING; Perrier Switches From Waring to Riney | False | By Philip H. Dougherty | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/sports-people-76ers-in-trade.html | SPORTS PEOPLE; 76ers in Trade | False | | 1986-10-01 | TX 1-916477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/opinion/room-for-darwin-and-the-bible.html | ROOM FOR DARWIN AND THE BIBLE | False | By Irving Kristol: Irving Kristol Is Professor of Social Thought At New York University'S Graduate School of Business and Co-Editor of the Public Interest. | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/high-honduran-officers-ousted.html | HIGH HONDURAN OFFICERS OUSTED | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/dioguardi-and-abzug-pressing-race-for-congress.html | DIOGUARDI AND ABZUG PRESSING RACE FOR CONGRESS | False | By James Feron, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/washington-talk-for-bankers-parties-rate-triple-a.html | WASHINGTON TALK; FOR BANKERS, PARTIES RATE TRIPLE A | False | By Maureen Dowd, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/increase-in-oil-rigs.html | Increase in Oil Rigs | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/players-dolphins-defense-stung-by-criticism.html | PLAYERS; DOLPHINS' DEFENSE STUNG BY CRITICISM | False | By Malcolm Moran | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/opinion/l-national-security-argument-for-a-new-york-home-port-sinks-898886.html | National-Security Argument for a New York Home Port Sinks | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/2-die-as-car-rams-hotel.html | 2 Die as Car Rams Hotel | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/business-people-chief-operating-officer-is-promoted-at-armco.html | BUSINESS PEOPLE; Chief Operating Officer Is Promoted at Armco | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/mcconkey-reacquired-by-giants.html | McCONKEY REACQUIRED BY GIANTS | False | By Frank Litsky, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/helene-curtis-industries-inc-reports-earnings-for-qtr-to-aug31.html | HELENE CURTIS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/jerseyans-to-consider-bond-on-cleanup-of-toxic-waste.html | JERSEYANS TO CONSIDER BOND ON CLEANUP OF TOXIC WASTE | False | By Joseph F. Sullivan, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/around-the-nation-invalid-64-among-3-slain-in-a-dallas-suburb.html | AROUND THE NATION; Invalid, 64, Among 3 Slain In a Dallas Suburb | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/washington-talk-required-reading-55-miles-an-hour.html | WASHINGTON TALK: REQUIRED READING; 55 Miles an Hour | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/team-inc-reports-earnings-for-qtr-to-aug31.html | TEAM INC reports earnings for Qtr to Aug 31 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/style/on-e-57th-chanel-s-at-no-5.html | ON E. 57TH, CHANEL'S AT NO. 5 | False | By Anne-Marie Schiro | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/sports-of-the-times-mcauthor-very-audible.html | SPORTS OF THE TIMES; McAUTHOR: VERY AUDIBLE | False | By Dave Anderson | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/20th-game-for-chess-title-is-drawn-after-21st-move.html | 20TH GAME FOR CHESS TITLE IS DRAWN AFTER 21ST MOVE | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/a-farewell-to-russia-with-a-russian-poem.html | A Farewell to Russia, With a Russian Poem | False | Special to the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/house-roll-call-on-sanctions.html | HOUSE ROLL-CALL ON SANCTIONS | False | AP | 1986-10-01 | TX 1-916477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/russians-set-daniloff-free-and-he-flies-to-frankfurt-not-a-trade-president-says.html | RUSSIANS SET DANILOFF FREE AND HE FLIES TO FRANKFURT; NOT A TRADE, PRESIDENT SAYS | False | By Bernard Gwertzman | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/judge-voids-white-suburb-s-law-restricting-parks.html | JUDGE VOIDS WHITE SUBURB'S LAW RESTRICTING PARKS | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/cuomo-criticizes-d-amato-s-record.html | CUOMO CRITICIZES D'AMATO'S RECORD | False | By Jeffrey Schmalz | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-fairness-in-media-makes-cbs-filing.html | COMPANY NEWS; Fairness in Media Makes CBS Filing | False | Special to the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/cintas-corp-reports-earnings-for-qtr-to-aug-31.html | CINTAS CORP reports earnings for Qtr to Aug31 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/russians-ignore-reagan-s-offer-to-sell-wheat.html | RUSSIANS IGNORE REAGAN'S OFFER TO SELL WHEAT | False | By Keith Schneider, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/shoot-to-kill-ulster-issue-rights-group-faults-british.html | 'SHOOT TO KILL' ULSTER ISSUE: RIGHTS GROUP FAULTS BRITISH | False | By Francis X. Clines, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-wal-mart-venture.html | COMPANY NEWS; Wal-Mart Venture | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-comsat-contel-plan-to-merge.html | COMPANY NEWS; COMSAT, CONTEL PLAN TO MERGE | False | By David E. Sanger | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/opinion/l-end-warehousing-966686.html | End Warehousing | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/science/peripherals-a-program-for-reading-faster-better.html | PERIPHERALS; A PROGRAM FOR READING FASTER, BETTER | False | By Peter H. Lewis | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/sudan-rebels-won-t-accept-new-plan-for-airlift-of-food.html | SUDAN REBELS WON'T ACCEPT NEW PLAN FOR AIRLIFT OF FOOD | False | By Sheila Rule, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/careers-downtrend-in-bonuses-indicated.html | Careers; Downtrend In Bonuses Indicated | False | By Elizabeth M. Fowler | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/advertising-arnell-bickford-gets-green-stamps-account.html | ADVERTISING; Arnell/Bickford Gets Green Stamps Account | False | By Philip H. Dougherty | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/agriculture-dept-criticized-over-civil-rights.html | AGRICULTURE DEPT. CRITICIZED OVER CIVIL RIGHTS | False | By Lena Williams, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/israeli-lawyers-in-a-dispute-ministry-vs-security-agency.html | ISRAELI LAWYERS IN A DISPUTE: MINISTRY VS. SECURITY AGENCY | False | By Thomas L. Friedman, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/washington-talk-briefing-guarding-the-titanic.html | WASHINGTON TALK: BRIEFING; Guarding the Titanic | False | By Wayne King and Warren Weaver Jr. | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/scope-industries-inc-reports-earnings-for-qtr-to-june-30.html | SCOPE INDUSTRIES INC reports earnings for Qtr to June 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/around-the-nation-pilot-dies-in-crash-near-chicago-airport.html | AROUND THE NATION; Pilot Dies in Crash Near Chicago Airport | False | Special to The New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/laborites-accuse-weinberger-of-interfering.html | LABORITES ACCUSE WEINBERGER OF 'INTERFERING' | False | By Joseph Lelyveld, Special To the New York Times | 1986-10-01 | TX 1-916477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/opinion/the-worm-and-the-apple-hard-labors-bridge-delays.html | The Worm and the Apple; Hard Labors: Bridge Delays | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/article-990586-no-title.html | Article 990586 -- No Title | False | By Kirk Johnson | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/yankees-win-but-mattingly-goes-0-for-3.html | YANKEES WIN, BUT MATTINGLY GOES 0 FOR 3 | False | By Murray Chass | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/600-leave-bmt-after-a-blaze.html | 600 LEAVE BMT AFTER A BLAZE | False | By James Barron | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/rite-aid-corp-reports-earnings-for-qtr-to-aug-30.html | RITE AID CORP reports earnings for Qtr to Aug 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/first-cable-tv-indictment-returned-by-queens-jury.html | FIRST CABLE TV INDICTMENT RETURNED BY QUEENS JURY | False | By Joseph P. Fried | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/news-summary-tuesday-september-30-1986.html | NEWS SUMMARY: TUESDAY, SEPTEMBER 30, 1986 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/obituaries/george-r-cooley-dies-at-90-established-professorships.html | George R. Cooley Dies at 90; Established Professorships | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/chip-company-picks-president.html | Chip Company Picks President | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/world-wildlife-fund-begins-a-new-alliance.html | WORLD WILDLIFE FUND BEGINS A 'NEW ALLIANCE' | False | By Roberto Suro, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/clearing-of-donovan-in-82-inquiry-is-denied.html | CLEARING OF DONOVAN IN '82 INQUIRY IS DENIED | False | By Selwyn Raab | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/opinion/whose-foreign-policy.html | Whose Foreign Policy? | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/apl-corp-reports-earnings-for-qtr-to-june-30.html | APL CORP reports earnings for Qtr to June 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/key-rates-115486.html | KEY RATES | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/arts/tv-review-health-care-series-on-13.html | TV REVIEW; HEALTH-CARE SERIES ON 13 | False | By John Corry | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/congolese-leader-denies-his-aide-equated-israel-and-nazi-germany.html | CONGOLESE LEADER DENIES HIS AIDE EQUATED ISRAEL AND NAZI GERMANY | False | Special to the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/sports-people-sibling-rivalry.html | SPORTS PEOPLE; Sibling Rivalry | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-people-express-cuts-fares.html | COMPANY NEWS; PEOPLE EXPRESS CUTS FARES | False | By Agis Salpukas | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/4th-buildings-aide-dismissed.html | 4TH BUILDINGS AIDE DISMISSED | False | By Joyce Purnick | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/aircraft-contractor-pays-fine.html | Aircraft Contractor Pays Fine | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/sports-people-royal-is-bought-out.html | SPORTS PEOPLE; Royal Is Bought Out | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/minorco-minerals-reources-corp-ltd-reports-earnings-for-year-to-june.30.html | MINORCO MINERALS & REOURCES CORP LTD reports earnings for Year to June 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/the-daniloff-affair-4-tense-weeks.html | The Daniloff Affair: 4 Tense Weeks | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/landmark-will-add-a-museum.html | LANDMARK WILL ADD A MUSEUM | False | By Eleanor Blau | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/china-oil-sales-resume.html | China Oil Sales Resume | False | AP | 1986-10-01 | TX 1-916477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/state-official-to-testify-in-film-deaths-trial.html | STATE OFFICIAL TO TESTIFY IN FILM DEATHS TRIAL | False | Special to the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/bridge-attack-on-communications-makes-for-interesting-play.html | Bridge: Attack on Communications Makes for Interesting Play | False | By Alan Truscott | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/around-the-world-moscow-reports-restart-of-a-chernobyl-reactor.html | AROUND THE WORLD; Moscow Reports Restart Of a Chernobyl Reactor | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/currency-markets-dollar-off-as-allies-talks-fail.html | CURRENCY MARKETS; DOLLAR OFF AS ALLIES' TALKS FAIL | False | By Kenneth N. Gilpin | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/los-angeles-breaks-ground-in-metro-rail-project.html | LOS ANGELES BREAKS GROUND IN METRO RAIL PROJECT | False | By Judith Cummings, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-newmont-mining.html | COMPANY NEWS; Newmont Mining | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/advertising-new-peril-the-tv-flipper.html | Advertising; New Peril: The TV Flipper | False | By Philip H. Dougherty | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-marine-midland.html | COMPANY NEWS; Marine Midland | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/arts/grove-press-and-founder-settle-dispute.html | GROVE PRESS AND FOUNDER SETTLE DISPUTE | False | By Edwin McDowell | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/petro-lewis-corp-reports-earnings-for-qtr-to-june-30.html | PETRO-LEWIS CORP reports earnings for Qtr to June 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/federal-express-to-end-electronic-mail-service.html | FEDERAL EXPRESS TO END ELECTRONIC MAIL SERVICE | False | By Calvin Sims | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-news-viacom-studies-sale-of-stations.html | COMPANY NEWS; Viacom Studies Sale of Stations | False | Special to the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/arts/music-strauss-at-92d-st-y.html | MUSIC: STRAUSS AT 92D ST. Y | False | By Tim Page | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/opinion/l-how-can-it-be-worse-for-south-african-blacks-129786.html | How Can It Be Worse for South African Blacks? | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/army-officer-is-slain-by-beirut-gunmen.html | ARMY OFFICER IS SLAIN BY BEIRUT GUNMEN | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-new-hitachi-cuts-pay.html | COMPANY NEW; Hitachi Cuts Pay | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/company-briefs-023486.html | COMPANY BRIEFS | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/nuclear-panel-checking-tva-on-tennessee-reactor-s-safety.html | NUCLEAR PANEL CHECKING T.V.A. ON TENNESSEE REACTOR'S SAFETY | False | By Ben A. Franklin, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/washington-talk-jackson-pursues-personal-style-of-foreign-policy.html | WASHINGTON TALK; JACKSON PURSUES PERSONAL STYLE OF FOREIGN POLICY | False | By Robin Toner, Special to the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/mexico-and-banks-miss-imf-deadline-on-debt.html | MEXICO AND BANKS MISS I.M.F. DEADLINE ON DEBT | False | By Eric N. Berg, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/sports-people-colt-linebacker-out.html | SPORTS PEOPLE; Colt Linebacker Out | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/arts/opera-anthony-davis-s-x-in-premiere.html | OPERA: ANTHONY DAVIS'S 'X' IN PREMIERE | False | By Donal Henahan | 1986-10-01 | TX 1-916477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/spaniards-fear-an-influx-of-arab-terrorists.html | SPANIARDS FEAR AN INFLUX OF ARAB TERRORISTS | False | By Edward Schumacher, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/opinion/the-worm-and-the-apple-hard-labors-brown-in-the-bronx.html | The Worm and the Apple; Hard Labors: Brown in the Bronx | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/poignant-welcome-in-poland-for-jewish-scholars.html | POIGNANT WELCOME IN POLAND FOR JEWISH SCHOLARS | False | By Michael T. Kaufman, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/micron-technology-inc-reports-earnings-for-qtr-to-sept-3.html | MICRON TECHNOLOGY INC reports earnings for Qtr to Sept 3 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/senators-reject-200-million-rise-in-philippine-aid.html | SENATORS REJECT $200 MILLION RISE IN PHILIPPINE AID | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/science/before-dinosaurs-another-catastrophe.html | BEFORE DINOSAURS, ANOTHER CATASTROPHE | False | By Walter Sullivan, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/sports-people-retton-retires.html | SPORTS PEOPLE; Retton Retires | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/no-trade-is-made-president-asserts.html | NO TRADE IS MADE, PRESIDENT ASSERTS | False | By Gerald M. Boyd, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/nps-technologies-group-reports-earnings-for-qtr-to-june-30.html | NPS TECHNOLOGIES GROUP reports earnings for Qtr to June 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/marathon-office-supply-inc-reports-earnings-for-year-to-june-30.html | MARATHON OFFICE SUPPLY INC reports earnings for Year to June 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/in-oil-poor-oklahoma-angry-voters-look-for-scapegoats-and-for-saviors.html | IN OIL-POOR OKLAHOMA, ANGRY VOTERS LOOK FOR SCAPEGOATS AND FOR SAVIORS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/with-bagels-wine-and-fanfare-pan-am-shuttle-takes-on-eastern.html | WITH BAGELS, WINE AND FANFARE, PAN AM SHUTTLE TAKES ON EASTERN | False | By Ralph Blumenthal | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/international-thoroughred-breeders-inc-reports-earnings-for-year-to-june-30.html | INTERNATIONAL THOROUGHRED BREEDERS INC reports earnings for Year to June 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/washington-talk-briefing-red-tape-0-love-1.html | WASHINGTON TALK: BRIEFING; Red Tape 0, Love 1 | False | By Wayne King and Warren Weaver Jr. | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/world/new-soviet-envoy-to-syria.html | New Soviet Envoy to Syria | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/theater/theater-heartbreak-house-at-yale.html | THEATER: 'HEARTBREAK HOUSE' AT YALE | False | By Mel Gussow, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/praxis-pharmaceuticals-inc-reports-earnings-for-qtr-to-june-30.html | PRAXIS PHARMACEUTICALS INC reports earnings for Qtr to June 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/credit-markets-fear-of-lower-dollar-is-cited.html | CREDIT MARKETS; FEAR OF LOWER DOLLAR IS CITED | False | By Michael Quint | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/nyregion/quotations-of-the-day-164186.html | Quotations of the Day | False | | 1986-10-01 | TX 1-916477 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/pro-football-notebook-early-negotiations-can-benefit-players.html | PRO FOOTBALL NOTEBOOK; EARLY NEGOTIATIONS CAN BENEFIT PLAYERS | False | By Michael Janofsky | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/software-ag-systems-group-inc-reports-earnings-for-qtr-to-aug-31.html | SOFTWARE AG SYSTEMS GROUP INC reports earnings for Qtr to Aug 31 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/tokheim-corp-reports-earnings-for-qtr-to-aug-31.html | TOKHEIM CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/oliver-s-stores-reports-earnings-for-qtr-to-june-30.html | OLIVER'S STORES reports earnings for Qtr to June 30 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/una-corp-reports-earnings-for-qtr-to-july-31.html | UNA CORP reports earnings for Qtr to July 31 | False | | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/hawaii-journal-big-pools-local-beer-and-cocoa.html | HAWAII JOURNAL; BIG POOLS, LOCAL BEER AND COCOA | False | By Robert Lindsey, Special To the New York Times | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/business/merrill-lynch-set-to-quit-real-estate.html | MERRILL LYNCH SET TO QUIT REAL ESTATE | False | By James Sterngold | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/books/books-of-the-times-945286.html | BOOKS OF THE TIMES | False | By John Gross | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/sports/cowboys-rout-cardinals-31-7.html | COWBOYS ROUT CARDINALS, 31-7 | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/federal-panel-issues-plan-for-revamping.html | FEDERAL PANEL ISSUES PLAN FOR REVAMPING | False | AP | 1986-10-01 | TX 1-916477 |
| 1986-09-30 | 1986-09-30 | https://www.nytimes.com/1986/09/30/us/industries-in-shift-aren-t-letting-strikes-stop-them.html | INDUSTRIES, IN SHIFT, AREN'T LETTING STRIKES STOP THEM | False | By William Serrin | 1986-10-01 | TX 1-916477 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/139-arested-in-protest-at-nevada-nuclear-test-site.html | 139 ARESTED IN PROTEST AT NEVADA NUCLEAR TEST SITE | False | By Peter Applebome, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/reagan-names-a-black-diplomat-us-ambassador-to-south-africa.html | REAGAN NAMES A BLACK DIPLOMAT U.S. AMBASSADOR TO SOUTH AFRICA | False | By Steven V. Roberts, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/company-news-container-corp.html | COMPANY NEWS; Container Corp. | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/excerpts-from-debate-of-comptroller-candidates.html | EXCERPTS FROM DEBATE OF COMPTROLLER CANDIDATES | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/mattingly-fades-in-race-righetti-gets-43d-save.html | MATTINGLY FADES IN RACE; RIGHETTI GETS 43D SAVE | False | By Craig Wolff | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/polymeric-resources-corp-reports-earnings-for-qtr-to-june-30.html | POLYMERIC RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/obituaries/jeannette-levison-93-humanitarian-activist.html | Jeannette Levison, 93; Humanitarian Activist | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/l-women-s-success-453086.html | Women's Success | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/dayton-plans-sale-of-b-dalton-chain.html | DAYTON PLANS SALE OF B. DALTON CHAIN | False | By Isadore Barmash | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/around-the-world-fighting-on-green-line-traps-beirut-lawmakers.html | AROUND THE WORLD; Fighting on Green Line Traps Beirut Lawmakers | False | Special to The New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/consul-restaurant-corp-reports-earnings-for-qtr-to-aug-31.html | CONSUL RESTAURANT CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/books/books-of-the-times-202686.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-10-02 | TX 1-921817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/sports-people-empathy-from-roberts.html | SPORTS PEOPLE; Empathy From Roberts | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/rite-aid-corp-reports-earnings-for-qtr-to-aug-30.html | RITE AID CORP reports earnings for Qtr to Aug 30 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/excerpts-from-the-reagan-and-shultz-conference-on-iceland-and-dissident.html | EXCERPTS FROM THE REAGAN AND SHULTZ CONFERENCE ON ICELAND AND DISSIDENT | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/accord-reported-on-nigerian-loan.html | Accord Reported on Nigerian Loan | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/wine-talk-155186.html | WINE TALK | False | By Frank J. Prial | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/us-envoy-displays-the-gift-enchanting-the-irish.html | U.S. ENVOY DISPLAYS THE GIFT, ENCHANTING THE IRISH | False | By Francis X. Clines, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/finance-new-issues-daiwa-widens-bond-market.html | FINANCE/NEW ISSUES; Daiwa Widens Bond Market | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/around-the-world-us-warships-to-visit-china-for-first-time.html | AROUND THE WORLD; U.S. Warships to Visit China for First Time | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/agreement-on-loan-to-mexico.html | AGREEMENT ON LOAN TO MEXICO | False | By Eric N. Berg, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/president-wants-us-rate-drop.html | PRESIDENT WANTS U.S. RATE DROP | False | By Peter T. Kilborn, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/fairfield-noble-reports-earnings-for-year-to-june.30.html | FAIRFIELD-NOBLE reports earnings for Year to June 30 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/summit-diplomacy-challenge-for-little-reykjavik-iceland-proud-isolated.html | SUMMIT DIPLOMACY: CHALLENGE FOR LITTLE REYKJAVIK; ICELAND: PROUD, ISOLATED | False | By Steve Lohr | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/apogee-enterprises-inc-reports-earnings-for-qtr-to-aug-30.html | APOGEE ENTERPRISES INC reports earnings for Qtr to Aug 30 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/arts/music-yo-yo-ma-in-recital.html | MUSIC: YO-YO MA IN RECITAL | False | By Tim Page | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/miller-herman-inc-reports-earnings-for-qtr-to-aug-30.html | MILLER, HERMAN INC reports earnings for Qtr to Aug 30 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/incumbency-buoys-gop-in-georgia.html | INCUMBENCY BUOYS G.O.P. IN GEORGIA | False | By R. W. Apple Jr., Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/french-link-syria-to-terror-group.html | FRENCH LINK SYRIA TO TERROR GROUP | False | By Richard Bernstein, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/movies/film-festival-menage-a-comedy-from-bertrand-blier.html | FILM FESTIVAL; 'MENAGE,' A COMEDY FROM BERTRAND BLIER | False | By Janet Maslin | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/spacecraft-transcript-released.html | SPACECRAFT TRANSCRIPT RELEASED | False | By Philip M. Boffey, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/l-the-perfect-egg-cream-177386.html | The Perfect Egg Cream | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/personal-health-144386.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-10-02 | TX 1-921817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/solidarity-s-leaders-challenge-warsaw.html | SOLIDARITY'S LEADERS CHALLENGE WARSAW | False | By Michael T. Kaufman, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/sports-people-o-j-simpson-returns.html | SPORTS PEOPLE; O. J. Simpson Returns | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/tranzonic-companies-reports-earnings-for-qtr-to-aug31.html | TRANZONIC COMPANIES reports earnings for Qtr to Aug 31 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/washington-talk-exerting-himself-to-get-ahead-of-democratic-park.html | WASHINGTON TALK; EXERTING HIMSELF TO GET AHEAD OF DEMOCRATIC PARK | False | By Phil Gailey, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/bridge-young-pair-draws-attention-at-an-event-in-white-plains.html | Bridge; Young Pair Draws Attention At an Event in White Plains | False | By Alan Truscott | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/senate-approves-bill-to-combat-drugs.html | SENATE APPROVES BILL TO COMBAT DRUGS | False | By Linda Greenhouse, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/chinese-street-food-as-a-quick-snack-and-leisurely-meal.html | CHINESE 'STREET FOOD' AS A QUICK SNACK AND LEISURELY MEAL | False | By Craig Claiborne | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/around-the-world-uranium-mine-is-backed-near-grand-canyon.html | AROUND THE WORLD; Uranium Mine Is Backed Near Grand Canyon | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/observer-hopeless-and-hopelesser.html | OBSERVER; Hopeless and Hopelesser | False | By Russell Baker | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/washington-the-view-from-beacon-hill.html | WASHINGTON; The View From Beacon Hill | False | By James Reston | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/college-football-notebook-finally-pitt-can-play-night-games.html | COLLEGE FOOTBALL NOTEBOOK; FINALLY, PITT CAN PLAY NIGHT GAMES | False | By Gordon S. White Jr. | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/company-briefs-377486.html | COMPANY BRIEFS | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/real-estate-relocating-state-units-inside-city.html | Real Estate; Relocating State Units Inside City | False | By Shawn G. Kennedy | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/us-trade-deficit-reduced-in-august-by-record-amount.html | U.S. TRADE DEFICIT REDUCED IN AUGUST BY RECORD AMOUNT | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/theater/queenie-pie-feels-pull-and-push-of-new-york.html | 'QUEENIE PIE FEELS PULL AND PUSH OF NEW YORK | False | By Jeremy Gerard | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/two-skillful-and-tireless-foes-battle-in-missouri-senate-race.html | TWO SKILLFUL AND TIRELESS FOES BATTLE IN MISSOURI SENATE RACE | False | By William Robbins, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/credit-markets-sharp-increase-in-bond-prices.html | CREDIT MARKETS; SHARP INCREASE IN BOND PRICES | False | By Michael Quint | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/dome-misses-a-repayment.html | Dome Misses A Repayment | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/washington-talk-briefing-stubborn.html | WASHINGTON TALK: BRIEFING; Stubborn | False | By Wayne King and Warren Weaver Jr. | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/japan-trading-at-high.html | Japan Trading at High | False | AP | 1986-10-02 | TX 1-921817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/around-the-nation-tax-increase-in-texas-approved-by-legislature.html | AROUND THE NATION; Tax Increase in Texas Approved by Legislature | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/statement-by-moscow.html | STATEMENT BY MOSCOW | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/new-york-day-by-day-popular-restaurant-seized.html | NEW YORK DAY BY DAY; Popular Restaurant Seized | False | By Marvine Howe and Kathleen Teltsch | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/rubicon-corp-reports-earnings-for-year-to-june-30.html | RUBICON CORP reports earnings for Year to June 30 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/l-beer-distribution-bill-hurts-small-businesses-198386.html | Beer-Distribution Bill Hurts Small Businesses | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/expos-2-hitter-beats-darling.html | EXPOS' 2-HITTER BEATS DARLING | False | By Alex Yannis, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/12000-votes-separate-democrats-in-florida-race.html | 12,000 VOTES SEPARATE DEMOCRATS IN FLORIDA RACE | False | By Jon Nordheimer, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/theater/the-stage-blue-night-an-evening-of-puppetry.html | THE STAGE: 'BLUE NIGHT,' AN EVENING OF PUPPETRY | False | By Mel Gussow | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/two-finalists-reported-in-bidding-war-for-7-up.html | TWO FINALISTS REPORTED IN BIDDING WAR FOR 7-UP | False | By Richard W. Stevenson | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/readicare-inc-reports-earnings-for-qtr-to-aug31.html | READICARE INC reports earnings for Qtr to Aug 31 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/l-give-kids-a-break-459786.html | Give Kids a Break | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/united-and-american-to-lift-many-fares-5.html | UNITED AND AMERICAN TO LIFT MANY FARES 5% | False | By Agis Salpukas | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/business-digest-wednesday-october-1-1986.html | BUSINESS DIGEST: WEDNESDAY, OCTOBER 1, 1986 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/state-to-stiffen-sedative-rules.html | STATE TO STIFFEN SEDATIVE RULES | False | By Michael Norman | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/advertising-bjk-e-unit-names-head.html | ADVERTISING; B.J.K.&E. Unit Names Head | False | By Philip H. Dougherty | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/nike-profit-off-revenues-fall.html | Nike Profit Off; Revenues Fall | False | Special to the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/test-group-for-aids-drug-is-broadened-to-include-7000.html | TEST GROUP FOR AIDS DRUG IS BROADENED TO INCLUDE 7,000 | False | By Erik Eckholm | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/washington-talk-briefing-support-group.html | WASHINGTON TALK: BRIEFING; Support Group | False | By Wayne King and Warren Weaver Jr. | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/missing-child-living-in-jersey-spotted-on-tv-by-babysitter.html | MISSING CHILD LIVING IN JERSEY SPOTTED ON TV BY BABYSITTER | False | By Joseph F. Sullivan, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/books/frankfurt-book-fair-opens.html | Frankfurt Book Fair Opens | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/washington-talk-the-grievance-bell-that-never-rings.html | WASHINGTON TALK; THE GRIEVANCE BELL THAT NEVER RINGS | False | Special to the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/final-cuts-remain-on-hockey-rosters.html | FINAL CUTS REMAIN ON HOCKEY ROSTERS | False | By Robin Finn | 1986-10-02 | TX 1-921817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/american-monitor-corp-reports-earnings-for-year-to-june-30.html | AMERICAN MONITOR CORP reports earnings for Year to June 30 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/graphic-scanning-corp-reports-earnings-for-qtr-to-june-30.html | GRAPHIC SCANNING CORP reports earnings for Qtr to June 30 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/around-the-world-3-thwarted-in-attempt-to-rob-the-vatican.html | AROUND THE WORLD; 3 Thwarted in Attempt To Rob the Vatican | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/summit-diplomacy-who-won-and-who-lost-keeping-score-3-major-quesions-for-president.html | SUMMIT DIPLOMACY: WHO WON AND WHO LOST; KEEPING SCORE: 3 MAJOR QUESIONS FOR PRESIDENT | False | By Leslie H. Gelb, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/company-news-trafalgar-stake-in-conglomerate.html | COMPANY NEWS; Trafalgar Stake In Conglomerate | False | Special to the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/behind-dim-sum-an-infernal-machine.html | BEHIND DIM SUM, AN INFERNAL MACHINE | False | By Elaine Louie | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/group-buys-8.37-of-computer-unit.html | Group Buys 8.37% Of Computer Unit | False | Special to the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/morrison-inc-reports-earnings-for-qtr-to-aug-30.html | MORRISON INC reports earnings for Qtr to Aug 30 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/discoveries-dressy-chains-that-lend-chic.html | DISCOVERIES; Dressy Chains That Lend Chic | False | By Carol Lawson | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/ending-khomeinis-blood-bath.html | Ending Khomeini's Blood Bath | False | By Ali Safavi | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/friedman-trial-is-told-of-enterprise-for-plunder.html | FRIEDMAN TRIAL IS TOLD OF 'ENTERPRISE FOR PLUNDER' | False | By Richard J. Meislin, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/donovan-jurors-hear-an-outline-of-state-s-case.html | DONOVAN JURORS HEAR AN OUTLINE OF STATE'S CASE | False | By Selwyn Raab | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/summit-diplomacy-human-side-drama-daniloff-has-emotional-homecoming.html | SUMMIT DIPLOMACY: THE HUMAN SIDE OF THE DRAMA; DANILOFF HAS AN EMOTIONAL HOMECOMING | False | By Philip Taubman, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/surrogate-mothers-grow-in-number-despite-questions.html | SURROGATE MOTHERS GROW IN NUMBER DESPITE QUESTIONS | False | By Carol Lawson | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/newark-sets-oct-15-deadline-for-homeless-from-new-york.html | NEWARK SETS OCT. 15 DEADLINE FOR HOMELESS FROM NEW YORK | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/us-tops-cuba-in-volleyball.html | U.S. Tops Cuba In Volleyball | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/badillo-asserts-regan-s-audits-totally-useless.html | BADILLO ASSERTS REGAN'S AUDITS 'TOTALLY USELESS' | False | By Frank Lynn | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/sikes-corp-reports-earnings-for-qtr-to-aug-31.html | SIKES CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/buffalo-tv-station-sale.html | Buffalo TV Station Sale | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/summit-diplomacy-who-won-who-lost-keeping-score-limited-success-for-gorbachev.html | SUMMIT DIPLOMACY: WHO WON AND WHO LOST; KEEPING SCORE: A LIMITED SUCCESS FOR GORBACHEV | False | By Serge Schmemann, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/a-leap-to-the-summit.html | A Leap to the Summit | False | | 1986-10-02 | TX 1-921817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/l-on-not-killing-people-to-win-them-over-197586.html | On Not Killing People to Win Them Over | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/scouting-some-great-leaps-forward.html | SCOUTING; Some Great Leaps Forward | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/scouting-penalty-declined.html | SCOUTING; Penalty Declined | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/advertising-sears-and-kraft-alter-lineups.html | ADVERTISING; Sears and Kraft Alter Lineups | False | By Philip H. Dougherty | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/giuliani-vs-puccio-clash-of-manners.html | GIULIANI VS. PUCCIO: CLASH OF MANNERS | False | By Michael Winerip, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/irt-is-most-improved-subway-group-reports.html | IRT IS MOST IMPROVED, SUBWAY GROUP REPORTS | False | By Richard Levine | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/new-home-sales-down-for-5th-straight-month.html | New-Home Sales Down For 5th Straight Month | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/economic-scene-reagn-s-plea-to-the-allies.html | Economic Scene; Reagn's Plea To the Allies | False | By Leonard Silk | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/fuel-economy-standard-for-cars-said-to-be-eased-for-87-and-88.html | FUEL ECONOMY STANDARD FOR CARS SAID TO BE EASED FOR '87 AND '88 | False | By Reginald Stuart, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/arts/tv-reviews-late-night-talk-show-explosion.html | TV REVIEWS; LATE-NIGHT TALK-SHOW EXPLOSION | False | By John J. O'Connor | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/great-atlantic-pacific-tea-america-p-n-reports-earnings-for-qtr-sept-6.html | GREAT ATLANTIC & PACIFIC TEA CO OF AMERICA (A&P) (N) reports earnings for Qtr to Sept 6 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/arts/the-pop-life-in-tutu-miles-davis-goes-fully-electronic.html | THE POP LIFE; In 'Tutu,' Miles Davis Goes Fully Electronic | False | By Robert Palmer | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/finance-new-issues-more-municipalities-try-taxable-bonds.html | FINANCE/NEW ISSUES; More Municipalities Try Taxable Bonds | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/spinks-vs-cooney-is-possible.html | Spinks Vs. Cooney Is Possible | False | By Phil Berger | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/report-says-americans-may-be-in-indochina.html | REPORT SAYS AMERICANS MAY BE IN INDOCHINA | False | By Richard Halloran, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/at-schools-a-teach-in-on-crack.html | AT SCHOOLS, A TEACH-IN ON CRACK | False | By Jane Perlez | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/american-chef-s-long-road-to-success.html | AMERICAN CHEF'S LONG ROAD TO SUCCESS | False | By Marian Burros | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/boyfriend-held-in-coed-s-death-on-long-island.html | BOYFRIEND HELD IN COED'S DEATH ON LONG ISLAND | False | Special to the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/hartmarx-corp-reports-earnings-for-qtr-to-aug31.html | HARTMARX CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/sahlen-associates-reports-earnings-for-year-to-june-30.html | SAHLEN & ASSOCIATES reports earnings for Year to June 30 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/leading-indicators-down-0.2.html | LEADING INDICATORS DOWN 0.2% | False | By Nathaniel C. Nash, Special To the New York Times | 1986-10-02 | TX 1-921817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/no-headline-375286.html | No Headline | False | SUIT CHARGING FRAUD ACCUSES EX-O'ROURKE CAMPAIGN AIDEBy Jeffrey Schmalz | 1986-10-01 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/l-to-sever-the-link-between-failure-in-school-and-a-life-of-crime-198486.html | To Sever the Link Between Failure in School and a Life of Crime | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/friction-over-krishnas-in-west-virginia-s-hills.html | FRICTION OVER KRISHNAS IN WEST VIRGINIA'S HILLS | False | By Lindsey Gruson, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/l-children-s-illnesses-453886.html | Children's Illnesses | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/gates-corp-to-sell-learjet-holdings.html | Gates Corp. to Sell Learjet Holdings | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/pro-basketball-notebook-a-season-of-change-in-nba.html | PRO BASKETBALL NOTEBOOK; A SEASON OF CHANGE IN N.B.A. | False | By Sam Goldaper | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/efforts-to-ease-pain-of-layoffs-at-kodak.html | EFFORTS TO EASE PAIN OF LAYOFFS AT KODAK | False | By Deborah Hofmann, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/sci-med-life-systems-inc-reports-earnings-for-qtr-to-aug-31.html | SCI-MED LIFE SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/dingman-quits-allied-signal.html | Dingman Quits Allied-Signal | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/quotation-of-the-day-476786.html | Quotation of the Day | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/finance-new-issues-425186.html | FINANCE/NEW ISSUES; | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/house-and-senate-pass-stopgap-measure-to-avert-federal-shutdown.html | HOUSE AND SENATE PASS STOPGAP MEASURE TO AVERT FEDERAL SHUTDOWN | False | By Jonathan Fuerbringer, Special to The New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/kaufman-broad-inc-reports-earnings-for-qtr-to-aug-31.html | KAUFMAN & BROAD INC reports earnings for Qtr to Aug 31 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/company-news-a-move-to-lift-viacom-stake.html | COMPANY NEWS; A Move to Lift Viacom Stake | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/summit-diplomacy-challenge-for-little-reykjavik-some-arms-groundwork-done-for.html | SUMMIT DIPLOMACY: CHALLENGE FOR LITTLE REYKJAVIK; SOME ARMS GROUNDWORK DONE FOR ICELAND SESSION | False | By Michael R. Gordon, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/inside-337386.html | INSIDE | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/sports-people-flutie-in-tryout.html | SPORTS PEOPLE; Flutie in Tryout | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/text-of-main-addresses-at-bank-imf-meeting.html | TEXT OF MAIN ADDRESSES AT BANK-I.M.F. MEETING | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/scouting-indoor-league.html | SCOUTING; Indoor League | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/l-discrimination-counted-in-bob-jones-case-198286.html | Discrimination Counted In Bob Jones Case | False | | 1986-10-02 | TX 1-921817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/obituaries/julia-r-kent.html | JULIA R. KENT | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/for-carter-controversy-amid-glory.html | FOR CARTER, CONTROVERSY AMID GLORY | False | By Joseph Durso | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/informant-unable-to-cite-any-crimes-by-persico.html | INFORMANT UNABLE TO CITE ANY CRIMES BY PERSICO | False | By Arnold H. Lubasch | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/washington-talk-briefing-jewish-newsletter.html | WASHINGTON TALK: BRIEFING; Jewish Newsletter | False | By Wayne King and Warren Weaver Jr. | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/us-to-sell-high-tech-equipment-to-india-for-arms-upgrading-plan.html | U.S. TO SELL HIGH-TECH EQUIPMENT TO INDIA FOR ARMS-UPGRADING PLAN | False | By Steven R. Weisman, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/panel-backs-savers-bill.html | Panel Backs Savers' Bill | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/murdoch-unit-moving.html | Murdoch Unit Moving | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/food-notes-193386.html | FOOD NOTES | False | Florence Fabricant | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/market-place-generic-drugs-views-split.html | Market Place; Generic Drugs: Views Split | False | By Phillip H. Wiggins | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/stride-rite-corp-reports-earnings-for-qtr-to-aug29.html | STRIDE RITE CORP reports earnings for Qtr to Aug 29 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/parkway-corp-reports-earnings-for-qtr-to-june-30.html | PARKWAY CORP reports earnings for Qtr to June 30 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/filipinos-disappointed-by-senate-vote-against-aid.html | FILIPINOS DISAPPOINTED BY SENATE VOTE AGAINST AID | False | Special to the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/father-of-6-year-old-testifies-in-film-deaths-trial.html | FATHER OF 6-YEAR-OLD TESTIFIES IN FILM DEATHS TRIAL | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/jets-giants-add-a-player.html | Jets, Giants Add a Player | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/south-korea-drops-contract-with-deaver-agency.html | SOUTH KOREA DROPS CONTRACT WITH DEAVER AGENCY | False | Special to the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/scouting-gaelic-football-of-a-sort.html | SCOUTING; Gaelic Football, Of a Sort | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/l-questions-raised-by-the-new-reproductive-biology-197786.html | Questions Raised by the New Reproductive Biology | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/the-editorial-notebook-when-congress-gave-money-back.html | The Editorial Notebook; When Congress Gave Money Back | False | By Richard E. Mooney | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/ramtek-corp-reports-earnings-for-qtr-to-june30.html | RAMTEK CORP reports earnings for Qtr to June 30 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/the-un-today-oct-1-1986.html | The U.N. Today: Oct. 1, 1986 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/day-of-surprises-how-news-unfolded.html | DAY OF SURPRISES: HOW NEWS UNFOLDED | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/give-rico-a-new-life-and-a-new-name.html | Give RICO a New Life and a New Name | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/key-rates-237786.html | Key Rates | False | | 1986-10-02 | TX 1-921817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/trial-starts-in-airport-extortion-case.html | TRIAL STARTS IN AIRPORT EXTORTION CASE | False | By Jesus Rangel | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/news-summary-wednesday-october-1-1986.html | NEWS SUMMARY: WEDNESDAY, OCTOBER 1, 1986 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/vietnam-and-terrorism-assailed-by-speakers-at-the-united-nations.html | VIETNAM AND TERRORISM ASSAILED BY SPEAKERS AT THE UNITED NATIONS | False | By Howard W. French, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/pope-evans-robbins-inc-reports-earnings-for-qtr-to-june30.html | POPE, EVANS & ROBBINS INC reports earnings for Qtr to June 30 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/60-minute-gourmet-182486.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/company-news-kroger-plans-sale-of-its-drugstores.html | COMPANY NEWS; Kroger Plans Sale Of Its Drugstores | False | Special to the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/l-women-s-success-453786.html | Women's Success | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/ault-inc-reports-earnings-for-qtr-to-aug.31.html | AULT INC reports earnings for Qtr to Aug 31 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/business-people-celeron-vice-president-will-become-chairman.html | BUSINESS PEOPLE; Celeron Vice President Will Become Chairman | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/horace-mann-school-begins-celebration-of-100th-birthday.html | HORACE MANN SCHOOL BEGINS CELEBRATION OF 100TH BIRTHDAY | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/suspicious-fire-badly-damages-west-side-hotel.html | SUSPICIOUS FIRE BADLY DAMAGES WEST SIDE HOTEL | False | By Dennis Hevesi | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/business-people-newmont-official-plans-for-spinoff.html | BUSINESS PEOPLE; Newmont Official Plans for Spinoff | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/l-women-s-success-453386.html | Women's Success | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/careful-play-gives-kasparov-draw.html | CAREFUL PLAY GIVES KASPAROV DRAW | False | By Robert Byrne | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/business-people-nvhomes-leader-sees-ryan-as-a-strategic-fit.html | BUSINESS PEOPLE; NVHOMES LEADER SEES RYAN AS A STRATEGIC FIT | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/seaboard-corp-reports-earnings-for-qtr-to-aug23.html | SEABOARD CORP reports earnings for Qtr to Aug 23 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/many-lawmakers-hail-agreement-with-soviet.html | MANY LAWMAKERS HAIL AGREEMENT WITH SOVIET | False | By David E. Rosenbaum, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/metropolitan-diary-142986.html | METROPOLITAN DIARY | False | By Ron Alexander | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/kaufman-broad-home-reports-earnings-for-qtr-to-aug.31.html | KAUFMAN & BROAD HOME reports earnings for Qtr to Aug 31 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/sunlite-inc-reports-earnings-for-year-to-june.30.html | SUNLITE INC reports earnings for Year to June 30 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/world-bank-chief-outlines-strategy.html | WORLD BANK CHIEF OUTLINES STRATEGY | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/washington-talk-lobbyists-regroup-for-tax-bills-on-far-horizons.html | WASHINGTON TALK; LOBBYISTS REGROUP FOR TAX BILLS ON FAR HORIZONS | False | Special to the New York Times | 1986-10-02 | TX 1-921817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/new-york-day-by-day-school-volunteers-turns-30.html | NEW YORK DAY BY DAY; School Volunteers Turns 30 | False | By Marvine Howe and Kathleen Teltsch | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/step-by-step-deboning-a-duck.html | STEP BY STEP; Deboning a Duck | False | By Pierre Franey | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/briefs-242886.html | BRIEFS | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/zaccaro-seeks-to-disqualify-a-grand-jury.html | ZACCARO SEEKS TO DISQUALIFY A GRAND JURY | False | By Joseph P. Fried | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/new-studies-focus-on-aids-transmission-chances.html | NEW STUDIES FOCUS ON AIDS TRANSMISSION CHANCES | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/obituaries/terry-w-mcadam-44-dies-hilton-foundation-executive.html | Terry W. McAdam, 44, Dies; Hilton Foundation Executive | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/us-tests-its-prototype-of-antisatellite-device.html | U.S. Tests Its Prototype Of Antisatellite Device | False | Special to the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/style/on-roshhashanah-honey-finds-one-of-its-many-ritual-uses.html | ON ROSH-HA-SHANAH, HONEY FINDS ONE OF ITS MANY RITUAL USES | False | By Jean F. Tibbetts | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/lesco-inc-reports-earnings-for-qtr-to-aug.31.html | LESCO INC reports earnings for Qtr to Aug 31 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/philippine-army-seizes-a-top-rebel.html | PHILIPPINE ARMY SEIZES A TOP REBEL | False | By Seth Mydans, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/drop-in-german-exports-reported.html | DROP IN GERMAN EXPORTS REPORTED | False | By John Tagliabue, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/executives.html | EXECUTIVES | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/underwriting-activity-falls.html | Underwriting Activity Falls | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/green-study-says-special-interests-donated-1.3-million-to-d-amato.html | GREEN STUDY SAYS SPECIAL INTERESTS DONATED $1.3 MILLION TO D'AMATO | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/c-correction-476886.html | CORRECTION | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/longshoremen-walk-off-jobs-after-talks-fail.html | LONGSHOREMEN WALK OFF JOBS AFTER TALKS FAIL | False | By James Barron | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/texaco-case-judge-dies.html | Texaco Case Judge Dies | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/reagan-gorbachev-agree-meet-next-week-iceland-zakharov-freed-us-leaves-soviet.html | REAGAN AND GORBACHEV AGREE TO MEET NEXT WEEK IN ICELAND; ZAKHAROV, FREED BY U.S., LEAVES; SOVIET TO LET 2 GO | False | By Gerald M. Boyd, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/advertising-free-room-vouchers-by-holiday-adventures.html | ADVERTISING; Free-Room Vouchers By Holiday Adventures | False | By Philip H. Dougherty | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/belcor-inc-reports-earnings-for-qtr-to-july.31.html | BELCOR INC reports earnings for Qtr to July 31 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/company-news-lehrer-mcgovern-partner-in-europe.html | COMPANY NEWS; Lehrer/McGovern Partner in Europe | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/concert-for-refugee-agency-draws-1000-in-switzerland.html | Concert for Refugee Agency Draws 1,000 in Switzerland | False | Special to the New York Times | 1986-10-02 | TX 1-921817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/silver-gun-trial-begins.html | 'SILVER GUN' TRIAL BEGINS | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/sports-people-offer-for-nets-rejected.html | SPORTS PEOPLE; Offer for Nets Rejected | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/more-paralysis-on-single-room-units.html | More Paralysis on Single-Room Units? | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/with-iraqis-at-the-front-esprit-looks-strong.html | WITH IRAQIS AT THE FRONT: ESPRIT LOOKS STRONG | False | By Charles Mohr, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/style/food-and-fitness-on-vegetable-gum.html | FOOD AND FITNESS; On Vegetable Gum | False | By Jonathan Probber | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/national-medical-enterrises-inc-reports-earnings-for-qtr-to-aug-31.html | NATIONAL MEDICAL ENTERRISES INC reports earnings for Qtr to Aug 31 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/finance-new-issues-gm-saturn-plant-financing-begun.html | FINANCE/NEW ISSUES; G.M. Saturn Plant Financing Begun | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/summit-diplomacy-human-side-drama-excerpts-comments-daniloff-dulles.html | SUMMIT DIPLOMACY: THE HUMAN SIDE OF THE DRAMA; EXCERPTS FROM COMMENTS BY DANILOFF AT DULLES | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/vertipile-inc-reports-earnings-for-qtr-to-aug-30.html | VERTIPILE INC reports earnings for Qtr to Aug 30 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/company-news-vestron-video-in-movie-venture.html | COMPANY NEWS; Vestron Video In Movie Venture | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/aspin-s-brother-loses-his-pentagon-contract.html | ASPIN'S BROTHER LOSES HIS PENTAGON CONTRACT | False | By Martin Tolchin, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/dow-climbs-12.38-in-slow-trading.html | DOW CLIMBS 12.38 IN SLOW TRADING | False | By John Crudele | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/new-york-day-by-day-rally-for-the-b51.html | NEW YORK DAY BY DAY; Rally for the B51 | False | By Marvine Howe and Kathleen Teltsch | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/summit-diplomacy-deal-was-struck-raising-stakes-for-daniloff-us-kept-up-pressure.html | SUMMIT DIPLOMACY: HOW THE DEAL WAS STRUCK; RAISING STAKES FOR DANILOFF: HOW U.S. KEPT UP PRESSURE | False | By Bernard Weinraub, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/penguin-agrees-to-buy-new-american-library.html | PENGUIN AGREES TO BUY NEW AMERICAN LIBRARY | False | By Edwin McDowell | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/presidio-oil-co-reports-earnings-for-year-to-june-30.html | PRESIDIO OIL CO reports earnings for Year to June 30 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/denizens-of-the-night-their-favorite-haunts.html | DENIZENS OF THE NIGHT: THEIR FAVORITE HAUNTS | False | By Joseph Giovannini | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/egypt-jails-cook-for-holding-consul-and-3-others-hostage.html | Egypt Jails Cook for Holding Consul and 3 Others Hostage | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/farmer-brothers-co-reports-earnings-for-qtr-to-june-30.html | FARMER BROTHERS CO reports earnings for Qtr to June 30 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/movies/a-reporter-s-notebook-hollywood-on-the-hudson.html | A REPORTER'S NOTEBOOK: HOLLYWOOD ON THE HUDSON | False | By Dena Kleiman | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/new-tranquilizer-wins-approval.html | NEW TRANQUILIZER WINS APPROVAL | False | By United Press International | 1986-10-02 | TX 1-921817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/arts/new-arts-center-opens-south-of-los-angeles.html | NEW ARTS CENTER OPENS SOUTH OF LOS ANGELES | False | By Aljean Harmetz | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/opinion/what-the-tax-law-means-for-new-york-205986.html | What the Tax Law Means for New York | False | By John A. Georges | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/movies/television-s-vietnam-a-documentary-on-31.html | 'TELEVISION'S VIETNAM,' A DOCUMENTARY ON 31 | False | By John Corry | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/arts/dance-jazz-tap-and-gregory-hines.html | DANCE: JAZZ TAP AND GREGORY HINES | False | By Anna Kisselgoff | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/washington-talk-briefing-farewell-tip.html | WASHINGTON TALK: BRIEFING; Farewell, Tip | False | By Wayne King and Warren Weaver Jr. | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/company-news-consortium-to-buy-52.6-of-cominco.html | COMPANY NEWS; Consortium to Buy 52.6% of Cominco | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/sports-of-the-times-mets-forecast-a-deluge.html | SPORTS OF THE TIMES; METS FORECAST: A DELUGE | False | By George Vecsey | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/soviet-warning-on-expulsion-order.html | SOVIET WARNING ON EXPULSION ORDER | False | By Elaine Sciolino, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/nike-inc-reports-earnings-for-qtr-to-aug-31.html | NIKE INC reports earnings for Qtr to Aug 31 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/man-in-the-news-a-pragmatic-crusader-yuri-fyodorovich-orlov.html | MAN IN THE NEWS; A PRAGMATIC CRUSADER: YURI FYODOROVICH ORLOV | False | By Christopher S. Wren | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/hillenbrand-industries-reports-earnings-for-qtr-to-aug-30.html | HILLENBRAND INDUSTRIES reports earnings for Qtr to Aug 30 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/obituaries/diego-j-lopez-is-dead-at-41-ex-director-of-aids-program.html | Diego J. Lopez Is Dead at 41; Ex-Director of AIDS Program | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/emergency-for-test-plane.html | Emergency for Test Plane | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/hovnanian-enterprises-inc-reports-earnings-for-qtr-to-aug.31.html | HOVNANIAN ENTERPRISES INC reports earnings for Qtr to Aug 31 | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/reagn-gorbachev-agree-meet-next-week-iceland-zakharov-freed-us-leaves-not-spy.html | REAGAN AND GORBACHEV AGREE TO MEET NEXT WEEK IN ICELAND; ZAKHAROV, FREED BY U.S., LEAVES; 'NOT SPY,' HE SAYS | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/sports/sports-people-daugherty-agrees.html | SPORTS PEOPLE; Daugherty Agrees | False | | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/garden/soon-a-milk-spritzer.html | SOON, A MILK SPRITZER | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/safety-board-acting-in-3-crashes-urges-training-of-commuter-pilots.html | SAFETY BOARD, ACTING IN 3 CRASHES, URGES TRAINING OF COMMUTER PILOTS | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/business/norfolk-purchase-challenged.html | Norfolk Purchase Challenged | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/world/a-final-day-4-minutes-for-zakharov.html | A FINAL DAY: 4 MINUTES FOR ZAKHAROV | False | By Leonard Buder | 1986-10-02 | TX 1-921817 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/us/us-establishes-national-organ-donor-network-in-virginia.html | U.S. ESTABLISHES NATIONAL ORGAN DONOR NETWORK IN VIRGINIA | False | AP | 1986-10-02 | TX 1-921817 |
| 1986-10-01 | 1986-10-01 | https://www.nytimes.com/1986/10/01/nyregion/about-new-york-pennant-fever-strikes-the-phone-lines.html | ABOUT NEW YORK; PENNANT FEVER STRIKES THE PHONE LINES | False | By William E. Geist | 1986-10-02 | TX 1-921817 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/executive-telecommunicaions-reports-earnings-for-qtr-to-aug.31.html | EXECUTIVE TELECOMMUNICAIONS reports earnings for Qtr to Aug.31 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/company-briefs-588986.html | COMPANY BRIEFS | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/consumer-rates-little-shift-in-yields.html | CONSUMER RATES; Little Shift In Yields | False | By Robert Hurtado | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/abroad-at-home-why-reagan-blinked.html | ABROAD AT HOME; Why Reagan Blinked | False | By Anthony Lewis | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/2-barfield-homers-top-guidry.html | 2 BARFIELD HOMERS TOP GUIDRY | False | By Murray Chass | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/florida-democrats-in-disarray-gop-confident.html | FLORIDA DEMOCRATS IN DISARRAY; G.O.P. CONFIDENT | False | By Jon Nordheimer, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/summit-diplomacy-the-unofficial-perspectives-a-dissident-is-anxious-about-exit.html | SUMMIT DIPLOMACY: THE UNOFFICIAL PERSPECTIVES; A DISSIDENT IS ANXIOUS ABOUT EXIT | False | By Felicity Barringer, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/chambers-freed-on-a-bail-bond-on-slaying-case.html | CHAMBERS FREED ON A BAIL BOND ON SLAYING CASE | False | By Michael Norman | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/computers-falter-but-pan-am-shuttle-makes-debut.html | COMPUTERS FALTER BUT PAN AM SHUTTLE MAKES DEBUT | False | By Ralph Blumenthal | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/talking-politics-tax-issue-in-alabama.html | TALKING POLITICS; Tax Issue in Alabama | False | By Phil Gailey | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/an-official-language-for-california.html | An 'Official Language' For California? | False | By Geoffrey Nunberg Geoffrey Nunberg Is A Linguist At the Xerox Palo Alto Research Center and the Center For the Study of Language and Information, At Stanford. | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/opto-mechanik-inc-reports-earnings-for-qtr-to-june30.html | OPTO MECHANIK INC reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/a-corruption-informer-is-accused-of-a-murder.html | A Corruption Informer Is Accused of a Murder | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/building-spending-rises-1.1.html | BUILDING SPENDING RISES 1.1% | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/summit-diplomacy-hopes-for-braking-arms-race-soviet-looking-progress-arms.html | SUMMIT DIPLOMACY: HOPES FOR BRAKING THE ARMS RACE; SOVIET LOOKING TO PROGRESS ON ARMS IN ICELAND SESSION | False | By Serge Schmemann, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/veto-the-veto.html | Veto the Veto | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/in-bronx-a-primer-on-days-of-awe.html | IN BRONX, A PRIMER ON DAYS OF AWE | False | By Ari L. Goldman | 1986-10-15 | TX 1-914168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/candela-laser-reports-earnings-for-year-to-june-30.html | CANDELA LASER reports earnings for Year to June 30 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/more-than-grief-for-transkei-kin-of-dead-miner.html | MORE THAN GRIEF FOR TRANSKEI KIN OF DEAD MINER | False | By Alan Cowell, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/new-fbi-team-tracing-some-unauthorized-disclosures-to-press.html | NEW F.B.I. TEAM TRACING SOME UNAUTHORIZED DISCLOSURES TO PRESS | False | By Philip Shenon, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/scripps-deal-completed.html | Scripps Deal Completed | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/advertising-le-clip-watch-selects-biederman-in-the-us.html | ADVERTISING; Le Clip Watch Selects Biederman in the U.S. | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/strike-disrupts-docks-in-new-york.html | STRIKE DISRUPTS DOCKS IN NEW YORK | False | By Dennis Hevesi | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/required-reading-religion-in-politics.html | Required Reading; Religion in Politics | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/undue-risk-is-seen-in-neck-operation.html | UNDUE RISK IS SEEN IN NECK OPERATION | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/obituaries/agnes-rogers-allen-92-dies-an-editor-at-reader-s-digest.html | Agnes Rogers Allen, 92, Dies; An Editor at Reader's Digest | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/in-scotland-a-composer-s-85-room-retreat.html | IN SCOTLAND, A COMPOSER'S 85-ROOM RETREAT | False | By Terry Trucco | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/company-news-japan-toy-maker-coleco-in-pact.html | COMPANY NEWS; Japan Toy Maker, Coleco in Pact | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/helen-of-troy-co-o-reports-earnings-for-qtr-to-aug.31.html | HELEN OF TROY (CO)(O) reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/la-gear-reports-earnings-for-qtr-to-aug.31.html | LA GEAR reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/finance-new-issues-enviromental-s-securities-issues.html | FINANCE/NEW ISSUES; ENVIROMENTAL'S SECURITIES ISSUES | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/theater/theater-comic-ruses-in-atlantic-city-lost.html | THEATER: COMIC RUSES IN 'ATLANTIC CITY LOST' | False | BY D. J. R. Bruckner | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/jets-look-for-improvement-in-their-running-game.html | JETS LOOK FOR IMPROVEMENT IN THEIR RUNNING GAME | False | By Gerald Eskenazi, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/music-works-by-ewazen.html | MUSIC: WORKS BY EWAZEN | False | BY Tim Page | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/airbus-gets-big-order-by-nwa.html | AIRBUS GETS BIG ORDER BY NWA | False | By Agis Salpukas | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/the-un-today-oct-2-1986.html | THE U.N. TODAY: OCT. 2, 1986 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/company-nws-siemens-gte-deal.html | COMPANY NWS; Siemens-GTE Deal | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/general-computer-reports-earnings-for-qtr-to-aug.31.html | GENERAL COMPUTER reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/company-news-cbs-tells-fcc-that-control-has-not-changed.html | COMPANY NEWS; CBS TELLS F.C.C. THAT CONTROL HAS NOT CHANGED | False | By Geraldine Fabrikant | 1986-10-15 | TX 1-914168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/obituaries/nicholas-kaldor-is-dead-at-78-british-pro-labor-economist.html | NICHOLAS KALDOR IS DEAD AT 78; BRITISH PRO-LABOR ECONOMIST | False | By James Barron, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/scouting-toast-and-relish.html | SCOUTING; Toast and Relish | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/washington-talk-briefing-judicial-pow.html | WASHINGTON TALK: BRIEFING; Judicial Pow | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/a-museum-illustrates-perils-of-alcoholism.html | A MUSEUM ILLUSTRATES PERILS OF ALCOHOLISM | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/chess-21st-game-for-chess-title-is-adjourned-on-41st-move.html | CHESS; 21ST GAME FOR CHESS TITLE IS ADJOURNED ON 41ST MOVE | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/cca-industries-reports-earnings-for-qtr-to-aug31.html | CCA INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/finance-new-issues-bond-rating-reductions-by-moody-s-exceed-85.html | FINANCE/NEW ISSUES; Bond Rating Reductions By Moody's Exceed '85 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/summit-diplomacy-unofficial-perspectives-shultz-says-soviet-fails-stem-gulf-arms.html | SUMMIT DIPLOMACY: THE UNOFFICIAL PERSPECTIVES; SHULTZ SAYS SOVIET FAILS TO STEM GULF ARMS FLOW | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/movies/tv-reviews-cuba-in-the-shadow-of-doubt-on-13.html | TV REVIEWS; 'CUBA: IN THE SHADOW OF DOUBT,' ON 13 | False | By John Corry | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/strike-shuts-over-a-dozen-ports-in-east.html | STRIKE SHUTS OVER A DOZEN PORTS IN EAST | False | By William Serrin | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/royal-resources-corp-reports-earnings-for-qtr-to-june30.html | ROYAL RESOURCES CORP reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/correctons.html | CORRECTONS | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-june-28.html | FLANIGAN'S ENTERPRISES INC reports earnings for Qtr to June 28 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/museum-director-retiring.html | Museum Director Retiring | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/2-die-in-boating-mishap.html | 2 Die in Boating Mishap | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/l-not-tax-tinkering-but-cuts-in-military-budget-713986.html | Not Tax Tinkering, but Cuts in Military Budget | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/l-allons-enfants-to-the-linguistic-barricades-493486.html | Allons, Enfants, to the Linguistic Barricades | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/summit-diplomacy-unofficial-perspectives-reporter-limelight-daniloff-adjusting.html | SUMMIT DIPLOMACY: THE UNOFFICIAL PERSPECTIVES; REPORTER IN LIMELIGHT: DANILOFF IS ADJUSTING | False | By Philip Taubman, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/for-zaccaro-two-years-of-life-under-a-microscope.html | FOR ZACCARO, TWO YEARS OF LIFE UNDER A MICROSCOPE | False | By Ralph Blumenthal | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/security-at-paris-shows-a-concern.html | SECURITY AT PARIS SHOWS A CONCERN | False | By Michael Gross | 1986-10-15 | TX 1-914168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/to-honor-aquino-s-investment-needs.html | To Honor Aquino's Investment Needs | False | By Brennon Jones: Brennon Jones Visited the Philippines Last Spring. | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/news-summary-thursday-october-2-1986.html | NEWS SUMMARY: THURSDAY, OCTOBER 2, 1986 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/earthquake-jolts-san-diego.html | Earthquake Jolts San Diego | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/hi-shear-industries-inc-reports-earnings-for-qtr-to-aug-31.html | HI-SHEAR INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/advertising-waldorf-astoria.html | ADVERTISING; Waldorf-Astoria | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/finance-new-issues-citicorp-bonds.html | FINANCE/NEW ISSUES; Citicorp Bonds | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/washington-talk-briefing-losing-battle.html | WASHINGTON TALK; BRIEFING; Losing Battle | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/bridge-study-of-suit-combinations-is-still-making-discoveries.html | Bridge; Study of Suit Combinations Is Still Making Discoveries | False | By Alan Truscott | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/company-news-advanced-micro-to-take-write-off.html | COMPANY NEWS; Advanced Micro To Take Write-Off | False | Special to the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/jazz-works-from-dolphy-little.html | JAZZ: WORKS FROM DOLPHY-LITTLE | False | By Jon Pareles | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/british-to-buy-pension-firm.html | British to Buy Pension Firm | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/first-b-1-bomber-in-operation.html | First B-1 Bomber in Operation | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/cme-sat-inc-reports-earnings-for-qtr-to-aug-31.html | CME-SAT INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/say-industries-reports-earnings-for-qtr-to-aug-30.html | SAY INDUSTRIES reports earnings for Qtr to Aug 30 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/finance-new-issues-temple-inland.html | FINANCE/NEW ISSUES; Temple-Inland | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/tv-reviews-cable-s-max-headroom-a-true-media-creation.html | TV REVIEWS; CABLE'S MAX HEADROOM, A TRUE MEDIA CREATION | False | By John J. O'Connor | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/business-digest-thursday-october-2-1986.html | BUSINESS DIGEST: THURSDAY, OCTOBER 2, 1986 | False | Special to the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/obituaries/mary-mercy-hirschboeck-83-maryknoll-sister-and-doctor.html | Mary Mercy Hirschboeck, 83, Maryknoll Sister and Doctor | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/q-med-inc-reports-earnings-for-qtr-to-aug-31.html | Q-MED INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/around-the-world-emergency-food-airlift-is-postponed-in-sudan.html | AROUND THE WORLD; Emergency Food Airlift Is Postponed in Sudan | False | Special to The New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/summit-diplomacy-hopes-for-braking-arms-race-debate-arms-turning-sharper.html | SUMMIT DIPLOMACY: HOPES FOR BRAKING THE ARMS RACE; DEBATE ON ARMS TURNING SHARPER IN THE CONGRESS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/black-miners-in-south-africa-protest.html | BLACK MINERS IN SOUTH AFRICA PROTEST | False | Special to the New York Times | 1986-10-15 | TX 1-914168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/staff-builders-inc-ny-o-reports-earnings-for-qtr-to-aug-29.html | STAFF BUILDERS INC (NY)(O) reports earnings for Qtr to Aug 29 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/credit-markets-rates-steady-in-a-quiet-day.html | CREDIT MARKETS; Rates Steady in a Quiet Day | False | By Michael Quint | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/drug-war-vs-deficit-the-senate-blinks.html | DRUG WAR VS. DEFICIT: THE SENATE BLINKS | False | By Linda Greenhouse, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/summit-diplomacy-hopes-for-braking-the-arms-race-birthday-gift-for-reykjavik.html | SUMMIT DIPLOMACY: HOPES FOR BRAKING THE ARMS RACE; BIRTHDAY GIFT FOR REYKJAVIK | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/nbc-official-foresees-reassessment.html | NBC OFFICIAL FORESEES REASSESSMENT | False | By Peter J. Boyer | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/l-not-tax-tinkering-but-cuts-in-military-budget-pareto-s-law-493086.html | Not Tax Tinkering, but Cuts in Military Budget; Pareto's Law | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/a-drug-bill-dialogue-overheard.html | A Drug Bill Dialogue, Overheard | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/scouting-astronomical.html | SCOUTING; Astronomical | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/hartman-will-leave-abc-s-morning-show.html | Hartman Will Leave ABC's Morning Show | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/finding-the-parts-for-old-fixtures.html | FINDING THE PARTS FOR OLD FIXTURES | False | By Arlene Fischer | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/the-electronic-home-riding-hills-at-home.html | THE ELECTRONIC HOME; RIDING HILLS AT HOME | False | By William R. Greer | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/eclipse-of-the-sun-tomorrow-to-be-visible-across-nation.html | ECLIPSE OF THE SUN TOMORROW TO BE VISIBLE ACROSS NATION | False | By John Noble Wilford | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/design-on-a-budget-one-studio-two-points-of-view.html | DESIGN ON A BUDGET: ONE STUDIO, TWO POINTS OF VIEW | False | By Joseph Giovannini | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/advertising-newsweek-quarterly-is-healthy.html | Advertising; Newsweek Quarterly Is Healthy | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/bank-loans-in-87-predicted-by-brazil.html | BANK LOANS IN '87 PREDICTED BY BRAZIL | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/a-japanese-shrine-to-henry-moore.html | A JAPANESE SHRINE TO HENRY MOORE | False | BY Susan Chira, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/washington-talk-extra-aid-to-the-philippines-loses-to-one-two-punch.html | WASHINGTON TALK; EXTRA AID TO THE PHILIPPINES LOSES TO ONE-TWO PUNCH | False | By Steven V. Roberts, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/scouting-a-contract-worth-millions.html | SCOUTING; A Contract Worth Millions | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/marriott-corporation-reports-earnings-for-qtr-to-sept-12.html | MARRIOTT CORPORATION reports earnings for Qtr to Sept 12 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/obituaries/leopold-j-obierek-longtime-advocate-of-polish-freedom.html | LEOPOLD J. OBIEREK, LONGTIME ADVOCATE OF POLISH FREEDOM | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/washington-talk-experts-at-shaking-the-media-tree.html | WASHINGTON TALK; EXPERTS AT SHAKING THE MEDIA TREE | False | By Reginald Stuart, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/siliconix-inc-reports-earnings-for-qtr-to-sept-14.html | SILICONIX INC reports earnings for Qtr to Sept 14 | False | | 1986-10-15 | TX 1-914168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/books/books-of-the-times-522086.html | BOOKS OF THE TIMES | False | By James Chace | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/advertising-norman-lear-acquires-a-second-magazine.html | ADVERTISING; Norman Lear Acquires A Second Magazine | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/gni-inc-reports-earnings-for-year-to-june-30.html | GNI INC reports earnings for Year to June 30 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/beck-not-planning-to-rejoin-rangers.html | BECK NOT PLANNING TO REJOIN RANGERS | False | By Craig Wolff | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/business-people-borden-s-president-promoted-to-chief.html | BUSINESS PEOPLE; Borden's President Promoted to Chief | False | By Daniel F. Cuff and Winston Williams | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/quotations-of-the-day-736086.html | Quotations of the Day | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/australia-given-names-of-40-linked-to-nazis.html | Australia Given Names Of 40 Linked to Nazis | False | Special to the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/anxiety-drug-approved.html | Anxiety Drug Approved | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/boxing-notebook-spinks-remains-in-the-hbo-series.html | BOXING NOTEBOOK; SPINKS REMAINS IN THE HBO SERIES | False | By Phil Berger | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/sports-of-the-times-another-denkinger-call.html | SPORTS OF THE TIMES; ANOTHER 'DENKINGER' CALL? | False | By Dave Anderson | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/clemen-s-pitching-arm-injured.html | CLEMEN'S PITCHING ARM INJURED | False | By David Falkner, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/calendar-antiques-carpets-and-crafts.html | CALENDAR: ANTIQUES, CARPETS AND CRAFTS | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/japan-car-makers-ask-end-of-curb-on-us-sales.html | JAPAN CAR MAKERS ASK END OF CURB ON U.S. SALES | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/q-a-402186.html | Q&A | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/company-news-chairman-of-blair-named.html | COMPANY NEWS; Chairman Of Blair Named | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/summit-diplomacy-hopes-for-braking-arms-race-us-hopes-use-meeting-iceland-spur.html | SUMMIT DIPLOMACY: HOPES FOR BRAKING THE ARMS RACE; U.S. HOPES TO USE MEETING IN ICELAND TO SPUR ARMS PACT | False | By Michael R. Gordon, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/some-designs-and-designers-rematched-at-bentwood-show.html | SOME DESIGNS AND DESIGNERS REMATCHED AT BENTWOOD SHOW | False | By Rita Reif | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/players-like-coming-home-again.html | PLAYERS; 'LIKE COMING HOME AGAIN' | False | By Frank Litsky | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/dotronix-inc-reports-earnings-for-qtr-to-june-30.html | DOTRONIX INC reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/finance-new-issues-new-world-offers-sinking-fund-issue.html | FINANCE/NEW ISSUES; New World Offers Sinking-Fund Issue | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/northern-indiana-public-service-reports-earnings-for-12mo-to-aug-31.html | NORTHERN INDIANA PUBLIC SERVICE reports earnings for 12mo to Aug 31 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/washington-talk-briefing-chinese-britannica.html | WASHINGTON TALK: BRIEFING; Chinese Britannica | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/ex-deputy-in-city-agency-recalls-his-first-bribe.html | EX-DEPUTY IN CITY AGENCY RECALLS HIS FIRST BRIBE | False | By Josh Barbanel, Special To the New York Times | 1986-10-15 | TX 1-914168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/france-cancels-all-police-leaves-amid-fear-over-new-terror-raids.html | FRANCE CANCELS ALL POLICE LEAVES AMID FEAR OVER NEW TERROR RAIDS | False | By Richard Bernstein, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/united-services-advisors-inc-reports-earnings-for-qtr-to-june-30.html | UNITED SERVICES ADVISORS INC reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/maxwell-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | MAXWELL LABORATORIES INC reports earnings for Qtr to July 31 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/l-not-tax-tinkering-but-cuts-in-military-budget-france-tried-it-715086.html | Not Tax Tinkering, but Cuts in Military Budget; France Tried It | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/usfl-case-ruling-is-set.html | U.S.F.L. Case Ruling Is Set | False | Special to the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/schlumberger-chairman-replaced.html | Schlumberger Chairman Replaced | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/sports-people-suns-sign-davis.html | SPORTS PEOPLE; Suns Sign Davis | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/hers.html | HERS | False | By Joanne Kates | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/sharpen-set-asides-don-t-destroy-them.html | Sharpen Set-Asides, Don't Destroy Them | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/sports-people-brewers-new-boss.html | SPORTS PEOPLE; Brewers' New Boss | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/government-secretly-taped-friedman-s-attorney.html | GOVERNMENT SECRETLY TAPED FRIEDMAN'S ATTORNEY | False | By Richard J. Meislin, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/texas-air-clears-2-takeover-hurdles.html | TEXAS AIR CLEARS 2 TAKEOVER HURDLES | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/talking-politics-snooping-in-wisconsin.html | TALKING POLITICS; Snooping in Wisconsin | False | By Phil Gailey | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/court-upholds-democratic-party-on-choice-for-alabama-governor.html | COURT UPHOLDS DEMOCRATIC PARTY ON CHOICE FOR ALABAMA GOVERNOR | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/sports-people-packers-sign-fusina.html | SPORTS PEOPLE; Packers Sign Fusina | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/294-protected-birds-are-seized-in-li-raid.html | 294 PROTECTED BIRDS ARE SEIZED IN L.I. RAID | False | By Jesus Rangel | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/mets-view-victory-as-playoff-practice.html | METS VIEW VICTORY AS PLAYOFF PRACTICE | False | By Alex Yannis, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/nets-close-on-woolridge.html | Nets Close on Woolridge | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/fantasies-in-wood.html | FANTASIES IN WOOD | False | By Lisa Hammel | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/transactions-671086.html | Transactions | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/dow-rises-15.32-trading-is-heavier.html | Dow Rises 15.32; Trading Is Heavier | False | By John Crudele | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/around-the-nation-settlement-is-imposed-in-7-month-rail-dispute.html | AROUND THE NATION; Settlement Is Imposed In 7-Month Rail Dispute | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/speakers-in-the-un-distinguish-terrorism-and-liberation-drive.html | SPEAKERS IN THE U.N. DISTINGUISH TERRORISM AND 'LIBERATION' DRIVE | False | By Howard W. French, Special To the New York Times | 1986-10-15 | TX 1-914168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/briefs-572986.html | BRIEFS | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-sept-17.html | WINN-DIXIE STORES INC reports earnings for Qtr to Sept 17 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/us-plan-against-qaddafi-is-said-to-intensify.html | U.S. PLAN AGAINST QADDAFI IS SAID TO INTENSIFY | False | By Stephen Engelberg, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/a-legal-curb-raises-hackles.html | A LEGAL CURB RAISES HACKLES | False | By Tamar Lewin | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/around-the-world-egypt-opposition-parties-boycott-an-election.html | AROUND THE WORLD; Egypt Opposition Parties Boycott an Election | False | Special to The New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/mexico-debt-link-seen-as-precedent.html | MEXICO DEBT LINK SEEN AS PRECEDENT | False | By Eric N. Berg, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/going-out-guide.html | GOING OUT GUIDE | False | BY Richard F. Shepard | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/new-york-day-by-day-token-exchange-runs-its-course.html | NEW YORK DAY BY DAY; Token Exchange Runs Its Course | False | By Marvine Howe and Kathleen Teltsch | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/koch-denounces-judge-for-curb-on-hotel-shelters.html | KOCH DENOUNCES JUDGE FOR CURB ON HOTEL SHELTERS | False | By Joyce Purnick | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/l-not-tax-tinkering-but-cuts-in-military-budget-share-the-burden-714586.html | Not Tax Tinkering, but Cuts in Military Budget; Share the Burden | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/intelligent-business-comunications-reports-earnings-for-qtr-to-july-31.html | INTELLIGENT BUSINESS COMUNICATIONS reports earnings for Qtr to July 31 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/company-news-usx-stock-up-rumors-cited.html | COMPANY NEWS; USX Stock Up; Rumors Cited | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/philippine-arrest-imperils-peace-talks.html | PHILIPPINE ARREST IMPERILS PEACE TALKS | False | By Seth Mydans, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/koch-offers-regrets-to-a-whistleblower.html | Koch Offers Regrets To a Whistleblower | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/2-houses-agree-on-asbestos-cleanup-for-schools.html | 2 HOUSES AGREE ON ASBESTOS CLEANUP FOR SCHOOLS | False | By Philip Shabecoff, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/penobscot-shoe-co-reports-earnings-for-qtr-to-aug29.html | PENOBSCOT SHOE CO reports earnings for Qtr to Aug 29 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/business-people-a-top-savin-executive-moved-up-to-chairman.html | BUSINESS PEOPLE; A Top Savin Executive Moved Up to Chairman | False | By Daniel F. Cuff and Winston Williams | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/advertising-new-publisher-named-at-esquire-magazine.html | ADVERTISING; New Publisher Named At Esquire Magazine | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/new-york-day-by-day-anti-crack-mural-will-rise-again.html | NEW YORK DAY BY DAY; Anti-crack Mural Will Rise Again | False | By Marvine Howe and Kathleen Teltsch | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/l-bicyclists-discouraged-on-washington-bridge-493586.html | Bicyclists Discouraged on Washington Bridge | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/doubleday-s-decline-what-went-awry.html | DOUBLEDAY'S DECLINE: WHAT WENT AWRY | False | By Edwin McDowell | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/company-news-air-fare-increases.html | COMPANY NEWS; Air Fare Increases | False | | 1986-10-15 | TX 1-914168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/jackson-loses-his-no-hit-bid.html | Jackson Loses His No-Hit Bid | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/retired-veterans-urged-to-become-educators.html | Retired Veterans Urged To Become Educators | False | Special to the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/texas-governor-signs-bill-to-keep-the-state-solvent.html | TEXAS GOVERNOR SIGNS BILL TO KEEP THE STATE SOLVENT | False | By Robert Reinhold, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/company-news-montgomery-sells-stake-to-pritzkers.html | COMPANY NEWS; MONTGOMERY SELLS STAKE TO PRITZKERS | False | By Andrew Pollack, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/washington-talk-briefing-pentagon-buzz.html | WASHINGTON TALK: BRIEFING; Pentagon Buzz | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/outdoors-bass-tournament-draws-top-anglers.html | OUTDOORS; BASS TOURNAMENT DRAWS TOP ANGLERS | False | By Nelson Bryant | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/talking-politics-carolina-controversy.html | TALKING POLITICS; Carolina Controversy | False | By Phil Gailey | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/theater/michael-bennett-to-sell-stage-and-dance-space.html | MICHAEL BENNETT TO SELL STAGE AND DANCE SPACE | False | By Jeremy Gerard | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/man-fires-gun-near-gandhi-indian-prime-minister-unhurt.html | MAN FIRES GUN NEAR GANDHI; INDIAN PRIME MINISTER UNHURT | False | By Steven R. Weisman, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/a-guide-to-the-reseeding-of-a-lawn.html | A GUIDE TO THE RESEEDING OF A LAWN | False | By Allen Lacy | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/women-over-40-choosing-law.html | WOMEN OVER 40 CHOOSING LAW | False | By Sharon Johnson | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/around-the-nation-burlington-rail-upheld-on-drug-testing.html | AROUND THE NATION; Burlington Rail Upheld On Drug Testing | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/us-interference-shaping-up-as-british-issue.html | U.S. 'INTERFERENCE' SHAPING UP AS BRITISH ISSUE | False | By Joseph Lelyveld, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/obituaries/tommy-reynolds-clarinetist-and-band-leader-dies-at-69.html | Tommy Reynolds, Clarinetist And Band Leader, Dies at 69 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/l-new-york-could-gain-a-beautiful-skyscraper-493386.html | New York Could Gain A Beautiful Skyscraper | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/yale-clears-homosexuals-foe.html | YALE CLEARS HOMOSEXUALS' FOE | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/washington-post-faces-suit-charging-abuse-of-overtime.html | Washington Post Faces Suit Charging Abuse of Overtime | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/august-factory-orders-show-large-1.4-drop.html | August Factory Orders Show Large 1.4% Drop | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/citicorp-unit-chairman-quits.html | Citicorp Unit Chairman Quits | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/scouting-go-bo.html | SCOUTING; Go, Bo | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/robertson-s-tv-network-marks-25th-anniversary.html | ROBERTSON'S TV NETWORK MARKS 25TH ANNIVERSARY | False | By Robin Toner, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/conferees-reach-agreement-on-bill-for-intelligence-agencies.html | CONFEREES REACH AGREEMENT ON BILL FOR INTELLIGENCE AGENCIES | False | By Stephen Engelberg, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/huntington-art-gallery-opens-again-after-fire.html | Huntington Art Gallery Opens Again After Fire | False | AP | 1986-10-15 | TX 1-914168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/2-agencies-faulted-on-reactor-safety.html | 2 AGENCIES FAULTED ON REACTOR SAFETY | False | By Ben A. Franklin, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/company-sold-for-49-cents.html | Company Sold For 49 Cents | False | Special to the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/csx-corp-reports-earnings-for-qtr-to-sept-30.html | CSX CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/help-for-vaccine-victims-and-makers.html | Help for Vaccine Victims and Makers | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/three-d-departments-inc-reports-earnings-for-qtr-to-aug-2.html | THREE D DEPARTMENTS INC reports earnings for Qtr to Aug 2 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/journalists-differ-on-the-long-term-effects-of-the-daniloff-case.html | JOURNALISTS DIFFER ON THE LONG-TERM EFFECTS OF THE DANILOFF CASE | False | By Alex S. Jones | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/movies/film-festival-therese-an-account-of-little-flower-of-jesus.html | FILM FESTIVAL; 'THERESE,' AN ACCOUNT OF LITTLE FLOWER OF JESUS | False | VINCENT CANBY | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/president-praises-carter-at-library.html | PRESIDENT PRAISES CARTER AT LIBRARY | False | By William E. Schmidt, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/around-the-nation-striking-winery-workers-vote-anew-on-contract.html | AROUND THE NATION; Striking Winery Workers Vote Anew on Contract | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/l-red-and-green-tamper-signals-for-packages-720586.html | Red and Green Tamper Signals for Packages | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/pretoria-official-warns-senators-over-sanctions.html | PRETORIA OFFICIAL WARNS SENATORS OVER SANCTIONS | False | By Steven V. Roberts, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/the-practical-gardener-shabby-grass-and-the-joys-of-sprinkling.html | THE PRACTICAL GARDENER; SHABBY GRASS AND THE JOYS OF SPRINKLING | False | By Allen Lacy | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/inside-638486.html | INSIDE | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/allied-lyons-unit-chairman.html | Allied-Lyons Unit Chairman | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/donovan-defense-calls-fraud-charges-insane.html | DONOVAN DEFENSE CALLS FRAUD CHARGES 'INSANE' | False | By Selwyn Raab | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/l-a-seasonable-reason-to-recall-jake-pitler-492986.html | A Seasonable Reason To Recall Jake Pitler | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/around-the-world-pakistan-says-hijackers-planned-to-blow-up-jet.html | AROUND THE WORLD; Pakistan Says Hijackers Planned to Blow Up Jet | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/zaccaro-indicted-in-cable-tv-case-by-jury-in-queens.html | ZACCARO INDICTED IN CABLE TV CASE BY JURY IN QUEENS | False | By Joseph P. Fried | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/market-place-new-offering-of-waste-unit.html | Market Place; New Offering Of Waste Unit | False | By Stephen Phillips | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/baker-sure-on-global-revival.html | BAKER SURE ON GLOBAL REVIVAL | False | By Peter T. Kilborn, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/theater/new-stricter-rule-issued-for-tony-awards.html | NEW, STRICTER RULE ISSUED FOR TONY AWARDS | False | By Dena Kleiman | 1986-10-15 | TX 1-914168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/obituaries/franz-burda-publisher-dies-built-european-print-empire.html | Franz Burda, Publisher, Dies; Built European Print Empire | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/college-football-for-rutgers-the-ultimate-test.html | COLLEGE FOOTBALL; FOR RUTGERS, THE ULTIMATE TEST | False | By William N. Wallace | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/company-news-resorts-bid-ends.html | COMPANY NEWS; Resorts Bid Ends | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/technology-automation-that-s-flexible.html | Technology; Automation That's Flexible | False | By Marshall Schuon | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/arts/critic-s-notebook-new-perspective-on-mies-in-chicago.html | CRITIC'S NOTEBOOK; NEW PERSPECTIVE ON MIES IN CHICAGO | False | By Paul Goldberger | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/suspension-of-13-officers-puts-80-criminal-cases-in-jeopardy.html | SUSPENSION OF 13 OFFICERS PUTS 80 CRIMINAL CASES IN JEOPARDY | False | By Crystal Nix | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/capital-group-fills-post.html | Capital Group Fills Post | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/redken-laboratories-inc-reports-earnings-for-qtr-to-july-31.html | REDKEN LABORATORIES INC reports earnings for Qtr to July 31 | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/record-fine-for-trader.html | Record Fine For Trader | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/garden/home-beat-for-floors-designer-rugs.html | HOME BEAT; FOR FLOORS, DESIGNER RUGS | False | By Elaine Louie | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/around-the-nation-sheriff-in-tennessee-indicted-on-drug-charge.html | AROUND THE NATION; Sheriff in Tennessee Indicted on Drug Charge | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/politicians-find-a-flaw-in-cuomo-election-plan.html | POLITICIANS FIND A FLAW IN CUOMO ELECTION PLAN | False | By Frank Lynn | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/tv-sports-fine-year-in-mets-broadcast-booth-too.html | TV SPORTS; FINE YEAR IN METS BROADCAST BOOTH, TOO | False | By Michael Goodwin | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/stocks-weakened-in-quarter.html | STOCKS WEAKENED IN QUARTER | False | By Eric Schmitt | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/c-correction-736186.html | CORRECTION | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/nyregion/new-york-day-by-day-a-scholar-s-fresh-look-at-the-constitution.html | NEW YORK DAY BY DAY; A Scholar's Fresh Look At the Constitution | False | By Marvine Howe and Kathleen Teltsch | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/rescue-plan-for-mexico-viewed-as-no-cure-all.html | RESCUE PLAN FOR MEXICO VIEWED AS NO CURE-ALL | False | By William Stockton, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/15-of-elected-city-officials-are-women-new-study-says.html | 15% of Elected City Officials Are Women, New Study Says | False | AP | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/bid-to-reconsider-alien-bill-blocked.html | BID TO RECONSIDER ALIEN BILL BLOCKED | False | By Robert Pear, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/us/remarks-by-the-president.html | REMARKS BY THE PRESIDENT | False | Special to the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/ford-makes-alfa-offer-fiat-vows-counteroffer.html | FORD MAKES ALFA OFFER; FIAT VOWS COUNTEROFFER | False | By Roberto Suro | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/3-us-bids-chosen-by-koreans.html | 3 U.S. BIDS CHOSEN BY KOREANS | False | By Lee A. Daniels | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/opinion/essay-reagan-s-other-cheek.html | ESSAY; Reagan's Other Cheek | False | By William Safire | 1986-10-15 | TX 1-914168 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/world/summit-diplomacy-hopes-for-braking-arms-race-size-soviet-mission-un-issue-for.html | SUMMIT DIPLOMACY: HOPES FOR BRAKING THE ARMS RACE; SIZE OF SOVIET MISSION AT U.N. AN ISSUE FOR ICELAND | False | By Elaine Sciolino, Special To the New York Times | 1986-10-15 | TX 1-914168 |
| 1986-10-02 | 1986-10-02 | https://www.nytimes.com/1986/10/02/business/key-rates-714186.html | KEY RATES | False | | 1986-10-15 | TX 1-914168 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/brooklyn-judge-is-indicted-in-loans-from-credit-union.html | BROOKLYN JUDGE IS INDICTED IN LOANS FROM CREDIT UNION | False | By Jesus Rangel | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/national-semiconductor-corp-reports-earnings-for-16wks-to-sept-21.html | NATIONAL SEMICONDUCTOR CORP reports earnings for 16wks to Sept 21 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/restaurants-770086.html | RESTAURANTS | False | By Bryan Miller | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/obituaries/betty-kean-69-a-tv-actress-and-part-of-50-s-comedy-act.html | Betty Kean, 69, a TV Actress And Part of 50's Comedy Act | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/international-dairy-queen-inc-reports-earnings-for-qtr-to-aug-29.html | INTERNATIONAL DAIRY QUEEN INC reports earnings for Qtr to Aug 29 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/conservatives-urge-quick-us-action-on-missile-defense.html | CONSERVATIVES URGE QUICK U.S. ACTION ON MISSILE DEFENSE | False | By John H. Cushman Jr., Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/sorg-inc-reports-earnings-for-qtr-to-aug-31.html | SORG INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/report-of-aids-jokes-roils-san-franciscans.html | Report of AIDS Jokes Roils San Franciscans | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/lindenauer-at-corruption-trial-describes-last-days-with-manes.html | LINDENAUER, AT CORRUPTION TRIAL, DESCRIBES LAST DAYS WITH MANES | False | By Richard J. Meislin, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/richardson-electronics-ltd-reports-earnings-for-qtr-to-aug-31.html | RICHARDSON ELECTRONICS LTD reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/partial-eclipse-of-sun-to-cover-up-to-70.html | Partial Eclipse of Sun To Cover Up to 70% | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/obituaries/kenneth-meeks.html | KENNETH MEEKS | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/finance-new-issues-transworld-2-part-sale.html | FINANCE/NEW ISSUES; Transworld 2-Part Sale | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/white-house-and-its-news.html | WHITE HOUSE AND ITS NEWS | False | By Bernard Weinraub, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/obituaries/joseph-h-nicholson.html | JOSEPH H. NICHOLSON | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/sandstrom-rangers-far-apart.html | SANDSTROM, RANGERS FAR APART | False | By Craig Wolff | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/rooney-pace-group-reports-earnings-for-qtr-to-aug-29.html | ROONEY, PACE GROUP reports earnings for Qtr to Aug 29 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/military-to-cut-6200-officers-under-budget-balancing-law.html | MILITARY TO CUT 6,200 OFFICERS UNDER BUDGET-BALANCING LAW | False | By Richard Halloran, Special To the New York Times | 1986-10-15 | TX 1-914166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/decision-reached-on-shuttle-tests.html | DECISION REACHED ON SHUTTLE TESTS | False | By Philip M. Boffey, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/24-task-forces-sought-by-meese-to-fight-crack.html | 24 TASK FORCES SOUGHT BY MEESE TO FIGHT CRACK | False | By Philip Shenon, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/stock-prices-mixed-dow-off-1.69-to-1781.21.html | Stock Prices Mixed; Dow Off 1.69, to 1,781.21 | False | By John Crudele | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/option-deal-is-largest-ever.html | Option Deal Is Largest Ever | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/key-rates-845986.html | Key Rates | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/around-the-world-unesco-official-resigns-and-assails-leadership.html | AROUND THE WORLD; Unesco Official Resigns And Assails Leadership | False | Special to The New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/dynamics-research-corp-reports-earnings-for-qtr-to-sept-6.html | DYNAMICS RESEARCH CORP reports earnings for Qtr to Sept. 6 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/movies/screen-tough-guys-lancaster-and-douglas.html | SCREEN: 'TOUGH GUYS,' LANCASTER AND DOUGLAS | False | By Walter Goodman | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/scouting-the-comp-case-continued.html | SCOUTING; The Comp Case, Continued | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/around-the-nation-alabama-governor-race-to-be-a-3-man-contest.html | AROUND THE NATION; Alabama Governor Race To Be a 3-Man Contest | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/us-plans-japanese-textile-cut.html | U.S. PLANS JAPANESE TEXTILE CUT | False | By Clyde H. Farnsworth, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/russian-emigre-indicted-in-fire-set-in-building.html | RUSSIAN EMIGRE INDICTED IN FIRE SET IN BUILDING | False | By Kirk Johnson | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/winery-union-in-reversal-votes-to-accept-pact.html | WINERY UNION, IN REVERSAL, VOTES TO ACCEPT PACT | False | Special to the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/new-judge-assigned-to-supervise-inquiry-on-queens-cable-tv.html | NEW JUDGE ASSIGNED TO SUPERVISE INQUIRY ON QUEENS CABLE TV | False | By Joseph P. Fried | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/sports-of-the-times-sro-at-scooter-s.html | SPORTS OF THE TIMES; S.R.O. AT SCOOTER'S | False | By George Vecsey | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/motorists-cautioned-on-lincoln-tunnel.html | Motorists Cautioned On Lincoln Tunnel | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/political-memo-oil-states-edgy-legislators-face-similar-attacks.html | POLITICAL MEMO; OIL STATES' EDGY LEGISLATORS FACE SIMILAR ATTACKS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/lawmakers-agree-on-tax-measures-for-toxic-wastes.html | LAWMAKERS AGREE ON TAX MEASURES FOR TOXIC WASTES | False | By Philip Shabecoff, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/korean-parade.html | Korean Parade | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/around-the-nation-55-mph-speed-limit-is-favored-by-62-in-poll.html | AROUND THE NATION; 55-M.P.H. Speed Limit Is Favored by 62% in Poll | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/opinion/making-good-schools-worse.html | Making Good Schools Worse | False | By Diane Ravitch | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/opinion/lies-wound-america-not-libya.html | Lies Wound America, Not Libya | False | | 1986-10-15 | TX 1-914166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/new-york-day-by-day-mahatma-s-likeness-in-union-square.html | NEW YORK DAY BY DAY; Mahatma's Likeness In Union Square | False | By Marvine Howe and David Bird | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/opinion/topics-filling-gaps-small-triumphs.html | Topics; Filling Gaps; Small Triumphs | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/de-laurentiis-entertainent-group-reports-earnings-for-qtr-to-aug-31.html | DE LAURENTIIS ENTERTAINMENT GROUP reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/univar-corp-reports-earnings-for-qtr-to-aug-31.html | UNIVAR CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/ex-home-state-officials-face-federal-charges.html | EX-HOME STATE OFFICIALS FACE FEDERAL CHARGES | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/opinion/topics-filling-gaps-auto-intelligence.html | Topics; Filling Gaps; Auto Intelligence | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/csx-net-off-27.html | CSX Net Off 27% | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/washington-talk-briefing-race-for-house-whip.html | WASHINGTON TALK: BRIEFING; Race for House Whip | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/knicks-trade-darrell-walker.html | KNICKS TRADE DARRELL WALKER | False | By Sam Goldaper | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/sage-drilling-co-inc-reports-earnings-for-qtr-to-june-30.html | SAGE DRILLING CO INC reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/harvard-cuts-south-africa-linked-holdings.html | HARVARD CUTS SOUTH AFRICA-LINKED HOLDINGS | False | By Fox Butterfield, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/cuomo-reaffirms-his-adherence-to-teachings-of-church.html | CUOMO REAFFIRMS HIS ADHERENCE TO TEACHINGS OF CHURCH | False | By Jeffrey Schmalz | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/opening-defense-of-donovan-lawyer-labels-fraud-trial-a-phantom-case.html | OPENING DEFENSE OF DONOVAN, LAWYER LABELS FRAUD TRIAL 'A PHANTOM CASE' | False | By Selwyn Raab | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/jets-perplexed-by-injury-plague.html | JETS PERPLEXED BY INJURY PLAGUE | False | By Gerald Eskenazi | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/survival-technology-inc-reports-earnings-for-qtr-to-july-31.html | SURVIVAL TECHNOLOGY INC reports earnings for Qtr to July 31 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/sports-people-ferragamo-released.html | SPORTS PEOPLE; Ferragamo Released | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/inside-944386.html | INSIDE | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/dining-out-guide-french-bistros.html | Dining Out Guide; French Bistros | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/penders-to-coach-at-rhode-island.html | PENDERS TO COACH AT RHODE ISLAND | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/business-people-new-chief-elected-at-kaneb-services.html | BUSINESS PEOPLE; New Chief Elected At Kaneb Services | False | By Peter H. Frank and Calvin Sims | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/study-clarifies-cause-of-illness-in-unclassified-aids-victims.html | STUDY CLARIFIES CAUSE OF ILLNESS IN UNCLASSIFIED AIDS VICTIMS | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/witness-was-affiliate-of-lindenauer-center.html | Witness Was Affiliate Of Lindenauer Center | False | | 1986-10-15 | TX 1-914166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/congressman-made-threat-ex-official-says.html | CONGRESSMAN MADE THREAT, EX-OFFICIAL SAYS | False | By Martin Tolchin, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/mugabe-says-well-done-on-sanctions-bill-passage.html | MUGABE SAYS 'WELL DONE' ON SANCTIONS BILL PASSAGE | False | By Elaine Sciolino, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/style/americans-in-london-a-growing-crowd.html | AMERICANS IN LONDON: A GROWING CROWD | False | By Elizabeth Neuffer, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/news-executives-express-outrage.html | NEWS EXECUTIVES EXPRESS OUTRAGE | False | By Robert D. McFadden | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/washington-talk-smallest-crop-of-white-house-fellows.html | WASHINGTON TALK; SMALLEST CROP OF WHITE HOUSE FELLOWS | False | Special to the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/skipper-s-inc-reports-earnings-for-qtr-to-sept-7.html | SKIPPER'S INC reports earnings for Qtr to Sept 7 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/finance-new-issues-first-nationwide-offers-debentures.html | FINANCE/NEW ISSUES; First Nationwide Offers Debentures | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/advertising-a-dissenter-on-pop-ups.html | ADVERTISING; A Dissenter On Pop-Ups | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/business-people-shift-at-brown-forman-tied-to-business-dispute.html | BUSINESS PEOPLE; Shift at Brown-Forman Tied to Business Dispute | False | By Peter H. Frank and Calvin Sims | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/corporate-management-group-reports-earnings-for-qtr-to-july-31.html | CORPORATE MANAGEMENT GROUP reports earnings for Qtr to July 31 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/canada-ii-in-trial-with-america-ii.html | Canada II in Trial With America II | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/pop-and-jazz-guide-085886.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/senate-roll-call-vote-on-veto.html | SENATE ROLL-CALL VOTE ON VETO | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/executive-changes-971786.html | EXECUTIVE CHANGES | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/company-news-oil-concern-replaces-chairman.html | COMPANY NEWS; OIL CONCERN REPLACES CHAIRMAN | False | By Eric Schmitt | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/sports-people-76er-cheeks-accord.html | SPORTS PEOPLE; 76er-Cheeks Accord | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/advertising-a-merger-born-of-competition.html | ADVERTISING; A Merger Born of Competition | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/space-aide-who-lead-shuttle-program-at-time-of-blast-is-reassigned.html | SPACE AIDE WHO LEAD SHUTTLE PROGRAM AT TIME OF BLAST IS REASSIGNED | False | By William J. Broad | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/decoy-show-on-li.html | Decoy Show on L.I. | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/continental-information-systems-corp-reports-earnings-for-qtr-to-aug-31.html | CONTINENTAL INFORMATION SYSTEMS CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/pop-and-jazz-guide-859786.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/obituaries/walter-d-baden.html | WALTER D. BADEN | False | | 1986-10-15 | TX 1-914166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/chicago-s-newberry-library-broadens-its-allure.html | CHICAGO'S NEWBERRY LIBRARY BROADENS ITS ALLURE | False | By Andrew H. Malcolm, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/senate-panel-derails-nomination-for-archives.html | SENATE PANEL DERAILS NOMINATION FOR ARCHIVES | True | By Leslie Maitland Werner, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/micron-drops-chip-suit.html | Micron Drops Chip Suit | False | Special to the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/iran-reports-talks-with-france-aimed-at-improving-ties.html | IRAN REPORTS TALKS WITH FRANCE AIMED AT IMPROVING TIES | False | By Howard W. French, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/aaron-spelling-productions-reports-earnings-for-qtr-to-july-31.html | AARON SPELLING PRODUCTIONS reports earnings for Qtr to July 31 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/realty-refund-trust-reports-earnings-for-qtr-to-july-31.html | REALTY REFUND TRUST reports earnings for Qtr to July 31 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/rice-an-ally-of-volcker-on-fed-is-resigning.html | RICE, AN ALLY OF VOLCKER ON FED, IS RESIGNING | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/weiss-hospitalized-in-capital.html | WEISS HOSPITALIZED IN CAPITAL | False | Special to the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/news-summary-friday-october-3-1986.html | NEWS SUMMARY: FRIDAY, OCTOBER 3, 1986 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/c-correction-021486.html | CORRECTION | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/market-place-closed-funds-snapped-up.html | Market Place; Closed Funds Snapped Up | False | By H. J. Maidenberg | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/books/books-of-the-times-764886.html | BOOKS OF THE TIMES | False | By John Gross | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/humana-cites-earnings-drop.html | Humana Cites Earnings Drop | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/pop-jazz-re-creating-dolphy-little-music-of-1961.html | POP/JAZZ; RE-CREATING DOLPHY-LITTLE MUSIC OF 1961 | False | By Robert Palmer | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/new-york-day-by-day-action-terminated-false-alarm-at-city-hall.html | NEW YORK DAY BY DAY; 'Action: Terminated': False Alarm at City Hall | False | By Marvine Howe and David Bird | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/public-library-begins-5-year-campaign-to-raise-307-million.html | PUBLIC LIBRARY BEGINS 5-YEAR CAMPAIGN TO RAISE $307 MILLION | False | By Kathleen Teltsch | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/credit-market-rates-mixed-in-cautious-day.html | CREDIT MARKET; RATES MIXED IN CAUTIOUS DAY | False | By Michael Quint | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/company-briefs-967186.html | COMPANY BRIEFS | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/opinion/l-change-law-to-make-possession-of-10-vials-of-crack-a-felony-799586.html | Change Law to Make Possession of 10 Vials of Crack a Felony | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/horse-racing-notebook-late-gold-cup-entrant-may-set-the-pace.html | HORSE RACING NOTEBOOK; LATE GOLD CUP ENTRANT MAY SET THE PACE | False | By Steven Crist | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/conna-corp-reports-earnings-for-qtr-to-aug-17.html | CONNA CORP reports earnings for Qtr to Aug 17 | False | | 1986-10-15 | TX 1-914166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/rocky-mountain-chocolate-factory-reports-earnings-for-qtr-to-aug-31.html | ROCKY MOUNTAIN CHOCOLATE FACTORY reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/concert-zukerman-and-mehta.html | CONCERT: ZUKERMAN AND MEHTA | False | By Donal Henahan | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/around-the-world-hostages-families-make-appeal-on-lebanon-tv.html | AROUND THE WORLD; Hostages' Families Make Appeal on Lebanon TV | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/new-president-at-ashton-tate.html | New President At Ashton-Tate | False | Special to the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/washington-talk-facing-preconceptions-of-women-as-candidates.html | WASHINGTON TALK; FACING PRECONCEPTIONS OF WOMEN AS CANDIDATES | False | By Robin Toner, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/washington-talk-briefing-no-cachet.html | WASHINGTON TALK: BRIEFING; No Cachet | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/no-retrial-for-usfl.html | No Retrial for U.S.F.L. | False | By United Press International | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/cocaine-factory-is-raided-by-us-agents-in-brooklyn.html | Cocaine 'Factory' Is Raided By U.S. Agents in Brooklyn | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/there-must-be-a-pony-with-elizabeth-taylor.html | 'THERE MUST BE A PONY,' WITH ELIZABETH TAYLOR | False | By John J. O'Connor | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/initial-report-on-libyan-plots-stirred-skepticism.html | INITIAL REPORT ON LIBYAN PLOTS STIRRED SKEPTICISM | False | By Alex S. Jones | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/for-hyundai-excel-a-spectacular-start.html | FOR HYUNDAI EXCEL, A SPECTACULAR START | False | By John Holusha, Special to the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/epa-offers-limited-curbs-on-top-herbicide.html | E.P.A. OFFERS LIMITED CURBS ON TOP HERBICIDE | False | Special to the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/shultz-calls-use-of-press-to-scare-libyan-justified.html | SHULTZ CALLS USE OF PRESS TO SCARE LIBYAN JUSTIFIED | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/fugitive-dead-after-standoff.html | FUGITIVE DEAD AFTER STANDOFF | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/pulaski-day-parade.html | Pulaski Day Parade | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/gooden-reaches-200-strikeout-mark.html | GOODEN REACHES 200-STRIKEOUT MARK | False | By Alex Yannis, Special to the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/washington-talk-briefing-diplomacy.html | WASHINGTON TALK: BRIEFING; Diplomacy | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/sports-people-john-drew-arrested.html | SPORTS PEOPLE; John Drew Arrested | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/opinion/l-only-bolivians-starve-in-bolivia-s-recovery-799186.html | Only Bolivians Starve in Bolivia's Recovery | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/senate-bars-aid-increase-to-manila-a-second-time.html | SENATE BARS AID INCREASE TO MANILA A SECOND TIME | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-10-15 | TX 1-914166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/fewer-poor-seen-if-aid-is-counted.html | FEWER POOR SEEN IF AID IS COUNTED | False | By Robert Pear, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/excerpts-from-session-with-the-president.html | EXCERPTS FROM SESSION WITH THE PRESIDENT | False | Special to the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/company-news-usx-continues-to-trade-heavily.html | COMPANY NEWS; USX Continues To Trade Heavily | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/opinion/l-the-trouble-with-mixing-religion-and-politics-799086.html | The Trouble With Mixing Religion and Politics | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/persico-opposed-1979-slaying-of-mafia-boss-an-informer-testifies.html | PERSICO OPPOSED 1979 SLAYING OF MAFIA BOSS, AN INFORMER TESTIFIES | False | By Arnold H. Lubasch | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/photographic-sciences-corp-reports-earnings-for-qtr-to-june-30.html | PHOTOGRAPHIC SCIENCES CORP reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/art-the-folk-work-of-the-young-america.html | ART: THE FOLK WORK OF THE 'YOUNG AMERICA' | False | By John Russell | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/currency-markets-bundesbank-intervenes-but-dollar-still-declines.html | CURRENCY MARKETS; BUNDESBANK INTERVENES, BUT DOLLAR STILL DECLINES | False | By Kenneth N. Gilpin | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/senate-78-to-21-overrides-reagn-s-veto-and-imposes-sanctions-on-south-africa.html | SENATE, 78 TO 21, OVERRIDES REAGAN'S VETO AND IMPOSES SANCTIONS ON SOUTH AFRICA | False | By Steven V. Roberts, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/washington-talk-lower-interest-what-s-he-mean.html | WASHINGTON TALK; LOWER INTEREST? WHAT'S HE MEAN? | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/scott-misses-2d-no-hitter.html | Scott Misses 2d No-Hitter | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/firefighter-fined-in-sex-harassment-case.html | FIREFIGHTER FINED IN SEX HARASSMENT CASE | False | By Robert O. Boorstin | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/bridge-zedtwitz-double-knockout-has-postponed-conclusion.html | Bridge: Zedtwitz Double Knockout Has Postponed Conclusion | False | By Alan Truscott | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/global-celebration-of-music-on-channel-13.html | Global Celebration Of Music on Channel 13 | False | By Herbert Mitgang | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/company-news-query-seen-on-trading-in-cbs.html | COMPANY NEWS; QUERY SEEN ON TRADING IN CBS | False | By Robert J. Cole | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/books/yelena-bonner-s-words.html | YELENA BONNER'S WORDS | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/books/autobiography-of-sakharov-smuggled-out-for-publication.html | AUTOBIOGRAPHY OF SAKHAROV SMUGGLED OUT FOR PUBLICATION | False | By James M. Markham, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/art-a-distanced-view-by-group-from-europe.html | ART: 'A DISTANCED VIEW,' BY GROUP FROM EUROPE | False | By Michael Brenson | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/politics/senate-78-to-21-overrides-reagans-veto-and-imposes-sanctions-on.html | Senate, 78 to 21, Overrides ReagnÂ¬Âs Veto and Imposes Sanctions on South Africa | False | By Steven V. Roberts, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/14-reasons-why-new-york-is-new.html | 14 REASONS WHY NEW YORK IS NEW | False | By Andrew L. Yarrow | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/opinion/l-the-trouble-with-mixing-religion-and-politics-variety-of-sects-072386.html | THE TROUBLE WITH MIXING RELIGION AND POLITICS; 'Variety of Sects' | False | | 1986-10-15 | TX 1-914166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/scouting-fall-harvest.html | SCOUTING; Fall Harvest | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/fcc-action-criticized.html | F.C.C. ACTION CRITICIZED | False | By Reginald Stuart, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/style/the-evening-hours.html | THE EVENING HOURS | False | By Carol Lawson | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/shortage-of-cantors-is-forcing-changes-in-rituals-of-judaism.html | SHORTAGE OF CANTORS IS FORCING CHANGES IN RITUALS OF JUDAISM | False | By Joseph Berger | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/council-votes-to-shut-city-offices-on-fridays.html | Council Votes to Shut City Offices on Fridays | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/kevex-corp-reports-earnings-for-qtr-to-july-31.html | KEVEX CORP reports earnings for Qtr to July 31 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/joy-over-carter-library-fails-to-stop-fight-over-parkway-to-it.html | JOY OVER CARTER LIBRARY FAILS TO STOP FIGHT OVER PARKWAY TO IT | False | By William E. Schmidt, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/art-brooklyn-show-monumental-drawing.html | ART: BROOKLYN SHOW, 'MONUMENTAL DRAWING' | False | By Vivien Raynor | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/citisource-role-given-in-detail-by-lindenauer.html | CITISOURCE ROLE GIVEN IN DETAIL BY LINDENAUER | False | By Josh Barbanel, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/about-real-estate-2-luxury-rentals-extend-columbus-ave-renewal.html | ABOUT REAL ESTATE; 2 LUXURY RENTALS EXTEND COLUMBUS AVE. RENEWAL | False | By Lisa W. Foderaro | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/los-angeles-pact-on-sewage-made.html | LOS ANGELES PACT ON SEWAGE MADE | False | By Judith Cummings, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/for-former-mets-dreams-of-what-might-have-been.html | FOR FORMER METS, DREAMS OF WHAT MIGHT HAVE BEEN | False | By Malcolm Moran | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/citing-a-deficit-nursing-agency-reduces-its-staff.html | CITING A DEFICIT, NURSING AGENCY REDUCES ITS STAFF | False | By Dennis Hevesi | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/bendel-sets-move-to-5th-ave.html | BENDEL SETS MOVE TO 5TH AVE. | False | By Isadore Barmash | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/new-envoy-to-ghana-named.html | New Envoy to Ghana Named | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/movies/film-festival-sid-and-nancy-re-creates-tale-of-punk-romance.html | FILM FESTIVAL; 'SID AND NANCY' RE-CREATES TALE OF PUNK ROMANCE | False | By Janet Maslin | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/opinion/l-the-trouble-with-mixing-religion-with-politics-not-government-s-place-072686.html | THE TROUBLE WITH MIXING RELIGION WITH POLITICS; Not Government's Place | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/harlyn-products-inc-reports-earnings-for-year-to-june.30.html | HARLYN PRODUCTS INC reports earnings for Year to June 30 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/business-digest-friday-october-3-1986.html | BUSINESS DIGEST: FRIDAY, OCTOBER 3, 1986 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/extension-of-oil-curb-expected.html | EXTENSION OF OIL CURB EXPECTED | False | By Lee A. Daniels | 1986-10-15 | TX 1-914166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/opinion/help-for-help-i-and-the-homeless.html | Help for Help I and the Homeless | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/scouting-subway-series.html | SCOUTING; Subway Series! | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/tulsa-wins-20-10.html | Tulsa Wins, 20-10 | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/nfl-matchups-watching-walker-denver-assistant-feels-like-crying.html | N.F.L. MATCHUPS; WATCHING WALKER, DENVER ASSISTANT FEELS LIKE CRYING | False | By Michael Janofsky | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/sports-people-bowling-in-88-games.html | SPORTS PEOPLE; Bowling in '88 Games | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/the-administration-denies-planting-reports-in-the-us.html | THE ADMINISTRATION DENIES PLANTING REPORTS IN THE U.S. | False | By Gerald M. Boyd, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/obituaries/carmen-derue.html | CARMEN DERUE | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/dearie-and-o-connor-to-discuss-church-ban.html | Dearie and O'Connor To Discuss Church Ban | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/college-football-notebook-tough-schedule-for-ivy-teams.html | COLLEGE FOOTBALL NOTEBOOK; TOUGH SCHEDULE FOR IVY TEAMS | False | By William N. Wallace | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/style/21-and-arcadia-share-talent.html | '21' AND ARCADIA SHARE TALENT | False | By Bryan Miller | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/scouting-who-d-ya-like.html | SCOUTING; Who D'ya Like? | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/sports-people-bulls-sign-sellers.html | SPORTS PEOPLE; Bulls Sign Sellers | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/advertising-a-different-approach-by-voter-campaign.html | ADVERTISING; A Different Approach By Voter Campaign | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/washington-talk-briefing-job-description.html | WASHINGTON TALK: BRIEFING; JOB DESCRIPTION | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/shultz-says-us-is-united-in-opposing-apartheid.html | SHULTZ SAYS U.S. IS UNITED IN OPPOSING APARTHEID | False | Special to the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-aug29.html | QUICK & REILLY GROUP INC reports earnings for Qtr to Aug 29 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/chock-full-o-nuts-corp-reports-earnings-for-qtr-to-july-31.html | CHOCK FULL O'NUTS CORP reports earnings for Qtr to July 31 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/economic-scene-new-problems-loom-at-imf.html | Economic Scene; New Problems Loom at I.M.F. | False | By Leonard Silk | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/company-news-2-big-construction-companies-merge.html | COMPANY NEWS; 2 Big Construction Companies Merge | False | Special to the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/kasparov-makes-draw-in-21st-game-for-title.html | KASPAROV MAKES DRAW IN 21ST GAME FOR TITLE | False | By Robert Byrne | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/company-news-grumman-unit.html | COMPANY NEWS; Grumman Unit | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/calton-inc-reports-earnings-for-qtr-to-aug-31.html | CALTON INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/opinion/l-marshals-in-the-sky-073686.html | Marshals in the Sky | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/jersey-broker-appears-shut.html | Jersey Broker Appears Shut | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/micros-systems-reports-earnings-for-qtr-to-june-30.html | MICROS SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/farm-in-wyeth-work-christina-s-world-sold.html | Farm in Wyeth Work, 'Christina's World,' Sold | False | AP | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/robinson-s-gains-encourage-giants.html | ROBINSON'S GAINS ENCOURAGE GIANTS | False | By Frank Litsky, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/advertising-hotel-chain-to-promote-rooms-for-nonsmokers.html | ADVERTISING; Hotel Chain to Promote Rooms for Nonsmokers | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/quotation-of-the-day-021086.html | Quotation of the Day | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/us/idahoans-calm-in-face-of-bombings.html | IDAHOANS CALM IN FACE OF BOMBINGS | False | By Wallace Turner, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/most-approve-zakharov-release.html | MOST APPROVE ZAKHAROV RELEASE | False | By Adam Clymer | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/sports/mattingly-sets-record-for-hits.html | MATTINGLY SETS RECORD FOR HITS | False | By Michael Martinez, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/administration-is-accused-of-deceiving-press-on-libya.html | ADMINISTRATION IS ACCUSED OF DECEIVING PRESS ON LIBYA | False | By Leslie H. Gelb, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/dean-of-the-arts-school-at-columbia-is-leaving.html | DEAN OF THE ARTS SCHOOL AT COLUMBIA IS LEAVING | False | By Nan Robertson | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/soviet-called-unsure-on-us-arms-aim.html | SOVIET CALLED UNSURE ON U.S. ARMS AIM | False | By Michael R. Gordon, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/for-bankers-a-relaxed-parley.html | FOR BANKERS, A RELAXED PARLEY | False | By Eric N. Berg, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/arts/jazz-and-tap-a-marriage-survives-the-skeptics.html | JAZZ AND TAP, A MARRIAGE SURVIVES THE SKEPTICS | False | By Jack Anderson | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/o-rourke-seeks-to-tie-cuomo-to-city-scandal.html | O'ROURKE SEEKS TO TIE CUOMO TO CITY SCANDAL | False | By Frank Lynn | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/new-york-day-by-day-a-new-proprietor-for-umberto-s-clam-house.html | NEW YORK DAY BY DAY; A New Proprietor For Umberto's Clam House | False | By Marvine Howe and David Bird | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/filipino-rebel-charged-harm-to-peace-talks-seen.html | FILIPINO REBEL CHARGED; HARM TO PEACE TALKS SEEN | False | By Seth Mydans, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/plymouth-rubber-co-reports-earnings-for-qtr-to-aug30.html | PLYMOUTH RUBBER CO reports earnings for Qtr to Aug 30 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/opinion/foreign-affairs-china-s-sidelines-policy.html | FOREIGN AFFAIRS; China's Sidelines Policy | False | By Flora Lewis | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/briefs-844286.html | BRIEFS | False | | 1986-10-15 | TX 1-914166 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/afghanistan-may-be-topic-in-iceland.html | AFGHANISTAN MAY BE TOPIC IN ICELAND | False | By Christopher S. Wren, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/dean-foods-co-reports-earnings-for-qtr-to-aug31.html | DEAN FOODS CO reports earnings for Qtr to Aug31 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/united-foods-inc-reports-earnings-for-qtr-to-aug31.html | UNITED FOODS INC reports earnings for Qtr to Aug31 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/roadway-services-inc-reports-earnings-for-qtr-to-sept-13.html | ROADWAY SERVICES INC reports earnings for Qtr to Sept 13 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/pretoria-says-senate-acted-on-emotional-basis.html | PRETORIA SAYS SENATE ACTED ON 'EMOTIONAL BASIS' | False | Special to the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/style/in-england-a-resurrecton-for-joe-clay-and-the-50-s.html | IN ENGLAND, A RESURRECTON FOR JOE CLAY AND THE 50'S | False | By Timothy Harper, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/morehouse-industries-inc-reports-earnings-for-year-to-aug31.html | MOREHOUSE INDUSTRIES INC reports earnings for Year to Aug31 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/the-un-today-oct-3-1986.html | The U.N. Today: Oct. 3, 1986 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/opinion/general-pinochet-s-war-on-the-poor.html | General Pinochet's War on the Poor | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/business/micro-bio-medics-inc-reports-earnings-for-qtr-to-aug31.html | MICRO BIO-MEDICS INC reports earnings for Qtr to Aug31 | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/opinion/the-wrong-way-to-pick-judges.html | The Wrong Way to Pick Judges | False | By Philip A. Lacovara | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/gossip-with-icing-at-tea-with-brazil-s-literati.html | GOSSIP WITH ICING: AT TEA WITH BRAZIL'S LITERATI | False | By Marlise Simons, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/world/gandhi-escapes-bullet-officers-seize-gunman.html | GANDHI ESCAPES BULLET; OFFICERS SEIZE GUNMAN | False | By Steven R. Weisman, Special To the New York Times | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/movies/screen-an-adaption-children-of-lesser-god.html | SCREEN: AN ADAPTION, 'CHILDREN OF LESSER GOD' | False | By Vincent Canby | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/nyregion/c-correction-949886.html | CORRECTION | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/opinion/l-rights-of-palestinians-must-be-addressed-798886.html | Rights of Palestinians Must Be Addressed | False | | 1986-10-15 | TX 1-914166 |
| 1986-10-03 | 1986-10-03 | https://www.nytimes.com/1986/10/03/theater/stage-tale-of-apartheid-born-in-the-rsa.html | STAGE: TALE OF APARTHEID, 'BORN IN THE R.S.A.' | False | By Frank Rich | 1986-10-15 | TX 1-914166 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-silver-screen-in-financing-bid.html | COMPANY NEWS; Silver Screen In Financing Bid | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/style/insuring-nursing-home-costs.html | INSURING NURSING-HOME COSTS | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/boeing-workers-reject-contract-but-union-agrees-to-resume-talks.html | BOEING WORKERS REJECT CONTRACT BUT UNION AGREES TO RESUME TALKS | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/an-escape-plot-with-crossbow-is-thwarted-at-prison-in-trenton.html | AN ESCAPE PLOT, WITH CROSSBOW, IS THWARTED AT PRISON IN TRENTON | False | By Joseph F. Sullivan | 1986-10-15 | TX 1-917128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/memo-from-utility-draws-ire.html | Memo From Utility Draws Ire | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-lawyer-is-indicted-in-levine-case.html | COMPANY NEWS; Lawyer Is Indicted in Levine Case | False | By Robert J. Cole | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/senate-passes-asbestos-measure.html | SENATE PASSES ASBESTOS MEASURE | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/sports-of-the-times-thomson-homer-still-going.html | SPORTS OF THE TIMES; Thomson Homer Still Going | False | BY Ira Berkow | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/key-rates-401186.html | KEY RATES | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/3-in-racist-group-held-on-counterfeiting-charges.html | 3 IN RACIST GROUP HELD ON COUNTERFEITING CHARGES | False | By Wallace Turner | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/sports-people-phil-niekro-honored.html | SPORTS PEOPLE; Phil Niekro Honored | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/arts/harris-trio.html | Harris Trio | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/your-money-buying-a-policy-for-disability.html | YOUR MONEY; Buying a Policy For Disability | False | Leonard Sloane | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/international-king-s-table-inc-reports-earnings-for-qtr-to-sept-20.html | INTERNATIONAL KING'S TABLE INC reports earnings for Qtr to Sept 20 | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/movies/david-byrne-in-true-stories.html | DAVID BYRNE IN 'TRUE STORIES' | False | By Janet Maslin | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/bourne-and-gillies-available-in-draft.html | BOURNE AND GILLIES AVAILABLE IN DRAFT | False | By Robin Finn | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/arts/concert-slovak-orchestra.html | CONCERT: SLOVAK ORCHESTRA | False | By Bernard Holland | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/realty-south-investors-inc-reports-earnings-for-qtr-to-sept-30.html | REALTY SOUTH INVESTORS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/style/patrice-le-melle-wed-to-sj-di-cioccio.html | Patrice Le Melle Wed to S.J. Di Cioccio | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/general-equity-funds-again-trail-the-market.html | GENERAL EQUITY FUNDS AGAIN TRAIL THE MARKET | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-cooper-lasersonics.html | COMPANY NEWS; Cooper Lasersonics | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/world-bank-sees-rise-in-loans-to-poor-lands.html | WORLD BANK SEES RISE IN LOANS TO POOR LANDS | False | By Clyde H. Farnsworth | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/cardinal-and-dearie-meet-on-ban.html | Cardinal and Dearie Meet on Ban | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/world/the-apology-in-japan-mea-culpa-spoken-here.html | THE APOLOGY IN JAPAN: MEA CULPA SPOKEN HERE | False | By Clyde Haberman, Special To the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/arts/sardi-s-owners-plan-to-build-atlantic-city-casino-hotel.html | SARDI'S OWNERS PLAN TO BUILD ATLANTIC CITY CASINO-HOTEL | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/how-to-help-cabbies-and-riders.html | HOW TO HELP CABBIES AND RIDERS | False | By Bette Fried | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/echlin-inc-reports-earnings-for-qtr-to-aug-31.html | ECHLIN INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/american-recreation-ceners-reports-earnings-for-qtr-to-aug-27.html | AMERICAN RECREATION CENERS reports earnings for Qtr to Aug 27 | False | | 1986-10-15 | TX 1-917128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/sunbelt-nursery-group-reports-earnings-for-qtr-to-aug-31.html | SUNBELT NURSERY GROUP reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/style/new-barneys-store-spirited-row-houses.html | NEW BARNEYS STORE: SPIRITED ROW HOUSES | False | By Joseph Giovannini | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/carrols-corp-reports-earnings-for-qtr-to-aug-31.html | CARROLS CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/new-york-day-by-day-memories-and-anecdotes-about-a-formidable-editor.html | NEW YORK DAY BY DAY; Memories and Anecdotes About a Formidable Editor | False | By Susan Heller Anderson and David Bird | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/arts/tv-4-more-for-the-sitcom-clutter.html | TV: 4 MORE FOR THE SITCOM CLUTTER | False | By John J. O'Connor | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/world/palestinians-and-shiites-fight-for-3d-day-in-south-lebanon.html | Palestinians and Shiites Fight For 3d Day in South Lebanon | False | Special to the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/patents-a-bilingual-computer-system.html | PATENTS; A Bilingual Computer System | False | BY Stacy V. Jones | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/patents-aircraft-laser-advance.html | PATENTS; Aircraft Laser Advance | False | BY Stacy V. Jones | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/senate-approves-557.6-billion-in-spending-exceeding-87-target.html | SENATE APPROVES $557.6 BILLION IN SPENDING, EXCEEDING '87 TARGET | False | Special to the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/quotation-of-the-day-367286.html | QUOTATION OF THE DAY | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/obituaries/arthur-c-kaufmann-ex-business-executive.html | Arthur C. Kaufmann, Ex-Business Executive | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/swift-independent-packing-company-reports-earnings-for-13wks-to-july-26.html | SWIFT INDEPENDENT PACKING COMPANY reports earnings for 13wks to July 26 | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-control-data-registers-offering.html | COMPANY NEWS; Control Data Registers Offering | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/crestek-inc-reports-earnings-for-qtr-to-june-30.html | CRESTEK INC reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/world/pope-to-begin-a-4-dy-trip-to-france-today.html | POPE TO BEGIN A 4-DY TRIP TO FRANCE TODAY | False | By Frank J. Prial, Special To the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/l-letter-on-drug-testing-employers-should-not-be-law-enforcers-334786.html | Letter: On Drug Testing; Employers Should Not Be Law Enforcers | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/l-marcos-not-covered-by-neutrality-act-057786.html | Marcos Not Covered By Neutrality Act | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/world/us-sanctions-may-not-hurt-south-africa-economy-much.html | U.S. SANCTIONS MAY NOT HURT SOUTH AFRICA ECONOMY MUCH | False | By Nicholas D. Kristof | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/longshore-strike-is-ended-contracts-extended-45-days.html | LONGSHORE STRIKE IS ENDED; CONTRACTS EXTENDED 45 DAYS | False | By William Serrin | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/maintenance-to-alter-some-subway-service.html | Maintenance to Alter Some Subway Service | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/obituaries/vince-dimaggio-is-dead-at-74.html | VINCE DiMAGGIO IS DEAD AT 74 | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/c-correction-366086.html | CORRECTION | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-cbs-inquiry-widens.html | COMPANY NEWS; CBS Inquiry Widens | False | By Geraldine Fabrikant | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/arts/blues-at-abilene.html | Blues at Abilene | False | | 1986-10-15 | TX 1-917128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/briefing-the-what.html | BRIEFING; The What? | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/inventory-system-criticized.html | Inventory System Criticized | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/electronic-tax-reports-boom.html | ELECTRONIC TAX REPORTS BOOM | False | By Leonard Sloane | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/players-for-coach-time-runs-out.html | PLAYERS; For Coach, Time Runs Out | False | BY William N. Wallace | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/usx-stock-up-on-takeover.html | USX STOCK UP ON TAKEOVER | False | By John Crudele | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/fbi-will-seek-aide-who-cited-news-deception.html | F.B.I. WILL SEEK AIDE WHO CITED NEWS DECEPTION | False | By Philip Shenon, Special To the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/new-york-and-jersey-joblessness-nearly-unchanged-in-september.html | NEW YORK AND JERSEY JOBLESSNESS NEARLY UNCHANGED IN SEPTEMBER | False | By Alexander Reid | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/briefing-official-language.html | BRIEFING; Official Language | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/mets-are-rained-out.html | METS ARE RAINED OUT | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/patents-a-new-interferon.html | PATENTS; A New Interferon | False | BY Stacy V. Jones | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/credit-markets-bond-prices-climb-sharply.html | CREDIT MARKETS; Bond Prices Climb Sharply | False | By Kenneth N. Gilpin | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/red-sox-uncertain-on-seaver-s-return.html | RED SOX UNCERTAIN ON SEAVER'S RETURN | False | By Michael Martinez, Special To the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/new-york-day-by-day-a-judge-is-moved-to-help-the-homeless.html | NEW YORK DAY BY DAY; A Judge Is Moved To Help the Homeless | False | By Susan Heller Anderson and David Bird | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/c-correction-366786.html | CORRECTION | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/birdsong-absent-as-nets-start-training.html | BIRDSONG ABSENT AS NETS START TRAINING | False | By Sam Goldaper | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/world/us-halts-all-goods-coming-from-south-africa.html | U.S. HALTS ALL GOODS COMING FROM SOUTH AFRICA | False | By Nathaniel C. Nash, Special To the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/observer-when-celluloid-renders-unto-mammon.html | OBSERVER; When Celluloid Renders Unto Mammon | False | By Russell Baker | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/l-more-field-shredding-may-await-the-mets-057586.html | More Field Shredding May Await the Mets | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/cable-tv-inquiry-in-queens-is-attacked-by-two-lawyers.html | CABLE TV INQUIRY IN QUEENS IS ATTACKED BY TWO LAWYERS | False | By Joseph P. Fried | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/patents-hood-safeguards-breathing-in-a-fire.html | PATENTS; Hood Safeguards Breathing in a Fire | False | BY Stacy V. Jones | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/books/j-d-salinger-sues-to-bar-a-biography.html | J. D. Salinger Sues to Bar a Biography | False | By United Press International | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/likely-trouble-spots-for-weekend-traffic.html | Likely Trouble Spots For Weekend Traffic | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/swindling-victim-and-suspect-find-justice-is-all-in-timing.html | SWINDLING VICTIM AND SUSPECT FIND JUSTICE IS ALL IN TIMING | False | By Crystal Nix | 1986-10-15 | TX 1-917128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/style/de-gustibus-how-mother-really-cooked.html | DE GUSTIBUS; How Mother Really Cooked | False | By Marian Burros | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/mars-graphic-services-reports-earnings-for-qtr-to-aug-31.html | MARS GRAPHIC SERVICES reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/seven-up-sale-set-at-240-million.html | SEVEN-UP SALE SET AT $240 MILLION | False | By Richard W. Stevenson | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-greyhound-studies-sale-of-its-bus-line.html | COMPANY NEWS; Greyhound Studies Sale of Its Bus Line | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/changes-in-car-racing.html | CHANGES IN CAR RACING | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/five-yale-students-suspended-in-wake-of-apartheid-protest.html | FIVE YALE STUDENTS SUSPENDED IN WAKE OF APARTHEID PROTEST | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/style/pitching-a-tent-for-a-gala-benefit.html | PITCHING A TENT FOR A GALA BENEFIT | False | By Susan Heller Anderson | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/can-big-time-college-athletics-education-coexist-profits-are-corrupting-our.html | CAN BIG-TIME COLLEGE ATHLETICS AND EDUCATION COEXIST?; PROFITS ARE CORRUPTING OUR COLLEGES | False | By Thomas A.luken | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/senate-in-switch-backs-rise-in-aid-to-the-philippines.html | SENATE, IN SWITCH, BACKS RISE IN AID TO THE PHILIPPINES | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/around-the-nation-iowa-governor-files-suit-to-block-foreclosure.html | AROUND THE NATION; Iowa Governor Files Suit To Block Foreclosure | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/world/arab-league-asks-un-unit-to-seek-end-to-iran-iraq-war.html | Arab League Asks U.N. Unit To Seek End to Iran-Iraq War | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/civics-a-lindenauer-guide.html | CIVICS: A LINDENAUER GUIDE | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/australia-leads-us-davis-cup.html | AUSTRALIA LEADS U.S. DAVIS CUP | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/arts/the-dance-sachiyo-ito-with-a-bow-to-the-past.html | THE DANCE: SACHIYO ITO, WITH A BOW TO THE PAST | False | By Jack Anderson | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/l-is-sweden-too-cautious-on-reindeer-radiation-361986.html | Is Sweden Too Cautious on Reindeer Radiation? | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-sept-30.html | BANCO POPULAR DE PUERTO RICO reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/grand-jury-hears-evidence-on-suspended-officers.html | GRAND JURY HEARS EVIDENCE ON SUSPENDED OFFICERS | False | By Leonard Buder | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/theater/arts-tnnants-enlist-foundation-aid.html | ARTS TNNANTS ENLIST FOUNDATION AID | False | By Jeremy Gerard | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/books/no-headline-355886.html | No Headline | False | By James M. Markham, Special To the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-allied-campeau.html | COMPANY NEWS; Allied-Campeau | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/marijuana-drive-reduces-supplies-and-raises-prices.html | MARIJUANA DRIVE REDUCES SUPPLIES AND RAISES PRICES | False | By Robert Lindsey, Special To the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-10-15 | TX 1-917128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/feeding-fido-is-big-business.html | FEEDING FIDO IS BIG BUSINESS | False | By Peter H. Frank, Special To the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/style/consumer-saturday-what-to-do-if-haircuts-go-wrong.html | CONSUMER SATURDAY; What to Do If Haircuts Go Wrong | False | By Linda Wells | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/governor-holds-a-decided-edge-in-fund-raising.html | GOVERNOR HOLDS A DECIDED EDGE IN FUND-RAISING | False | By Frank Lynn | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-judge-backs-knudsen-deal.html | COMPANY NEWS; Judge Backs Knudsen Deal | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-briefs-378386.html | COMPANY BRIEFS | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/jobless-rate-increases-to-6.9-us-reports.html | JOBLESS RATE INCREASES TO 6.9%, U.S. REPORTS | False | By Robert E. Hershey Jr. | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/patents-method-to-remove-substances-in-blood.html | PATENTS; Method to Remove Substances in Blood | False | BY Stacy V. Jones | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/style/edmee-slocum-is-married-to-john-neilson-a-banker.html | Edmee Slocum Is Married To John Neilson, a Banker | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/new-york-day-by-day-spoon-concerts.html | NEW YORK DAY BY DAY; Spoon Concerts | False | By Susan Heller Anderson and David Bird | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/king-not-ready-as-camp-opens.html | KING NOT READY AS CAMP OPENS | False | By Roy S. Johnson, Special To the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/books/books-of-the-times-a-cast-of-storytellers.html | Books of The Times; A Cast of Storytellers | False | By Michiko Kakutani | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/7-year-schedule-is-set-in-space-shuttle-tasks.html | 7-YEAR SCHEDULE IS SET IN SPACE SHUTTLE TASKS | False | By Philip M. Boffey, Special To the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/belgian-reporter-freed-after-customs-review.html | Belgian Reporter Freed After Customs Review | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/free-speech-debate.html | FREE SPEECH DEBATE | False | By Edward B. Fiske | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/uncommitted-women.html | Uncommitted Women | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/can-big-time-college-athletics-education-coexist-rules-for-athletes-are-elitist.html | CAN BIG-TIME COLLEGE ATHLETICS AND EDUCATION COEXIST?; RULES FOR ATHLETES ARE ELITIST | False | By Gary R. Roberts | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/sigma-chi-sweetheart-marks-75th-birthday.html | Sigma Chi Sweetheart Marks 75th Birthday | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/disabled-boy-awarded-6.5-million-by-a-jury.html | Disabled Boy Awarded $6.5 Million by a Jury | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/22d-game-in-chess-match-is-adjourned-on-41st-move.html | 22D GAME IN CHESS MATCH IS ADJOURNED ON 41ST MOVE | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/sports-people-hawks-re-sign-webb.html | SPORTS PEOPLE; Hawks Re-sign Webb | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/l-albanians-provided-a-haven-for-jews-when-others-did-not-057386.html | Albanians Provided a Haven for Jews When Others Did Not | False | | 1986-10-15 | TX 1-917128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/potomac-electric-power-co-reports-earnings-for-12mo-to-aug-31.html | POTOMAC ELECTRIC POWER CO reports earnings for 12mo to Aug 31 | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/movies/film-playing-for-keeps-a-rock-and-roll-resort.html | FILM: 'PLAYING FOR KEEPS,' A ROCK-AND-ROLL RESORT | False | By Caryn James | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/trapped-in-barn-man-in-crime-spree-kills-himself.html | TRAPPED IN BARN, MAN IN CRIME SPREE KILLS HIMSELF | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/world/sikhs-fire-at-top-policeman-in-punjab-by-steven-r-weisman.html | SIKHS FIRE AT TOP POLICEMAN IN PUNJAB | False | Special to the New York Times By STEVEN R. WEISMAN | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/c-correction-366486.html | CORRECTION | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/mining-the-young-set-for-campaigns.html | MINING THE YOUNG SET FOR CAMPAIGNS | False | Special to the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/yet-another-loan-for-mexico.html | Yet Another Loan for Mexico | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/new-yorkers-by-the-book.html | New Yorkers, by the Book | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/obituaries/betsy-b-kaufman.html | BETSY B. KAUFMAN | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/world/us-open-to-talks-to-free-hostages-seized-in-lebanon.html | U.S. OPEN TO TALKS TO FREE HOSTAGES SEIZED IN LEBANON | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/about-new-york-rabbi-s-duet-and-pre-rosh-ha-shanah-shopping.html | ABOUT NEW YORK; Rabbi's Duet and Pre-Rosh ha-Shanah Shopping | False | By William E. Geist | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/7-birdies-help-nicklaus.html | 7 BIRDIES HELP NICKLAUS | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/army-dismissed-eight-accused-of-lesbianism.html | ARMY DISMISSED EIGHT ACCUSED OF LESBIANISM | False | By James Feron | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/the-president-has-grain-on-his-face.html | The President Has Grain on His Face | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-lucky-stores-inc.html | COMPANY NEWS; Lucky Stores Inc. | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/86-vehicles-set-record-for-sales.html | '86 VEHICLES SET RECORD FOR SALES | False | By John Holusha | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/penwest-ltd-reports-earnings-for-qtr-to-aug-31.html | PENWEST LTD reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/business-digest-saturday-october-4-1986.html | BUSINESS DIGEST: SATURDAY, OCTOBER 4, 1986 | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/obituaries/john-a-scott-ex-chairman-of-u4the-u4gannett-u4foundation.html | John A. Scott, Ex-Chairman Of <u4the <u4Gannett <u4Foundation | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/dow-up-18-early-ends-with-a-7.03-point-loss.html | DOW, UP 18 EARLY, ENDS WITH A 7.03-POINT LOSS | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/two-charged-in-death-of-boy-entrusted-to-woman-s-care.html | Two Charged in Death of Boy Entrusted to Woman's Care | False | By United Press International | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/jets-game-a-homecoming-fro-bills-hull.html | JETS GAME A HOMECOMING FRO BILLS' HULL | False | By William N. Wallace | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/lindenauer-pressed-by-defense-cannot-recall-two-key-meetings.html | LINDENAUER, PRESSED BY DEFENSE, CANNOT RECALL TWO KEY MEETINGS | False | By Richard J. Meislin, Special To the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/miami-unit-to-review-players-incidents.html | MIAMI UNIT TO REVIEW PLAYERS INCIDENTS | False | AP | 1986-10-15 | TX 1-917128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/world/south-africans-divided-in-reaction-to-senate-vote.html | SOUTH AFRICANS DIVIDED IN REACTION TO SENATE VOTE | False | By Alan Cowell, Special To the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/around-the-nation-eight-family-members-charged-in-sexual-abuse.html | AROUND THE NATION; Eight Family Members Charged in Sexual Abuse | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/l-high-before-chernobyl-057686.html | High Before Chernobyl | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/quaker-sells-gerber-stake.html | Quaker Sells Gerber Stake | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-industrial-equity.html | COMPANY NEWS; Industrial Equity | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/transactions-319286.html | Transactions | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/briefing-v-for-o-neill.html | BRIEFING; V for O'Neill | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/world/2-hostages-tape-a-plea-for-more-effort-by-us.html | 2 HOSTAGES TAPE A PLEA FOR MORE EFFORT BY U.S. | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/hallmark-bid-advances.html | Hallmark Bid Advances | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/bridge-a-vintage-television-series-returns-to-the-screen-today.html | Bridge; A Vintage Television Series Returns to the Screen Today | False | By Alan Truscott | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/world/election-of-un-leader-to-2d-term-is-expected.html | ELECTION OF U.N. LEADER TO 2D TERM IS EXPECTED | False | By Elaine Sciolino, Special To the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-prudential-sales.html | COMPANY NEWS; Prudential Sales | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/japan-suspends-tobacco-tariffs.html | Japan Suspends Tobacco Tariffs | False | Special to the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/wise-times-sparks-trainer-s-career.html | WISE TIMES SPARKS TRAINER'S CAREER | False | By Steven Crist | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/world/around-the-world-15-arrested-in-poland-in-a-demonstration.html | AROUND THE WORLD; 15 Arrested in Poland In a Demonstration | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/briefing-hawks-153-doves-133.html | BRIEFING; Hawks 153, Doves 133 | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/waterways-plan-nears-agreement.html | WATERWAYS PLAN NEARS AGREEMENT | False | By Philip Shabecoff | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/for-rookie-kicker-pressure-mounts.html | FOR ROOKIE KICKER, PRESSURE MOUNTS | False | By Michael Janofsky | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/alexander-s-plans-shift-to-partnership.html | ALEXANDER'S PLANS SHIFT TO PARTNERSHIP | False | By Albert Scardino | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/inacomp-computer-centers-reports-earnings-for-qtr-to-aug-2.html | INACOMP COMPUTER CENTERS reports earnings for Qtr to Aug 2 | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/intermetrics-inc-reports-earnings-for-qtr-to-aug-31.html | INTERMETRICS INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/sports/sports-people-ex-coach-wins-case.html | SPORTS PEOPLE; Ex-Coach Wins Case | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/weiss-undergoes-quadruple-bypass.html | WEISS UNDERGOES QUADRUPLE BYPASS | False | By Ben A. Franklin | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/arts/trio-at-jupiter.html | Trio at Jupiter | False | | 1986-10-15 | TX 1-917128 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/setling-an-old-war-debt.html | SETLING AN OLD WAR DEBT | False | Special to the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-continental-air.html | COMPANY NEWS; Continental Air | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-aug-31.html | AUTOCLAVE ENGINEERS INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/us-aides-upbeat-on-iceland-talks.html | U.S. AIDES UPBEAT ON ICELAND TALKS | False | By Bernard Weinraub, Special To the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/l-ladies-mile-landmark-net-would-catch-many-nondescript-fish-057286.html | Ladies' Mile Landmark Net Would Catch Many Nondescript Fish | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/opinion/stopping-highway-hypocrisy.html | STOPPING HIGHWAY HYPOCRISY | False | By Gordon J. Humphrey | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/company-news-eastern-air-unions-fight-takeover-bid.html | COMPANY NEWS; Eastern Air Unions Fight Takeover Bid | False | By Agis Salpukas | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/no-prosecution-in-postal-case.html | NO PROSECUTION IN POSTAL CASE | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/3-plead-in-mueller-abduction-charges-against-one-dropped.html | 3 Plead in Mueller Abduction; Charges Against One Dropped | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/c-correction-365886.html | CORRECTION | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/democrat-turning-up-the-heat-in-north-carolina-senate-race.html | DEMOCRAT TURNING UP THE HEAT IN NORTH CAROLINA SENATE RACE | False | By R. W. Apple Jr., Special To the New York Times | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/arts/ailment-keeps-karajan-from-orchestra-tour.html | AILMENT KEEPS KARAJAN FROM ORCHESTRA TOUR | False | By John Rockwell | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/us/around-the-naion-soviet-seamen-in-raft-rescued-by-us-copter.html | AROUND THE NAION; Soviet Seamen in Raft Rescued by U.S. Copter | False | AP | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/business/pioneer-savings-loan-assn-reports-earnings-for-qtr-to-june30.html | PIONEER SAVINGS & LOAN ASSN reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-917128 |
| 1986-10-04 | 1986-10-04 | https://www.nytimes.com/1986/10/04/nyregion/court-bars-school-partition-for-brooklyn-hasidic-girls.html | COURT BARS SCHOOL PARTITION FOR BROOKLYN HASIDIC GIRLS | False | By Jane Perlez | 1986-10-15 | TX 1-917128 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/art-in-brooklyn-reflects-immigration.html | ART IN BROOKLYN REFLECTS IMMIGRATION | False | By Richard F. Shepard | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/karen-r-boutelle-wed-in-nantucket.html | Karen R. Boutelle Wed in Nantucket | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/about-books-iris-murdoch-makes-it-fun-to-be-smart.html | ABOUT BOOKS; Iris Murdoch Makes It Fun to Be Smart | False | BY Anatole Broyard | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/postings-on-bedford-street-blending-village-and-italy.html | POSTINGS: ON BEDFORD STREET; Blending 'Village' and Italy | False | By David Bird | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/travel-advisory-kenya-safari-for-birders.html | TRAVEL ADVISORY; Kenya Safari For Birders | False | By Peter H. Lewis | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology.html | IN SHORT: SCIENCE & TECHNOLOGY | False | By Dennis L. Meredith | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/l-russia-in-the-pacific-726486.html | Russia in the Pacific | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/opinion/l-the-competition-glut-killed-people-express-414187.html | The Competition Glut Killed People Express | False | | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/national-notebook-tucson-ariz-tribal-land-gets-new-value.html | NATIONAL NOTEBOOK: TUCSON, ARIZ.; Tribal Land Gets New Value | False | By Nadine Epstein | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/senate-opposes-capital-s-ban-on-aids-test.html | SENATE OPPOSES CAPITAL'S BAN ON AIDS TEST | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/the-mets-vs-the-astros-lanier-reverses-astros-course.html | THE METS VS. THE ASTROS; LANIER REVERSES ASTROS' COURSE | False | By Roy S. Johnson | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/music-view-the-met-s-new-walkure-favors-romantic-naturalism.html | MUSIC VIEW; The Met's New 'Walkure' Favors Romantic Naturalism | False | BY Donal Henahan | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/on-bavarian-byways.html | ON BAVARIAN BYWAYS | False | BY N. Scott Momaday | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-the-most-beautiful-theories-are-the-truest.html | SCIENCE & TECHNOLOGY; The Most Beautiful Theories Are The Truest | False | BY James Trefil | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/relying-on-the-unsavory-to-catch-a-bigger-fish.html | RELYING ON THE UNSAVORY TO CATCH A BIGGER FISH | False | By Richard J. Meislin | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-figures-for-reformers.html | SCIENCE & TECHNOLOGY; Figures for Reformers | False | BY Morris Kline | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/bridge-the-best-played-hand.html | BRIDGE; The Best-Played Hand | False | BY Alan Truscott | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/tips-for-sophisticated-traveler-super-souvenirs-old-russia-preserved-lacquered.html | TIPS FOR THE SOPHISTICATED TRAVELER: SUPER SOUVENIRS; Old Russia Preserved In A Lacquered Box | False | By Serge Schmemann | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/soviet-dissident-to-arrive-today.html | SOVIET DISSIDENT TO ARRIVE TODAY | False | By Felicity Barringer, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/exporting-japan-s-way-of-tea.html | EXPORTING JAPAN'S WAY OF TEA | False | BY Daniel Goleman | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/opinion/the-president-imagined.html | The President, Imagined | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/a-sub-accidents-a-log.html | A-SUB ACCIDENTS: A LOG | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/opinion/l-arms-control-if-not-now-when-if-not-us-who-413686.html | Arms Control: If Not Now, When? If Not Us, Who? | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/in-new-jersey-a-big-boost-for-meadowlands-housing.html | IN NEW JERSEY; A Big Boost for Meadowlands Housing | False | BY Rachelle Garbarine | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/timbering-called-threat-to-vast-forest-in-alaska.html | TIMBERING CALLED THREAT TO VAST FOREST IN ALASKA | False | By Philip Shabecoff, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/college-football-86-fresno-state-a-fatherson-yard-game.html | COLLEGE FOOTBALL '86: FRESNO STATE; A FATHER-SON YARD GAME | False | By Jay Hovdey | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/l-junk-bonds-397286.html | Junk Bonds | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/c-correction-745186.html | CORRECTION | False | | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/tomato-on-way-to-a-title.html | TOMATO ON WAY TO A TITLE | False | By Joseph F. Sullivan | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/l-grazing-meals-431086.html | Grazing Meals | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/memo-mentioned-killing-of-qaddafi.html | MEMO MENTIONED KILLING OF QADDAFI | False | By Neil A. Lewis, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/l-is-the-middle-class-doomed-728586.html | Is the Middle Class Doomed? | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/l-stick-to-the-basics-end-losing-streak-564286.html | Stick to the Basics, End Losing Streak | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/miss-doner-wed-to-a-g-kennedy.html | Miss Doner Wed To A. G. Kennedy | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/time-to-plant-and-harvest-in-new-york.html | TIME TO PLANT AND HARVEST IN NEW YORK | False | BY Kathleen Teltsch | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/prostitutes-make-appeal-for-aids-prevention.html | PROSTITUTES MAKE APPEAL FOR AIDS PREVENTION | False | By Judith Miller, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/sunday-observer-reeking-of-savoir-faire.html | SUNDAY OBSERVER; Reeking of Savoir-Faire | False | BY Russell Baker | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/movies/when-it-comes-to-time-travel-there-s-no-time-like-the-present.html | WHEN IT COMES TO TIME TRAVEL, THERE'S NO TIME LIKE THE PRESENT | False | By Isaac Asimov | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/the-region-donovan-trial-opens-in-bronx.html | THE REGION; Donovan Trial Opens in Bronx | False | By Mary Connelly and Carlyle C. Douglas | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/cable-tv-notes-a-game-show-for-8-to-12year-olds.html | CABLE TV NOTES; A Game Show for 8- to 12-Year Olds | False | By Steve Schneider | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/mets-win-2-for-107-season-victories.html | METS WIN 2 FOR 107 SEASON VICTORIES | False | By Joseph Durso | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/l-liability-insurance-the-other-factors-387986.html | LIABILITY INSURANCE: THE OTHER FACTORS | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/curtain-of-war-slowing-cambodia-refugees.html | 'CURTAIN' OF WAR SLOWING CAMBODIA REFUGEES | False | By Barbara Crossette, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/home-video-recent-releases-of-video-cassettes-041586.html | HOME VIDEO; Recent Releases of Video Cassettes | False | By Tim Page | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/ex-paris-aide-gave-warning-to-syria.html | EX-PARIS AIDE GAVE WARNING TO SYRIA | False | By Richard Bernstein, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/food-as-the-temperature-dips-some-dishes-offer-up-warmth.html | FOOD; AS THE TEMPERATURE DIPS, SOME DISHES OFFER UP WARMTH | False | By Moira Hodgson | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/about-westchester-the-liason.html | ABOUT WESTCHESTER; THE LIASON | False | By Lynne Ames | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/what-s-new-in-wellness-programs-selling-in-a-buyers-market.html | WHAT'S NEW IN 'WELLNESS PROGRAMS; SELLING IN A BUYERS' MARKET | False | By Jim Hirsch | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/postings-28-story-offices-3d-and-last-in-fort-lee.html | POSTINGS: 28-STORY OFFICES; 3d and Last In Fort Lee | False | By David Bird | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/james-sottile-4th-wed-to-noell-nantes-harris.html | James Sottile 4th Wed To Noell Nantes Harris | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/washington-talk-briefing-burger-s-title.html | WASHINGTON TALK: BRIEFING; Burger's Title | False | By Wayne King and Warren Weaver Jr. | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/merchant-is-held-in-burglar-s-death.html | MERCHANT IS HELD IN BURGLAR'S DEATH | False | By George Volsky, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/fox-s-barry-diller-gambles-on-a-fourth-tv-network.html | FOX'S BARRY DILLER GAMBLES ON A FOURTH TV NETWORK | False | By Aljean Harmetz | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/miss-stevenson-a-tv-producer-becomes-a-bride.html | Miss Stevenson, A TV Producer, Becomes a Bride | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/l-russia-in-the-pacific-725986.html | Russia In the Pacific | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/kasparov-makes-a-key-move-and-he-fans-sense-a-victory.html | KASPAROV MAKES A KEY MOVE, AND HE FANS SENSE A VICTORY | False | By Serge Schmemann, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/gardening-culling-tips-on-plantings-from-england.html | GARDENING; CULLING TIPS ON PLANTINGS FROM ENGLAND | False | By Carl Totemeier | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/golf-norman-defeats-nicklaus-to-gain-final.html | GOLF; NORMAN DEFEATS NICKLAUS TO GAIN FINAL | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/suzanne-neville-is-wed-to-quentin-h-warren.html | Suzanne Neville Is Wed To Quentin H. Warren | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/sports-of-the-times-seaver-career-over.html | SPORTS OF THE TIMES; SEAVER CAREER OVER? | False | By Dave Anderson | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writer-s-guide-a-tang-of-salt.html | THE DRINKING WRITER'S GUIDE; A Tang Of Salt | False | BY Hammond Innes | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/art-works-by-hubbard-on-exhibit-at-yale.html | ART; WORKS BY HUBBARD ON EXHIBIT AT YALE | False | By William Zimmer | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writer-s-guide.html | THE DRINKING WRITER'S GUIDE | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/critic-s-choices-art.html | CRITIC'S CHOICES; Art | False | By Michael Brenson | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/amy-l-olmstead-marries-engineer.html | Amy L. Olmstead Marries Engineer | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/jennifer-johnson-becomes-a-bride.html | Jennifer Johnson Becomes a Bride | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/westchester-guide-719886.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/a-choir-with-a-fivecentury-history.html | A CHOIR WITH A FIVE-CENTURY HISTORY | False | By William Weaver | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/city-with-a-golden-past.html | CITY WITH A GOLDEN PAST | False | BY Nicholas D. Kristof | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/peter-bradford-has-utilities-on-edge.html | PETER BRADFORD HAS UTILITIES ON EDGE | False | By Jeffrey Schmalz | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/opinion/l-currency-tonic-can-t-cure-trade-ailments-413986.html | Currency Tonic Can't Cure Trade Ailments | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/epa-to-regulate-emissions-from-wood-burning-stoves.html | E.P.A. to Regulate Emissions From Wood Burning Stoves | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/l-when-to-leave-a-political-party-838386.html | WHEN TO LEAVE A POLITICAL PARTY | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/ideas-trends-the-met-reviews-two-rembrandts.html | IDEAS & TRENDS; The Met Reviews Two Rembrandts | False | By Laura Mansnerus and Katherine Roberts | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/food-the-south-rises-again.html | FOOD; The South Rises Again | False | BY Sarah Belk | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/mubarak-fights-a-fundamentalist-tide-on-campus.html | MUBARAK FIGHTS A FUNDAMENTALIST TIDE ON CAMPUS | False | By John Kifner, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/danbury-pianist-takes-limelight-in-stride.html | DANBURY PIANIST TAKES LIMELIGHT IN STRIDE | False | By Valerie Cruice | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/theater-my-one-and-only-is-winning.html | THEATER; 'MY ONE AND ONLY' IS WINNING | False | By Alvin Klein | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/home-video-recent-releases-of-video-cassettes-056886.html | HOME VIDEO; Recent Releases of Video Cassettes | False | By Jon Pareles | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/tv-view-gentle-lunacy-rules-pee-wee-s-playhouse.html | TV VIEW; Gentle Lunacy Rules 'Pee-Wee's Playhouse' | False | BY John J. O'Connor | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/beauty-testing-new-cosmetic-products.html | BEAUTY; Testing New Cosmetic Products | False | BY Amy Singer | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/hong-kong-s-other-islands.html | HONG KONG'S OTHER ISLANDS | False | BY Jan Morris | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/casino-rail-line-50-done.html | 'CASINO' RAIL LINE 50% DONE | False | By Carlo M. Sardella | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/oct-25-wedding-for-miss-barton.html | Oct. 25 Wedding For Miss Barton | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/headliners-a-manuscript-liberated.html | HEADLINERS; A Manuscript Liberated | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/children-s-books-bookshelf-420986.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/the-world-arab-nations-seek-un-peace-effort.html | THE WORLD; Arab Nations Seek U.N. Peace Effort | False | By Milt Freudenheim and James F. Clarity | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/school-sports-talented-east-islip-kicker-thrives-at-many-positions.html | SCHOOL SPORTS; TALENTED EAST ISLIP KICKER THRIVES AT MANY POSITIONS | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/tips-for-sophisticated-traveler-super-souvenirs-happy-couple-korean-wedding.html | TIPS FOR THE SOPHISTICATED TRAVELER: SUPER SOUVENIRS; The Happy Couple: Korean Wedding Ducks | False | By Susan Chira | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/a-motherdaughter-artistic-exchange.html | A MOTHER-DAUGHTER ARTISTIC EXCHANGE | False | By Nancy Tutko | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/from-the-desk-of-a-dirty-old-man.html | FROM THE DESK OF A DIRTY OLD MAN | False | BY Harvey Pekar | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/antiques-folk-art-that-holds-a-mirror-to-the-american-past.html | ANTIQUES; Folk Art That Holds A Mirror to the American Past | False | BY Rita Reif | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/l-lahr-and-perelman-750486.html | Lahr and Perelman | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/ivy-league-undefeated-brown-downs-princeton.html | IVY LEAGUE; UNDEFEATED BROWN DOWNS PRINCETON | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/shoreham-plan-contested.html | SHOREHAM PLAN CONTESTED | False | By John Rather | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-shall-we-take-arms-against-a-sea-of-digits.html | SCIENCE & TECHNOLOGY; Shall We Take Arms Against a Sea of Digits? | False | BY Daniel Gorenstein | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/connecticut-opinion-keeping-the-summer-alive-in-the-fall.html | CONNECTICUT OPINION; KEEPING THE SUMMER ALIVE IN THE FALL | False | By Annette K. Bonin | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/westchester-opinion-some-bounty-for-those-who-sit.html | WESTCHESTER OPINION; SOME BOUNTY FOR THOSE WHO SIT | False | By Shelley A. Barre | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/increased-bus-fleet-set-by-nj-transit.html | INCREASED BUS FLEET SET BY NJ TRANSIT | False | By William Jobes | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/concrete-wall-disputed.html | CONCRETE WALL DISPUTED | False | By Sharon Monahan | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/sports-people-umpires-get-the-call.html | SPORTS PEOPLE; Umpires Get the Call | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-palpatating-for-meaning.html | SCIENCE & TECHNOLOGY; Palpatating For Meaning | False | BY Diane Ackerman | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/our-towns-with-a-new-baby-boom-a-buying-boom.html | OUR TOWNS; With a New Baby Boom, a Buying Boom | False | BY Michael Winerip | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/opinion-rail-fences-needed-to-prevent-tragedy.html | OPINION; RAIL FENCES NEEDED TO PREVENT TRAGEDY | False | By John M. Shue | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/l-penshurst-027286.html | Penshurst | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/dining-out-fine-fare-among-the-art.html | DINING OUT; FINE FARE AMONG THE ART | False | By Patricia Brooks | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/the-executive-computer-shattering-the-pc-s-ram-barrier.html | THE EXECUTIVE COMPUTER; SHATTERING THE PC'S RAM BARRIER | False | By Erik Sandberg-Diment | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-keeping-track-of-all-we-know.html | SCIENCE & TECHNOLOGY; Keeping Track of All We Know | False | BY Langdon Winner | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/investing-encore-gets-a-break.html | INVESTING; ENCORE GETS A BREAK | False | By James C. Condon | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/noshes-for-sophisticated-traveler-little-nibbles-great-british-treat-scotch-eggs.html | NOSHES FOR THE SOPHISTICATED TRAVELER: LITTLE NIBBLES; A Great British Treat: Scotch Eggs | False | By Craig Claiborne | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/c-correction-554886.html | CORRECTION | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/course-to-explore-childrens-books.html | COURSE TO EXPLORE CHILDREN'S BOOKS | False | Felice Buckvar | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Betsy Brown | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/follow-up-on-the-news-esplanade-art.html | FOLLOW-UP ON THE NEWS; Esplanade Art | False | By Eleanor Blau | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/music-3-series-to-hold-openings.html | MUSIC; 3 SERIES TO HOLD OPENINGS | False | By Robert Sherman | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/diane-b-sperandio-weds.html | Diane B. Sperandio Weds | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/state-honors-teacher-in-rye.html | STATE HONORS TEACHER IN RYE | False | By Gordon M. Goldstein | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/in-broadway-parade-koreans-mark-heritage.html | IN BROADWAY PARADE, KOREANS MARK HERITAGE | False | By Eric Pace | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/obituaries/ex-governor-baldwin-of-connecticut-is-dead.html | EX-GOVERNOR BALDWIN OF CONNECTICUT IS DEAD | False | By Richard L. Madden | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/primary-season-heartens-democrats.html | PRIMARY SEASON HEARTENS DEMOCRATS | False | By R. W. Apple Jr. | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/director-of-clinic-is-honored-for-work.html | DIRECTOR OF CLINIC IS HONORED FOR WORK | False | By Betsy Percoski | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/stamps-the-woodcarvers.html | STAMPS; The Woodcarvers | False | BY John F. Dunn | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/others-had-trials-in-staging-malcolm-x.html | OTHERS HAD TRIALS IN STAGING MALCOLM X | False | By Samuel G. Freedman | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/opinion/l-next-time-you-see-a-farm-sale-on-tv-it-will-probably-be-us-413786.html | 'Next Time You See a Farm Sale on TV, It Will Probably Be Us' | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/fashion-preview-milans-new-shape.html | FASHION PREVIEW; Milan's New Shape | False | BY Patricia McColl | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/cabaret-phoebe-legere.html | CABARET: PHOEBE LEGERE | False | By Stephen Holden | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/racing-to-bring-home-the-come.html | RACING TO BRING HOME THE COME | False | BY Christopher Buckley | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/amy-goodhart-is-wed-to-gregory-f-rayburn.html | Amy Goodhart Is Wed To Gregory F. Rayburn | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/childrens-books.html | CHILDREN'S BOOKS | False | BY Peter Neumeyer | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/ash-dieback-termed-a-major-problem-here.html | ASH DIEBACK TERMED A MAJOR PROBLEM HERE | False | By Martha L. Molnar | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/they-hear-different-voices.html | THEY HEAR DIFFERENT VOICES | False | BY Sara Neustadtl | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/the-power-of-weakness.html | THE POWER OF WEAKNESS | False | BY Lowry Pei | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/breaking-butterflies.html | BREAKING BUTTERFLIES | False | BY Robert Halsband | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/the-region-some-big-names-are-dropped-at-a-mafia-trial.html | THE REGION; Some Big Names Are Dropped At a Mafia Trial | False | By Mary Connelly and Carlyle C. Douglas | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/next-week-how-should-hockey-deal-with-fighting.html | Next Week; How Should Hockey Deal With Fighting? | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/l-papal-economics-397086.html | Papal Economics | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/churchs-parishoners-change-with-the-tide.html | CHURCH'S PARISHONERS CHANGE WITH THE TIDE | False | By Joseph Deitch | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/washington-talk-briefing-neighbors.html | WASHINGTON TALK: BRIEFING; Neighbors | False | By Wayne King and Warren Weaver Jr. | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/connecticut-opinion-warnings-and-invitations.html | CONNECTICUT OPINION; WARNINGS AND INVITATIONS | False | By Anne E. Lubell | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/the-men-who-command-the-christian-forces-michel-aoun-career-officer.html | THE MEN WHO COMMAND THE CHRISTIAN FORCES; Michel Aoun, Career Officer | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/envoy-leaving-pretoria-backs-reagan-s-policy.html | ENVOY, LEAVING PRETORIA, BACKS REAGAN'S POLICY | False | By Alan Cowell, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/theater-review-a-small-scale-evita-as-large-as-life.html | THEATER REVIEW; A SMALL-SCALE 'EVITA' AS LARGE AS LIFE | False | By Leah D. Frank | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/l-is-the-middle-class-doomed-727586.html | Is The Middle-Class Doomed? | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/union-college-4-0-routs-worcester.html | UNION COLLEGE (4-0) ROUTS WORCESTER | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/west-arizona-state-beats-ucla-for-first-time-16-9.html | WEST; ARIZONA STATE BEATS U.C.L.A. FOR FIRST TIME, 16-9 | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/talking-conversions-changes-favoring-insiders.html | TALKING;CONVERSIONS; Changes Favoring Insiders | False | By Andree Brooks | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/washington-talk-getting-fancy-food-up-to-the-competitive-level.html | WASHINGTON TALK; Getting Fancy Food Up to the Competitive Level | False | By Barbara Gamarekian, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/movies/looking-at-africa-through-an-african-s-eyes.html | LOOKING AT AFRICA THROUGH AN AFRICAN'S EYES | False | By Herbert Mitgang | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/darwin-and-the-evolution-of-fiction.html | DARWIN AND THE EVOLUTION OF FICTION | False | BY George Levine | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology-782786.html | IN SHORT: SCIENCE & TECHNOLOGY | False | By Sarah Boxer | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/dutch-challenge-the-sea-with-2.4-billion-dike.html | DUTCH CHALLENGE THE SEA WITH $2.4 BILLION DIKE | False | By Joseph Lelyveld, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/new-orleans-goes-to-4-day-week-in-budget-crisis.html | NEW ORLEANS GOES TO 4-DAY WEEK IN BUDGET CRISIS | False | By Frances Frank Marcus, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/music-carmilla-a-vampire-tale-at-la-mama.html | MUSIC: 'CARMILLA: A VAMPIRE TALE' AT LA MAMA | False | By John Rockwell | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/in-congress-state-delegation-tries-to-delay-gas-pipeline.html | IN CONGRESS, STATE DELEGATION TRIES TO DELAY GAS PIPELINE | False | By Nancy Skinner | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/l-adam-s-task-750186.html | 'Adam's Task' | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/l-is-the-middle-class-doomed-727086.html | Is the Middle Class Doomed? | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/the-lively-arts-5-conductors-vie-for-one-baton.html | THE LIVELY ARTS; 5 CONDUCTORS VIE FOR ONE BATON | False | By Barbara Delatiner | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/l-broker-fees-424787.html | Broker Fees | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/paul-doucette-married-to-elizabeth-l-glassie.html | Paul Doucette Married To Elizabeth L. Glassie | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/with-olive-branch-and-sword-aquino-has-her-hands-full.html | WITH OLIVE BRANCH AND SWORD, AQUINO HAS HER HANDS FULL | False | By Seth Mydans | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-visiting-the-great-potoo.html | SCIENCE & TECHNOLOGY; Visiting the Great Potoo | False | BY Roger B. Swain | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/opinion/topics-waterways-and-airways-eternal-question.html | TOPICS: WATERWAYS AND AIRWAYS; Eternal Question | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/around-the-world-laborites-end-parley-with-victory-prediction.html | AROUND THE WORLD; >Laborites End Parley With Victory Prediction | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/school-sports-new-jersey-dickinson-falls-to-north-bergen.html | SCHOOL SPORTS: NEW JERSEY; Dickinson Falls To North Bergen | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/east-temple-upsets-pitt-with-palmer-score.html | EAST; TEMPLE UPSETS PITT WITH PALMER SCORE | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/connecticut-guide-728286.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/cardinals-hope-to-end-their-nightmare.html | CARDINALS HOPE TO END THEIR NIGHTMARE | False | By Frank Litsky | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/school-sports-preps-late-rally-pulls-choate-ahead.html | SCHOOL SPORTS: PREPS; Late Rally Pulls Choate Ahead | False | | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/frances-the-doormat.html | FRANCES THE DOORMAT | False | BY Tama Janowitz | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/what-have-they-done-with-their-peace.html | WHAT HAVE THEY DONE WITH THEIR PEACE? | False | BY R.w. Apple | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/opinion/l-mental-illness-is-no-bar-to-buying-a-gun-562186.html | Mental Illness Is No Bar to Buying a Gun | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/catherine-morton-richards-is-married-to-robert-h-p-olney-jr-in-new-jersey.html | Catherine Morton Richards Is Married To Robert H. P. Olney Jr. in New Jersey | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/drugs-dominating-florida-campaign.html | DRUGS DOMINATING FLORIDA CAMPAIGN | False | By R. W. Apple Jr., Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/week-in-business-at-last-an-easing-of-the-trade-deficit.html | WEEK IN BUSINESS; AT LAST, AN EASING OF THE TRADE DEFICIT | False | By Merrill Perlman | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/susan-eva-fox-becomes-fiancee-of-d-g-rosellini.html | Susan Eva Fox Becomes Fiancee Of D. G. Rosellini | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/in-summary-zaccaro-indicted-in-bribery-case.html | IN SUMMARY; Zaccaro Indicted In Bribery Case | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/long-island-journal-398986.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/theater/drama-narnia-a-children-s-musical.html | DRAMA: 'NARNIA' A CHILDREN'S MUSICAL | False | By Stephen Holden | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/toughing-it-out-at-dean-witter.html | TOUGHING IT OUT AT DEAN WITTER | False | By Robert A. Bennett | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/un-demotion-brings-charges-of-favoritism.html | U.N. DEMOTION BRINGS CHARGES OF FAVORITISM | False | Special to the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/travel-advisory-chinese-artifacts-in-ontario-folk-art-in-connecticut.html | TRAVEL ADVISORY; Chinese Artifacts in Ontario, Folk Art in Connecticut | False | By Lawrence Van Gelder | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/connecticut-opinion-adjunct-teachers-need-for-fair-wages.html | CONNECTICUT OPINION; ADJUNCT TEACHERS: NEED FOR FAIR WAGES | False | By Ann Morrissett Davidon | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/the-nation-automakers-win-a-point-on-mileage.html | THE NATION; Automakers Win a Point on Mileage | False | By Martha A. Miles and Caroline Rand Herron | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/whitney-museum-the-target-of-takeover-study.html | WHITNEY MUSEUM THE TARGET OF TAKEOVER STUDY | False | By Robert A. Hamilton | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/talking-politics-a-very-good-year.html | TALKING POLITICS; A Very Good Year | False | By Phil Gailey | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/senate-aide-pleads-guilty.html | Senate Aide Pleads Guilty | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/nassau-jail-dispute-heats-up-again.html | NASSAU JAIL DISPUTE HEATS UP AGAIN | False | By Shelly Feuer Domash | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/placid-cornell-campus-upset-by-series-of-crimes.html | PLACID CORNELL CAMPUS UPSET BY SERIES OF CRIMES | False | Special to the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-be-glad-your-mother-is-not-an-emu.html | SCIENCE & TECHNOLOGY; Be Glad Your Mother Is Not an Emu | False | BY Rona Cherry | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/tips-for-sophisticated-traveler-super-souvenirs-mexico-many-masks-gods-men.html | TIPS FOR THE SOPHISTICATED TRAVELER: SUPER SOUVENIRS; In Mexico, The Many Masks of Gods and Men | False | By Marlise Simons | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/westchester-opinion-reflections-at-rosh-ha-shanah-anti-semitism-what-s-that.html | WESTCHESTER OPINION REFLECTIONS AT ROSH HA-SHANAH; ANTI-SEMITISM? WHAT'S THAT? | False | By Phyllis Seidelman | 1986-10-05 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/tips-for-sophisticated-traveler-super-souvenirs-remembered-play-light-shadow.html | TIPS FOR THE SOPHISTICATED TRAVELER: SUPER SOUVENIRS; A Remembered Play of Light and Shadow | False | By Henry Kamm | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/in-homage-to-ben-gurion.html | IN HOMAGE TO BEN-GURION | False | BY Shimon Peres | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/righetti-breaks-record.html | RIGHETTI BREAKS RECORD | False | By Micheal Martinez, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/carol-jane-hoban-becomes-bride-of-fellow-economist.html | Carol Jane Hoban Becomes Bride of Fellow Economist | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/if-youre-thinking-of-living-in-maywood.html | IF YOU'RE THINKING OF LIVING IN; Maywood | False | By Rachelle Garbarine | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/behind-the-warring-factions-in-a-bloody-east-beirut.html | BEHIND THE WARRING FACTIONS IN A BLOODY EAST BEIRUT | False | By Ihsan A. Hijazi | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/yachting-sparring-sets-stage-for-trials-in-america-s-cup-competition.html | YACHTING; SPARRING SETS STAGE FOR TRIALS IN AMERICA'S CUP COMPETITION | False | By Barbara Lloyd, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/movies/film-festival-peggy-sue-got-married-time-travel-by-francis-coppola.html | FILM FESTIVAL; 'Peggy Sue Got Married,' Time Travel by Francis Coppola | False | By Vincent Canby | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/headliners-a-violinist-indicted.html | Headliners; A Violinist Indicted | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/toxic-site-tally-growing.html | TOXIC SITE TALLY GROWING? | False | By Robert Braile | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/in-summary-a-leak-on-leaks-stirs-an-uproar.html | IN SUMMARY; A Leak on Leaks Stirs an Uproar | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/state-unit-faulted-on-audit-in-credit-union-fraud.html | STATE UNIT FAULTED ON AUDIT IN CREDIT UNION FRAUD | False | By Peter Kerr | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/what-s-new-in-wellness-programs-prizes-for-healthy-habits.html | WHAT'S NEW IN 'WELLNESS PROGRAMS; PRIZES FOR HEALTHY HABITS | False | By Jim Hirsch | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology-780286.html | IN SHORT: SCIENCE & TECHNOLOGY | False | By Tom Ferrell | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/fees-paid-by-medicare-beneficiaries-will-be-raised-by-15.5.html | FEES PAID BY MEDICARE BENEFICIARIES WILL BE RAISED BY 15.5% | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/boston-hospital-reaches-unusual-agreement.html | BOSTON HOSPITAL REACHES UNUSUAL AGREEMENT | False | By Matthew L. Wald, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/a-stately-home-in-revolutionary-ireland.html | A STATELY HOME IN REVOLUTIONARY IRELAND | False | BY Maeve Binchy | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/barbara-healey-engaged.html | Barbara Healey Engaged | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/dining-out-wholesome-fare-in-white-plains.html | DINING OUT; WHOLESOME FARE IN WHITE PLAINS | False | By M. H. Reed | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Fred McMorrow | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/debuts-recitals-by-2-tenors-2-pianists-and-an-oboist.html | DEBUTS; Recitals by 2 Tenors, 2 Pianists and an Oboist | False | By Bernard Holland | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/what-s-new-in-wellness-programs-going-for-non-cash-benefits.html | WHAT'S NEW IN 'WELLNESS PROGRAMS; GOING FOR NON-CASH BENEFITS | False | By Jim Hirsch | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/moscow-reports-fire-on-atomic-sub-in-north-atlantic.html | MOSCOW REPORTS FIRE ON ATOMIC SUB IN NORTH ATLANTIC | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/on-language-setup-trumped-up-but-not-framed-up.html | ON LANGUAGE; Setup, Trumped-Up, But Not Framed-Up | False | BY William Safire | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/the-men-who-command-the-christian-forces-amin-gemayel-president.html | THE MEN WHO COMMAND THE CHRISTIAN FORCES; Amin Gemayel, President | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/texas-says-center-uses-deception-to-stop-abortion.html | TEXAS SAYS CENTER USES DECEPTION TO STOP ABORTION | False | Special to the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/call-me-entrepreneur.html | CALL ME ENTREPRENEUR | False | BY Florence King | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/school-financing-challenged-at-trial.html | SCHOOL FINANCING CHALLENGED AT TRIAL | False | By Priscilla van Tassel | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/kathryn-j-roseberry-weds-bruce-petersen.html | Kathryn J. Roseberry Weds Bruce Petersen | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/juillard-a-renewed-quartet.html | JUILLARD: A RENEWED QUARTET | False | BY Eva Hoffman | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/a-life-on-the-court.html | A LIFE ON THE COURT | False | By Jeffrey T. Leeds | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/noshes-for-sophisticated-traveler-little-nibbles-for-quick-relief-take-barbecue.html | NOSHES FOR THE SOPHISTICATED TRAVELER: LITTLE NIBBLES; For Quick Relief, Take Barbecue | False | By Pierre Franey | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/westchester-journal-st-pauls-wall.html | WESTCHESTER JOURNAL; ST, PAUL'S WALL | False | By Ann B. Silverman | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/pro-football-jets-quiet-bingham-is-at-center-stage-for-game-with-bills.html | PRO FOOTBALL; JETS' QUIET BINGHAM IS AT CENTER STAGE FOR GAME WITH BILLS | False | By Gerald Eskenazi | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/sports-people-happy-return.html | SPORTS PEOPLE; Happy Return | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/10-tiny-treats.html | 10 TINY TREATS | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/is-oligopoly-a-legacy-of-airline-deregulation-we-are-closer-to-the-ideal.html | IS OLIGOPOLY A LEGACY OF AIRLINE DEREGULATION?; We Are Closer To the Ideal | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/office-park-for-north-castle-estate.html | OFFICE PARK FOR NORTH CASTLE ESTATE | False | By Betsy Brown | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/q-and-a-323186.html | Q AND A | False | By Shawn G. Kennedy | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/l-new-school-752786.html | 'New School' | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/movies/david-byrne-turns-his-head-to-movies.html | DAVID BYRNE TURNS HIS HEAD TO MOVIES | False | By Michiko Kakutani | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/q-and-a-432586.html | Q AND A | False | By Stanley Carr | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/the-mets-vs-the-astros-disciplined-tems-that-dare.html | THE METS VS. THE ASTROS; DISCIPLINED TEMS THAT DARE | False | By Michael Martinez | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/business-forum-the-latin-debt-charade-forcing-banks-to-mark-down-loans.html | BUSINESS FORUM: THE LATIN DEBT CHARADE; FORCING BANKS TO MARK DOWN LOANS | False | By Steve H. Hanke | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/long-island-opinion-the-summer-i-was-drawn-into-the-spider-s-web.html | LONG ISLAND OPINION; THE SUMMER I WAS DRAWN INTO THE SPIDER'S WEB | False | By Melanie Coronetz | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology-783286.html | IN SHORT: SCIENCE & TECHNOLOGY | False | By Caroline Rand Herron | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/opinion/topics-waterways-and-airways-invisible-monument.html | TOPICS: WATERWAYS AND AIRWAYS; Invisible Monument | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/contras-appear-to-forge-an-uneasy-alliance.html | CONTRAS APPEAR TO FORGE AN UNEASY ALLIANCE | False | By James Lemoyne, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/noshes-for-sophisticated-traveler-little-nibbles-buttered-shrimps-with-beer.html | NOSHES FOR THE SOPHISTICATED TRAVELER: LITTLE NIBBLES; Buttered Shrimps, With A Beer Chaser | False | By Patricia Wells | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/around-the-nation-labor-board-dismisses-charge-against-hormel.html | AROUND THE NATION; Labor Board Dismisses Charge Against Hormel | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/eyes-on-the-flyway.html | EYES ON THE FLYWAY | False | BY Bayard Webster | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/americans-look-to-israel-for-expansion.html | AMERICANS LOOK TO ISRAEL FOR EXPANSION | False | By Penny Singer | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/opinion/the-making-of-a-dissident.html | The Making Of a Dissident | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/bringing-peace-to-ted-bates.html | BRINGING PEACE TO TED BATES | False | By N. R. Kleinfield | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/aids-looms-as-an-issue-in-visits-by-fathers.html | AIDS LOOMS AS AN ISSUE IN VISITS BY FATHERS | False | Special to the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-queen-of-crime-pd-james.html | THE QUEEN OF CRIME: P.D. JAMES | False | By Julian Symons | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writers-guide-shades-of-chaucer.html | THE DRINKING WRITER'S GUIDE; Shades Of Chaucer | False | BY John Wain | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writer-s-guide-coffee-to-wine.html | THE DRINKING WRITER'S GUIDE; Coffee To Wine | False | BY Sarah Caudwell | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/movies/home-video-recent-releases-of-video-cassettes-041286.html | HOME VIDEO; Recent Releases of Video Cassettes | False | By Vincent Canby | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/our-boys.html | OUR BOYS | False | BY James D. Atwater | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/best-sellers-october-5-1986.html | BEST SELLERS: October 5, 1986 | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/us-holds-on-at-davis.html | U.S. Holds On at Davis | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/westchester-journal-sculpture-competition.html | WESTCHESTER JOURNAL; SCULPTURE COMPETITION | False | By Rhoda M. Gilinsky | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/sports-of-the-times-the-yogi-factor.html | SPORTS OF THE TIMES; THE YOGI FACTOR | False | By George Vecsey | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/college-football-army-overcomes-yale-quaterback.html | COLLEGE FOOTBALL; ARMY OVERCOMES YALE QUATERBACK | False | By William N. Wallace Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/art-themes-vary-in-motherson-show.html | ART; THEMES VARY IN MOTHER-SON SHOW | False | By Helen A. Harrison | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/helene-j-miller-to-wed-banker.html | Helene J. Miller To Wed Banker | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/national-notebook-atlanta-peachtree-city-progressing.html | NATIONAL NOTEBOOK: ATLANTA; Peachtree City Progressing | False | By Michael M. Pousner | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/teen-ager-with-crack-slain.html | Teen-Ager With Crack Slain | False | By United Press International | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/home-video-controls-that-go-beyond-remote.html | HOME VIDEO; Controls That Go Beyond Remote | False | BY Hans Fantel | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/small-things-count.html | SMALL THINGS COUNT | False | BY Anthony Burgess | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/weiss-s-condition-improves.html | Weiss's Condition Improves | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/l-adam-s-task-749586.html | 'Adam's Task' | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/ruling-will-speed-toxic-cleanups.html | RULING WILL SPEED TOXIC CLEANUPS | False | By Ellen Mitchell | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/homer-catullus-and-the-ox-in-the-stairwell.html | HOMER, CATULLUS AND THE OX IN THE STAIRWELL | False | BY D.j.r. Bruckner | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/music-new-composers.html | MUSIC: NEW COMPOSERS | False | By Tim Page | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/with-a-dearth-of-data-tracking-market-trends-takes-an-effort.html | WITH A DEARTH OF DATA, TRACKING MARKET TRENDS TAKES AN EFFORT | False | BY Michael Decoucry Hinds | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/journalists-flock-to-birthday-party-at-disney-world.html | JOURNALISTS FLOCK TO BIRTHDAY PARTY AT DISNEY WORLD | False | By Dudley Clendinen, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/westchester-journal-children-parents.html | WESTCHESTER JOURNAL; CHILDREN, PARENTS | False | By Rhoda M. Gilinsky | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/new-jersey-opinion-a-delicate-balance-on-mental-illness.html | NEW JERSEY OPINION; A DELICATE BALANCE ON MENTAL ILLNESS | False | By Donald T. Difrancesco | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/for-vacationers-vermont-s-most-vivid-foliage-is-just-a-phone-call-away.html | FOR VACATIONERS, VERMONT'S MOST VIVID FOLIAGE IS JUST A PHONE CALL AWAY | False | Special to the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/how-the-rebels-seized-the-palace.html | HOW THE REBELS SEIZED THE PALACE | False | BY Godfrey Hodgson | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/scholar-s-tenure-denial-stirs-harvard-dispute.html | SCHOLAR'S TENURE DENIAL STIRS HARVARD DISPUTE | False | By Fox Butterfield, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/pope-urges-a-day-of-world-truce.html | POPE URGES A DAY OF WORLD TRUCE | False | By Roberto Suro, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/cruising-s-clamor-is-back-on-main-street-usa.html | CRUISING'S CLAMOR IS BACK ON MAIN STREET U.S.A. | False | By Lindsey Gruson, Special To the New York Times | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/noshes-for-sophisticated-traveler-little-nibbles-nice-snacking-flower-market.html | NOSHES FOR THE SOPHISTICATED TRAVELER: LITTLE NIBBLES; In Nice, Snacking In The Flower Market | False | By M. F .k. Fisher | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/prairie-pantheism-and-other-americana.html | PRAIRIE PANTHEISM AND OTHER AMERICANA | False | BY Louis D. Rubin | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/angela-christmas-wed-to-geoffrey-fitzgerald.html | Angela Christmas Wed To Geoffrey Fitzgerald | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/center-treats-lupus-sufferers.html | CENTER TREATS LUPUS SUFFERERS | False | By Cheryl P. Weinstock | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/belfast-police-uncover-arms.html | Belfast Police Uncover Arms | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/passport-to-memories.html | PASSPORT TO MEMORIES | False | BY Susan Sheehan | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/at-his-best-in-war.html | AT HIS BEST IN WAR | False | BY Robert Sherrod | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/sound-making-the-home-a-hall.html | SOUND; Making the Home a Hall | False | BY Hans Fantel | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/follow-up-on-the-news-landmark-in-brooklyn.html | FOLLOW-UP ON THE NEWS; Landmark In Brooklyn | False | By Eleanor Blau | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/crafts-hot-lips-at-the-craftmarket.html | CRAFTS; 'HOT LIPS' AT THE CRAFTMARKET | False | By Patricia Malarcher | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/noshes-for-sophisticated-traveler-little-nibbles-countryside-fragrance-roll.html | NOSHES FOR THE SOPHISTICATED TRAVELER: LITTLE NIBBLES; Countryside Fragrance On A Roll | False | By Nancy Harmon Jenkins | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/theater/woza-afrika-and-the-stage-as-a-political-forum.html | 'WOZA AFRIKA!' AND THE STAGE AS A POLITICAL FORUM | False | By William H. Honan | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/crackdown-on-illegal-rentals.html | CRACKDOWN ON ILLEGAL RENTALS | False | By David Winzelberg | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/critic-s-choices-cable-tv.html | CRITIC'S CHOICES; Cable TV | False | By Lawrence Van Gelder | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/arbitration-seems-appealing-but-has-myriad-of-pitfalls.html | ARBITRATION SEEMS APPEALING, BUT HAS MYRIAD OF PITFALLS | False | By Nancy Lasersohn | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/the-men-who-command-the-christian-forces-samir-geagea-physician.html | THE MEN WHO COMMAND THE CHRISTIAN FORCES; Samir Geagea, Physician | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/no-frills-no-sales.html | NO-FRILLS, NO SALES | False | By Richard W. Stevenson | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/perspectives-midtown-offices-a-coming-broadway-attraction.html | PERSPECTIVES: MIDTOWN OFFICES; A Coming Broadway Attraction | False | By Alan S. Oser | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/new-jersey-journal-435586.html | NEW JERSEY JOURNAL | False | By Albert J. Parisi | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/local-colleges-hofstra-blanks-catholic.html | LOCAL COLLEGES; HOFSTRA BLANKS CATHOLIC | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/l-reviewer-s-averages-752086.html | Reviewer's Averages | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/l-age-minimums-323586.html | Age Minimums | False | | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/home-movies.html | HOME MOVIES | False | BY Wendy Lesser | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/postings-seaway-hideaway.html | POSTINGS: SEAWAY HIDEAWAY?; | False | By David Bird | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/tips-for-sophisticated-traveler-super-souvenirs-everything-you-need-for-good.html | TIPS FOR THE SOPHISTICATED TRAVELER: SUPER SOUVENIRS; Everything You Need For A Good Chew | False | By Barbara Crossette | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/baseball-notebook-if-indicators-are-right-mauch-will-finally-reach-the-series.html | BASEBALL NOTEBOOK; IF INDICATORS ARE RIGHT, MAUCH WILL FINALLY REACH THE SERIES | False | By Murray Chass | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/state-to-act-to-ease-mortgage-delays.html | STATE TO ACT TO EASE MORTGAGE DELAYS | False | By Leo H. Carney | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/injured-list-keeps-players-on-hand-if-not-on-field.html | INJURED LIST KEEPS PLAYERS ON HAND, IF NOT ON FIELD | False | By Michael Janofsky | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/baseball-deshaies-wins-12th-for-astros.html | BASEBALL; DESHAIES WINS 12TH FOR ASTROS | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/sugarcane-wins-futurity.html | 'Sugarcane' Wins Futurity | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/business-brings-back-the-lockout.html | BUSINESS BRINGS BACK THE LOCKOUT | False | By Winston Williams | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/michael-waring-burke-wed-to-barbara-purcell.html | Michael Waring Burke Wed to Barbara Purcell | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writer-s-guide-beer-and-sympathy.html | THE DRINKING WRITER'S GUIDE; Beer and Sympathy | False | By Richard Adams | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/new-unit-to-serve-high-risk-infants.html | NEW UNIT TO SERVE HIGH-RISK INFANTS | False | By Sharon L. Bass | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/broccoli-gets-star-treatment.html | BROCCOLI GETS STAR TREATMENT | False | By Laurie A. O'Neill | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/social-events-benefits-for-many-tastes.html | Social Events; Benefits for Many Tastes | False | By Robert E. Tomasson | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/connecticut-opinion-pipeline-benefits-unwanted.html | CONNECTICUT OPINION; PIPELINE 'BENEFITS' UNWANTED | False | By Sidney Mishcon | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/elaine-m-coppola-is-wed-to-todd-denison-heyda.html | Elaine M. Coppola Is Wed To Todd Denison Heyda | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/j-r-barclay-wed-to-dianne-richoz.html | J. R. Barclay Wed To Dianne Richoz | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/long-island-opinion-when-a-woman-takes-the-helm.html | LONG ISLAND OPINION; WHEN A WOMAN TAKES THE HELM | False | By Emily Parry | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/traffic-snarled-leaving-city.html | TRAFFIC SNARLED LEAVING CITY | False | By Edward Hudson | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/the-nation-congress-misses-another-target-for-adjournment.html | THE NATION; Congress Misses Another Target For Adjournment | False | By Martha A. Miles and Caroline Rand Herron | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/art-view-a-small-trove-of-modernism-thrives-in-holland.html | ART VIEW; A Small Trove of Modernism Thrives in Holland | False | BY John Russell | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/talking-politics-close-monitoring.html | TALKING POLITICS; Close Monitoring | False | By Phil Gailey | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/offstage-performances-enliven-nights-at-met.html | OFFSTAGE PERFORMANCES ENLIVEN NIGHTS AT MET | False | By Deborah Hofmann | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/real-man-limns-singles-life.html | 'REAL MAN' LIMNS SINGLES LIFE | False | By Barbara Lovenheim | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/practical-traveler-when-legal-action-is-the-route-to-take.html | PRACTICAL TRAVELER; When Legal Action Is the Route to Take | False | By Paul Grimes | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/japan-s-true-north.html | JAPAN'S TRUE NORTH | False | BY Barry Lopez | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/recordings-callas-compact-disks-recall-the-magic.html | RECORDINGS; Callas Compact Disks Recall The Magic | False | By Will Crutchfield | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/search-for-a-better-clam-trap.html | SEARCH FOR A BETTER CLAM TRAP | False | By Lynne Ames | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/scout-gets-a-rail-bill-in-trenton.html | SCOUT GETS A RAIL BILL IN TRENTON | False | By Joseph F. Sullivan | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/constitution-gets-liberal-thumbs-up.html | CONSTITUTION GETS LIBERAL THUMBS UP | False | By E. R. Shipp | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/toward-the-summit-en-route-ro-reykjavik-reagan-may-have-one-eye-on-history.html | TOWARD THE SUMMIT; En Route to Reykjavik, Reagan May Have One Eye on History | False | By Bernard Gwertzman | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/investing-sorting-out-the-next-market-leaders.html | INVESTING; SORTING OUT THE NEXT MARKET LEADERS | False | By Anise C. Wallace | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/new-york-medical-schools-recruit-precollege-students.html | NEW YORK MEDICAL SCHOOLS RECRUIT PRECOLLEGE STUDENTS | False | By Ronald Sullivan | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/pequot-indians-plan-museum-on-history-of-ancestral-land.html | PEQUOT INDIANS PLAN MUSEUM ON HISTORY OF ANCESTRAL LAND | False | By Carolyn Battista | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/westchester-opinion-reflections-at-rosh-ha-shanah-a-jew-visits-french-service.html | WESTCHESTER OPINION REFLECTIONS AT ROSH HA-SHANAH; A JEW VISITS FRENCH SERVICE | False | By Betty Krasne | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/the-world-more-uncertainty-about-pow-s.html | THE WORLD; More Uncertainty About P.O.W.'s | False | By Milt Freudenheim and James F. Clarity | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/sharon-festival-to-promote-cultures-of-asia-and-indonesia.html | SHARON FESTIVAL TO PROMOTE CULTURES OF ASIA AND INDONESIA | False | By Charlotte Libov | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/state-boards-advertising-rules.html | STATE BOARD'S ADVERTISING RULES | False | By Sandra Friedland | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/jennifer-white-becomes-bride-of-peter-walsh.html | Jennifer White Becomes Bride Of Peter Walsh | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/in-summary-sanctions-veto-takes-a-trouncing-in-both-houses.html | IN SUMMARY; Sanctions Veto Takes a Trouncing In Both Houses | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/the-nation-texas-applies-a-fiscal-band-aid.html | THE NATION; Texas Applies a Fiscal 'Band-Aid' | False | By Martha A. Miles and Caroline Rand Herron | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/l-seattle-brews-027786.html | Seattle Brews | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/noshes-for-sophisticated-traveler-little-nibbles-spain-s-universal-morning-munch.html | NOSHES FOR THE SOPHISTICATED TRAVELER: LITTLE NIBBLES; Spain's Universal Morning Munch | False | By Florence Fabricant | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/about-men-the-family-business.html | ABOUT MEN; The Family Business | False | BY Daniel Paisner | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology-783586.html | IN SHORT: SCIENCE & TECHNOLOGY | False | BY David E. Sanger | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/a-pride-of-poets-at-waterloo.html | A PRIDE OF POETS AT WATERLOO | False | By Alvin Klein | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/susan-harley-weds.html | Susan Harley Weds | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/britain-heads-for-nuclear-war-at-polls.html | BRITAIN HEADS FOR NUCLEAR WAR AT POLLS | False | By Joseph Lelyveld | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/going-on-in-the-northeast.html | Going On in the Northeast | False | By Joan Cook | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/brooklyn-s-bright-alternative-for-city-s-homeless.html | BROOKLYN'S BRIGHT ALTERNATIVE FOR CITY'S HOMELESS | False | By Kathleen Teltsch | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/tips-for-the-sophisticated-traveler-demure-women-and-cross-eyed-warriors.html | TIPS FOR THE SOPHISTICATED TRAVELER; Demure Women and Cross-Eyed Warriors | False | By Clyde Haberman | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/chess-high-school-youth-wins-championship.html | CHESS; High School Youth Wins Championship | False | BY Robert Byrne | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/quotation-of-the-day-554786.html | Quotation of the Day | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/pornography-s-plight-hits-times-square.html | PORNOGRAPHY'S PLIGHT HITS TIMES SQUARE | False | By Martin Gottlieb | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/data-bank-october-5-1986.html | Data Bank October 5, 1986 | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/l-a-courtyard-in-katmandu-726686.html | A Courtyard In Katmandu | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/plan-for-betting-parlor-halted.html | PLAN FOR BETTING PARLOR HALTED | False | By Charlotte Libov | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/sports-people-innocent-pleas.html | SPORTS PEOPLE; Innocent Pleas | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/columbia-is-dealt-24th-loss-in-a-row.html | COLUMBIA IS DEALT 24TH LOSS IN A ROW | False | By Jack Cavanaugh, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/queens-boy-14-seized-in-death-of-a-cousin-2.html | Queens Boy, 14, Seized In Death of a Cousin, 2 | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/talking-politics-dinners-and-dark-horses.html | TALKING POLITICS; Dinners and Dark Horses | False | By Phil Gailey | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/dining-out-from-new-england-to-the-continent.html | DINING OUT; FROM NEW ENGLAND TO THE CONTINENT | False | By Valerie Sinclair | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-how-chance-leads-of-change.html | SCIENCE & TECHNOLOGY; How Chance Leads of Change | False | BY Marcus W. Feldman | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/recital-judith-norell-harpsichord.html | RECITAL: JUDITH NORELL, HARPSICHORD | False | By Bernard Holland | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/abzug-and-dioguardi-on-road-to-november.html | ABZUG AND DIOGUARDI ON ROAD TO NOVEMBER | False | By James Feron | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/aids-cases-are-said-to-rise-sharply-worldwide.html | AIDS CASES ARE SAID TO RISE SHARPLY WORLDWIDE | False | By Thomas W. Netter, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/a-grain-glut-has-growers-skirmishing-for-markets.html | A GRAIN GLUT HAS GROWERS SKIRMISHING FOR MARKETS | False | By Keith Schneider | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/f-l-ames-wed-to-miss-gardner.html | F. L. AMES WED TO MISS GARDNER | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/trial-opens-for-egyptian-police-who-rioted.html | TRIAL OPENS FOR EGYPTIAN POLICE WHO RIOTED | False | Special to the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/us-aid-doesn-t-ease-filipino-doubts.html | U.S. AID DOESN'T EASE FILIPINO DOUBTS | False | By Seth Mydans, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/crime-424786.html | CRIME | False | By Newgate Callendar | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writer-s-guide-rest-in-peace.html | THE DRINKING WRITER'S GUIDE; Rest In Peace | False | BY Rosemary Dinnage | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/carey-collins-mayer-marries-in-princeton.html | Carey Collins Mayer Marries in Princeton | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/l-misplaced-regrets-420186.html | Misplaced 'Regrets' | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/opinion/miracle-on-fifth-avenue.html | Miracle on Fifth Avenue | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/hartford-s-last-synagogue-closing.html | HARTFORD'S LAST SYNAGOGUE CLOSING | False | By Charlotte Libov | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/old-kentucky-towns.html | OLD KENTUCKY TOWNS | False | BY Mary Augusta Rodgers | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/empty-houses-that-cry-in-the-night.html | EMPTY HOUSES THAT CRY IN THE NIGHT | False | By Claire Nicolas White | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/verbatim-religious-dissent.html | Verbatim; Religious Dissent | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/firmness-in-the-soft-co-op-market.html | FIRMNESS IN THE 'SOFT' CO-OP MARKET | False | By Michael Decourcy Hinds | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/theater/theater-psychoanalysis-in-scent-of-almonds.html | THEATER: PSYCHOANALYSIS IN 'SCENT OF ALMONDS' | False | By D. J. R. Bruckner | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/focus-land-trusts-preserving-wilderness-property.html | Focus: Land Trusts; Preserving Wilderness Property | False | By Dyan Zaslowsky | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/fashion-preview-londons-resolute-wit.html | FASHION PREVIEW; London's Resolute Wit | False | BY Jo-An Jenkins | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/ann-h-carlston-is-married-to-william-j-kramer.html | Ann H. Carlston Is Married to William J. Kramer | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-are-we-all-downwinders.html | SCIENCE & TECHNOLOGY; Are We All Downwinders? | False | BY Gerald E. Marsh | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/miss-foran-wed-to-ray-sipherd.html | Miss Foran Wed To Ray Sipherd | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/school-sports-long-island-five-interceptions-stop-oyster-bay.html | SCHOOL SPORTS: Long Island; Five Interceptions Stop Oyster Bay | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writers-guide-london-victorian.html | THE DRINKING WRITER'S GUIDE; LONDON VICTORIAN | False | BY Kingsley Amis | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/m-m-witherbee-wed-to-laura-ann-parker.html | M. M. Witherbee Wed To Laura Ann Parker | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/follow-up-on-the-news-pictures-of-children.html | FOLLOW-UP ON THE NEWS; Pictures of Children | False | By Eleanor Blau | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/worshiping-sis.html | WORSHIPING SIS | False | BY Michael North | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/deborah-kruter-plans-to-be-wed.html | Deborah Kruter Plans to Be Wed | False | | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/susan-eckhardt-is-wed-in-darien.html | Susan Eckhardt Is Wed in Darien | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/opinion/washington-how-to-fool-the-people.html | WASHINGTON; How To Fool the People | False | James Reston | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/senate-preparing-for-trial-of-judge.html | SENATE PREPARING FOR TRIAL OF JUDGE | False | By Linda Greenhouse, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/heads-of-2-awardwinning-groups-join-hands-at-piano.html | HEADS OF 2 AWARD-WINNING GROUPS JOIN HANDS AT PIANO | False | By Rena Fruchter | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/darkest-california.html | DARKEST CALIFORNIA | False | BY Brian Moore | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-the-ghetto-of-unhearing.html | SCIENCE & TECHNOLOGY; THE GHETTO OF UNHEARING | False | BY Hugh Kenner | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/what-s-doing-in-quebec.html | WHAT'S DOING IN; Quebec | False | BY Christopher S. Wren | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/opinion/l-homeowner-s-edge-413886.html | Homeowner's Edge | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/recent-sales-051786.html | Recent Sales | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/opinion/first-monday-in-october.html | First Monday in October | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/leak-of-radiation-is-called-unlikely.html | LEAK OF RADIATION IS CALLED UNLIKELY | False | By Robert D. McFadden | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/question-of-the-week-who-are-baseball-s-mvp-s.html | Question of the Week; Who Are Baseball's M.V.P.'s? | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/scientists-dispute-planet-discovery.html | SCIENTISTS DISPUTE PLANET DISCOVERY | False | By John Noble Wilford | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/democrats-see-economy-emerging-as-big-issue.html | DEMOCRATS SEE ECONOMY EMERGING AS BIG ISSUE | False | By E. J. Dionne Jr., Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/in-the-sacred-valley-of-the-incas.html | IN THE SACRED VALLEY OF THE INCAS | False | BY Betty Fussell | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/uconn-soccer-drawing-big-crowds.html | UCONN SOCCER DRAWING BIG CROWDS | False | By Jack Cavanaugh | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/c-correction-418186.html | CORRECTION | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/disciplined-tamils-poised-for-the-next-battle.html | DISCIPLINED TAMILS POISED FOR THE NEXT BATTLE | False | Special to the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/miss-stoianovich-weds-an-investor.html | MISS STOIANOVICH WEDS AN INVESTOR | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/l-consumer-credit-396986.html | Consumer Credit | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/hannah-with-her-implacable-needs.html | HANNAH, WITH HER IMPLACABLE NEEDS | False | By Patricia Hampl | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/five-special-judges-in-city-still-waiting-for-courtroom.html | FIVE SPECIAL JUDGES IN CITY STILL WAITING FOR COURTROOM | False | By Kirk Johnson | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/three-albums-shed-light-on-pop-singers-careers.html | THREE ALBUMS SHED LIGHT ON POP SINGERS' CAREERS | False | By John Rockwell | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/their-specialty-was-murder.html | THEIR SPECIALTY WAS MURDER | False | BY Bruno Bettelheim | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/around-the-nation-maine-may-postpone-moving-of-caribous.html | AROUND THE NATION; Maine May Postpone Moving of Caribous | False | | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology-421786.html | IN SHORT: SCIENCE & TECHNOLOGY | False | By Gary Krist | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/chekhovian-lives-in-swamp-and-lab.html | CHEKHOVIAN LIVES IN SWAMP AND LAB | False | BY James H. Billington | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/the-feld-ballet-celebrates.html | THE FELD BALLET CELEBRATES | False | By Barry Laine | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/l-britten-s-suffolk-026486.html | Britten's Suffolk | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/ideas-trends-in-southwest-grave-looters-are-robbing-history.html | IDEAS & TRENDS; In Southwest, Grave Looters Are Robbing History Blind | False | By Jim Robbins | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/meadmore-and-anuskiewicz-in-separate-shows-in-county.html | MEADMORE AND ANUSKIEWICZ IN SEPARATE SHOWS IN COUNTY | False | Vivien Raynor | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/east-west-express.html | EAST-WEST EXPRESS | False | BY Simon Winchester | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/l-energy-policy-397186.html | Energy Policy | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/theater/a-shaw-drama-stays-modern-after-90-years.html | A SHAW DRAMA STAYS MODERN AFTER 90 YEARS | False | By Leslie Bennetts | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/sarah-carter-cecil-becomes-fiancee-of-c-s-williams.html | Sarah Carter Cecil Becomes Fiancee Of C. S. Williams | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/martha-wachtel-to-become-bride-of-judd-burstein.html | Martha Wachtel To Become Bride Of Judd Burstein | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/street-fashion-gold-buttons-spark-white-cuffs.html | STREET FASHION; Gold Buttons Spark White Cuffs | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/czechoslovak-recalls-special-place-in-history.html | CZECHOSLOVAK RECALLS SPECIAL PLACE IN HISTORY | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/numismatics-a-medal-proposal.html | NUMISMATICS; A Medal Proposal | False | BY Ed Reiter | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/daniloff-details-his-prison-despair.html | DANILOFF DETAILS HIS PRISON DESPAIR | False | By Philip Taubman, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/l-jean-gonick-defended-751286.html | Jean Gonick Defended | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/7-food-establishments-cited-in-new-york-city.html | 7 Food Establishments Cited in New York City | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/opinion/the-elements-of-a-deal.html | The Elements Of a Deal | False | BY Albert Gore Jr. | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/business-forum-protecting-trade-intellectual-property-copyrights-are-vital.html | BUSINESS FORUM: PROTECTING TRADE IN 'INTELLECTUAL PROPERTY'; COPYRIGHTS ARE AS VITAL AS MERCHANDISE | False | By Elliott Hurwitz | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writer-s-guide-a-jar-and-a-song.html | THE DRINKING WRITER'S GUIDE; A Jar And A Song | False | BY Edna O'Brien | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/architecture-view-a-show-that-gets-inside-the-work-of-frank-gehry.html | ARCHITECTURE VIEW; A Show That Gets Inside The Work Of Frank Gehry | False | BY Paul Goldberger | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/states-scramble-to-gauge-effect-of-tax-changes.html | STATES SCRAMBLE TO GAUGE EFFECT OF TAX CHANGES | False | By John Herbers, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/education-watch-a-governor-who-won-reforms-in-the-schools.html | EDUCATION WATCH; A Governor Who Won Reforms In The Schools | False | By John Herbers | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/x-rated-industry-in-a-slump.html | X-RATED INDUSTRY IN A SLUMP | False | By Nicholas D. Kristof | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/amid-rising-concern-the-drinking-age-is-increased.html | AMID RISING CONCERN, THE DRINKING AGE IS INCREASED | False | By James Barron | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/suffolk-eyeing-drug-testing.html | SUFFOLK EYEING DRUG TESTING | False | By John Rather | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/the-world-french-officials-mobilize-against-new-terrorism.html | THE WORLD; French Officials Mobilize Against New Terrorism | False | By Milt Freudenheim and James F. Clarity | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/what-s-new-in-wellness-programs.html | WHAT'S NEW IN 'WELLNESS PROGRAMS | False | By Jim Hirsch | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/sports-people-fresh-start.html | SPORTS PEOPLE; Fresh Start | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/school-sports-westchester-bronxville-surge-edges-rye-neck.html | SCHOOL SPORTS: WESTCHESTER; Bronxville Surge Edges Rye Neck | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/speaking-personally-a-tale-of-five-brothers-and-of-tomatoes-in.html | SPEAKING PERSONALLY; A TALE OF FIVE BROTHERS AND OF 'TOMATOES IN WINTER' | False | By Nicholas A. Ingoglia | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/school-sports-connecticut-muddy-struggle-ends-in-6-6-tie.html | SCHOOL SPORTS: Connecticut; Muddy Struggle Ends in 6-6 Tie | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/school-sports-psal-new-dorp-tops-martin-in-4th-quarter-psal.html | SCHOOL SPORTS: P.S.A.L.; NEW DORP TOPS MARTIN IN 4TH QUARTER P.S.A.L. | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/long-island-opinion-the-missing-men-of-suburbia.html | LONG ISLAND OPINION; THE MISSING MEN OF SUBURBIA | False | By Susan Schneider | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/home-clinic-a-time-for-mending-fences-repairs-and-reinforcement.html | HOME CLINIC; A TIME FOR MENDING FENCES: REPAIRS AND REINFORCEMENT | False | By Bernard Gladstone | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/horse-racing-gold-cup-to-creme-fraiche.html | HORSE RACING; GOLD CUP TO CREME FRAICHE | False | By Steven Crist | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/dina-a-sheridan-law-journal-editor-is-bride-of-stephen-b-grant-a-lawyer.html | Dina A. Sheridan, Law Journal Editor, Is Bride of Stephen B. Grant, a Lawyer | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/a-sober-silicon-valley-is-changed-forever.html | A SOBER SILICON VALLEY IS 'CHANGED FOREVER' | False | By Andrew Pollack | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/korean-buddhists-stirring-to-action.html | KOREAN BUDDHISTS STIRRING TO ACTION | False | By Clyde Haberman, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/bc-rally-thwarted-by-smu.html | B.C. RALLY THWARTED BY S.M.U. | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/talking-politics-foreign-policy-and-88.html | TALKING POLITICS; Foreign Policy and '88 | False | By Phil Gailey | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/headliners-a-suspect-released.html | HEADLINERS; A Suspect Released | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-byronic-despite-everything.html | SCIENCE & TECHNOLOGY; Byronic, Despite Everything | False | BY Brenda Maddox | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/susan-sisto-is-married.html | Susan Sisto Is Married | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/washington-talk-briefing-nicaraguan-views.html | WASHINGTON TALK: BRIEFING; Nicaraguan Views | False | By Wayne King and Warren Weaver Jr. | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/hostage-wives-in-plea-to-reagan.html | HOSTAGE WIVES IN PLEA TO REAGAN | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/antiques-the-plesure-and-passion-of-glass.html | ANTIQUES; THE PLESURE AND PASSION OF GLASS | False | By Muriel Jacobs | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/business-forum-a-high-cost-to-developing-countries.html | BUSINESS FORUM; A HIGH COST TO DEVELOPING COUNTRIES | False | By Kyung-Won Kim | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/threat-of-closure-gone-campus-sees-a-secure-future.html | THREAT OF CLOSURE GONE, CAMPUS SEES A SECURE FUTURE | False | By Laurie A. O'Neill | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/2-assault-rather-on-park-ave.html | 2 ASSAULT RATHER ON PARK AVE. | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/the-israelis-treasure-their-national-unity-government.html | THE ISRAELIS TREASURE THEIR NATIONAL UNITY GOVERNMENT | False | By Thomas L. Friedman | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/new-opulence-old-optimism-mingle-in-south-pacific.html | NEW OPULENCE, OLD OPTIMISM MINGLE IN 'SOUTH PACIFIC' | False | By Stephen Holden | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/a-valley-vibrant-with-crafts.html | A VALLEY VIBRANT WITH CRAFTS | False | BY Lisa Hammel | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/moscow-s-new-policy-reflected-in-sub-report.html | MOSCOW'S NEW POLICY REFLECTED IN SUB REPORT | False | Special to the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/robyn-greer-becomes-the-bride-of-kevin-hallock.html | Robyn Greer Becomes the Bride of Kevin Hallock | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/is-oligopoly-a-legacy-of-airline-deregulation-the-declining-safety-factor.html | IS OLIGOPOLY A LEGACY OF AIRLINE DEREGULATION?; The Declining Safety Factor | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/c-correction-028186.html | CORRECTION | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/fbi-tapes-will-be-played-at-donovan-trial.html | F.B.I. TAPES WILL BE PLAYED AT DONOVAN TRIAL | False | By Selwyn Raab | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/priscilla-elizabeth-haack-is-married-to-kenneth-h-klipstein-2d-in-jersey.html | Priscilla Elizabeth Haack Is Married To Kenneth H. Klipstein 2d in Jersey | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/in-short-science-technology-421486.html | IN SHORT: SCIENCE & TECHNOLOGY | False | By Harold M. Schmeck Jr. | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/on-the-beat-in-trinidad.html | ON THE BEAT IN TRINIDAD | False | BY Derek Walcott | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/brussels-underground-gallery.html | BRUSSELS' UNDERGROUND GALLERY | False | BY Anne Shapiro Devreux | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writer-s-guide-boon-companions.html | THE DRINKING WRITER'S GUIDE; Boon Companions | False | BY Piers Paul Read | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/is-oligopoly-a-legacy-of-airline-deregulation-the-industry-is.html | IS OLIGOPOLY A LEGACY OF AIRLINE DEREGULATION?; The Industry Is More Competitive | False | By Alfred E. Kahn | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/suffering-farmers-face-new-foe-as-floods-batter-the-grain-belt.html | SUFFERING FARMERS FACE NEW FOE AS FLOODS BATTER THE GRAIN BELT | False | By William Robbins, Special To the New York Times | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/ms-steptoe-weds-dr-peter-e-carson.html | Ms. Steptoe Weds Dr. Peter E. Carson | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/aline-rizk-weds-michael-mccabe.html | Aline Rizk Weds Michael McCabe | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/ideas-trends-a-few-more-pieces-of-the-aids-puzzle.html | IDEAS & TRENDS; A Few More Pieces of The AIDS Puzzle | False | By Laura Mansnerus and Katherine Roberts | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/ideas-trends-nasa-announces-a-critical-transfer.html | IDEAS & TRENDS; NASA Announces A Critical Transfer | False | By Laura Mansnerus and Katherine Roberts | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/noshes-for-sophisticated-traveler-little-nibbles-mediterranean-pie-shell.html | NOSHES FOR THE SOPHISTICATED TRAVELER: LITTLE NIBBLES; The Mediterranean In A Pie Shell | False | By Bryan Miller | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/assassination-attempts-stir-up-furor-in-india.html | ASSASSINATION ATTEMPTS STIR UP FUROR IN INDIA | False | By Steven R. Weisman, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/the-region-a-wall-tumbles-in-a-brooklyn-school.html | THE REGION; A Wall Tumbles in A Brooklyn School | False | By Mary Connelly and Carlyle C. Douglas | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/10-killed-in-latvia-when-bridge-fails-a-test-of-strength.html | 10 KILLED IN LATVIA WHEN BRIDGE FAILS A TEST OF STRENGTH | False | By Theodore Shabad | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/cabaret-maxine-lapiduss.html | CABARET: MAXINE LAPIDUSS | False | By Stephen Holden | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/the-men-sho-command-the-christian-force-elie-hobeika-former-banker.html | THE MEN SHO COMMAND THE CHRISTIAN FORCE; Elie Hobeika, Former Banker | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/miss-stanton-has-wedding.html | Miss Stanton Has Wedding | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/opinion/toward-the-summit-in-iceland.html | Toward the Summit in Iceland | False | BY William H. Luers | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/in-the-shadow-of-vesuvius.html | IN THE SHADOW OF VESUVIUS | False | BY Shirley Hazzard | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/at-the-imf-winks-and-nods-may-be-the-news.html | AT THE I.M.F., WINKS AND NODS MAY BE THE NEWS | False | By Peter T. Kilborn | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/data-update.html | Data Update | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/penn-st-routs-rutgers.html | PENN ST. ROUTS RUTGERS | False | By Alex Yannis, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/the-drinking-writers-guide-highland-pride.html | THE DRINKING WRITER'S GUIDE; Highland Pride | False | BY Fitzroy MacLean | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/ideas-trends-reagan-carter-and-no-acrimony.html | IDEAS & TRENDS; Reagan, Carter And No Acrimony | False | By Laura Mansnerus and Katherine Roberts | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/music-notes-kuhlau-honored-the-flute.html | MUSIC NOTES; Kuhlau Honored The Flute | False | By Tim Page | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/the-careful-shopper.html | THE CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/today-s-sports.html | Today's Sports | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/seminaries-in-us-get-a-high-grade.html | SEMINARIES IN U.S. GET A HIGH GRADE | False | By Ari L. Goldman | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/t-taos-026886.html | Taos | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/108-days-of-marriage-and-counting.html | 108 DAYS OF MARRIAGE, AND COUNTING | False | BY Jack Matthews | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/memphis-s-grand-hotel.html | MEMPHIS'S GRAND HOTEL | False | BY William E. Schmidt | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/grace-sharples-to-wed-dr-merritt-t-cooke-jr.html | Grace Sharples to Wed Dr. Merritt T. Cooke Jr. | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/eileen-gildea-a-bride.html | Eileen Gildea a Bride | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/alabama-easily-beats-notre-dame.html | ALABAMA EASILY BEATS NOTRE DAME | False | By Gordon S. White Jr., Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/toward-the-summit-face-to-face-moscow-and-washington-at-the-summit.html | TOWARD THE SUMMIT; FACE TO FACE: Moscow and Washington at the summit | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/critic-s-choices-dance.html | CRITIC'S CHOICES; Dance | False | By Jack Anderson | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/two-football-coaches-shun-retirement.html | TWO FOOTBALL COACHES SHUN RETIREMENT | False | By Jack Cavanaugh | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/tips-for-sophisticated-traveler-super-souvenirs-message-land-old-time.html | TIPS FOR THE SOPHISTICATED TRAVELER: SUPER SOUVENIRS; Message From A Land As Old As Time | False | By Judith Miller | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/the-race-for-congress-gejdenson-and-mullen-debate-the-mood-of-the.html | THE RACE FOR CONGRESS; GEJDENSON AND MULLEN DEBATE THE MOOD OF THE 2D DISTRICT | False | By Steve Kotchko | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/miss-o-mara-to-be-bride.html | Miss O'Mara To Be Bride | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/personal-finance-the-last-inning-for-capital-gains-plays.html | PERSONAL FINANCE; THE LAST INNING FOR CAPITAL GAINS PLAYS | False | By Deborah Rankin | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/cable-tv-major-changes-loom.html | CABLE TV: MAJOR CHANGES LOOM | False | By Diane Ketcham | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/postings-right-side-of-the-tracks-condos-in-croton.html | POSTINGS: RIGHT SIDE OF THE TRACKS; Condos in Croton | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/sports/views-of-sports-the-radio-red-soxm-a-part-of-new-england.html | VIEWS OF SPORTS; THE RADIO RED SOXM, A PART OF NEW ENGLAND | False | By Donald Hall | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/reagan-sees-house-undercutting-him-at-soviet-parley.html | REAGAN SEES HOUSE UNDERCUTTING HIM AT SOVIET PARLEY | False | By Gerald M. Boyd, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/study-portrays-chicago-as-a-city-that-s-divided.html | STUDY PORTRAYS CHICAGO AS A CITY THAT'S DIVIDED | False | By Andrew H. Malcolm, Special To the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/surviving-pol-pot.html | SURVIVING POL POT | False | BY Jane Hamilton-Merritt | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/beguiled-by-ireland.html | BEGUILED BY IRELAND | False | BY J. P. Donleavy | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/national-notebook-chicago-whats-ahead-for-navy-pier.html | NATIONAL NOTEBOOK: CHICAGO; What's Ahead For Navy Pier? | False | By Stephen Phillips | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/the-right-flowers-make-a-traditional-lot-a-showplace.html | THE RIGHT FLOWERS MAKE A TRADITIONAL LOT A SHOWPLACE | False | By Joanna May Thach | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/radium-soil-who-did-what.html | RADIUM SOIL: WHO DID WHAT? | False | By Bob Narus | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/critic-s-choices-pop-music.html | CRITIC'S CHOICES; Pop Music | False | By Stephen Holden | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/c-correction-419586.html | CORRECTION | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/miyako-hontani-marries.html | Miyako Hontani Marries | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/genetic-disease-researchers-focus-on-maine.html | GENETIC DISEASE RESEARCHERS FOCUS ON MAINE | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/washington-talk-briefing-de-rigueur-dogs.html | WASHINGTON TALK: BRIEFING; De Rigueur Dogs | False | By Wayne King and Warren Weaver Jr. | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/weekinreview/c-correction-559586.html | CORRECTION | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/mixing-and-matching-is-enlivening-the-arts.html | MIXING AND MATCHING IS ENLIVENING THE ARTS | False | BY Roger Copeland | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/l-clarification-offered-on-whitesbog-site-409584.html | CLARIFICATION OFFERED ON WHITESBOG SITE | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/physicians-placing-more-emphasis-on-ads.html | PHYSICIANS PLACING MORE EMPHASIS ON ADS | False | By Sandra Friedland | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/movies/film-view-a-french-accent-helps-earn-the-festival-success.html | FILM VIEW; A French Accent Helps Earn The Festival Success | False | BY Vincent Canby | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/sexual-politics-family-secrets.html | SEXUAL POLITICS, FAMILY SECRETS | False | BY Phillip Lopate | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/business/in-quotes.html | IN QUOTES | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/politics-voter-registration-increases-11-in-nassau-20-in-suffolk.html | POLITICS; VOTER REGISTRATION INCREASES 11% IN NASSAU, 20% IN SUFFOLK | False | By Frank Lynn | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/l-rhine-valley-027986.html | Rhine Valley | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/dance-view-a-jewish-dancing-master-s-ideas-speak-to-us-today.html | DANCE VIEW; A Jewish Dancing Master's Ideas Speak to Us Today | False | By Anna Kisselgoff | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/us/talking-politics-humor-in-arizona.html | TALKING POLITICS; Humor in Arizona | False | By Phil Gailey | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/science-technology-cosmic-cornerstone.html | SCIENCE & TECHNOLOGY; Cosmic Cornerstone | False | BY Marcia Bartusiak | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/around-the-garden.html | AROUND THE GARDEN | False | BY Joan Lee Faust | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/a-mystery-in-spain-thousands-of-birds-die-near-sanctuary.html | A MYSTERY IN SPAIN: THOUSANDS OF BIRDS DIE NEAR SANCTUARY | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/that-elusive-ideal-the-perfect-pub.html | THAT ELUSIVE IDEAL, THE PERFECT PUB | False | BY John Mortimer | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/magazine/a-day-in-the-life-of-the-jemaa-el-fna.html | A DAY IN THE LIFE OF THE JEMAA EL FNA | False | BY Rachel Billington | 1986-10-17 | TX 1-914199 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/days-before-opening-jobs-still-vacant-at-danbury-mall.html | DAYS BEFORE OPENING, JOBS STILL VACANT AT DANBURY MALL | False | By Laurie A. O'Neill | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/crowding-in-nassau-jail-renews-an-old-battle.html | CROWDING IN NASSAU JAIL RENEWS AN OLD BATTLE | False | Special to the New York Times | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/style/miss-morash-to-wed-thomas-evarts.html | Miss Morash to Wed Thomas Evarts | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/long-islanders-safeguarding-the-gershwin-heritage.html | LONG ISLANDERS; SAFEGUARDING THE GERSHWIN HERITAGE | False | By Lawrence Van Gelder | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/books/true-to-himself-and-his-homeland.html | TRUE TO HIMSELF AND HIS HOMELAND | False | BY Norman Davies | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/travel/c-correction-432886.html | CORRECTION | False | | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/theater-a-rowdy-gemini-in-fairfield.html | THEATER; A ROWDY 'GEMINI' IN FAIRFIELD | False | By Alvin Klein | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/realestate/condos-are-making-inroads-in-litchfield.html | Condos Are Making Inroads In Litchfield | False | By Andree Brooks | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/state-to-set-hmo-ad-rules.html | STATE TO SET H.M.O. AD RULES | False | By Marian Courtney | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/arts/camera-at-photokina-still-video-cameras.html | CAMERA; At Photokina, Still-Video Cameras | False | By Andy Grundberg | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/nyregion/dining-out-capturing-the-lustiness-of-naples.html | DINING OUT; CAPTURING THE LUSTINESS OF NAPLES | False | By Florence Fabricant | 1986-10-17 | TX 1-914199 |
| 1986-10-05 | 1986-10-05 | https://www.nytimes.com/1986/10/05/world/mines-of-world-war-ii-found-at-new-chernobyl-town-site.html | Mines of World War II Found At New Chernobyl Town Site | False | AP | 1986-10-17 | TX 1-914199 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/metro-datelines-bride-killed-in-car-crash.html | METRO DATELINES; Bride Killed In Car Crash | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/moscow-long-unfriendly-moves-to-mend-its-relations-with-bonn.html | MOSCOW, LONG UNFRIENDLY, MOVES TO MEND ITS RELATIONS WITH BONN | False | By James M. Markham, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/navratilova-wins.html | Navratilova Wins | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/ex-officer-calls-corruption-on-police-force-widespread.html | EX-OFFICER CALLS CORRUPTION ON POLICE FORCE WIDESPREAD | False | By Robert O. Boorstin | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/seoul-lets-currency-inch-up.html | Seoul Lets Currency Inch Up | False | By Clyde Haberman | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/gotti-said-to-face-loss-of-mob-post.html | GOTTI SAID TO FACE LOSS OF MOB POST | False | By Selwyn Raab | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/us/along-one-river-the-battle-is-joined.html | ALONG ONE RIVER, THE BATTLE IS JOINED | False | By Isabel Wilkerson, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/critic-s-notebook-habitues-of-the-house-of-fame-past-and-present.html | CRITIC'S NOTEBOOK; HABITUES OF THE HOUSE OF FAME, PAST AND PRESENT | False | By John Gross | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/advertising-first-tv-spot-for-samsung.html | ADVERTISING; First TV Spot For Samsung | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/would-be-soviet-emigres-redouble-their-efforts.html | WOULD-BE SOVIET EMIGRES REDOUBLE THEIR EFFORTS | False | By Felicity Barringer, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/wpc-tops-kean.html | W.P.C. Tops Kean | False | Special to the New York Times | 1986-10-15 | TX 1-914164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/record-airline-traffic.html | Record Airline Traffic | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/sports-world-specials-just-rewards.html | SPORTS WORLD SPECIALS; Just Rewards | False | Robert McG. Thomas Jr. | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/us/congressional-black-caucus-rejoices-in-growing-strength.html | CONGRESSIONAL BLACK CAUCUS REJOICES IN GROWING STRENGTH | False | By Lena Williams, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/white-collar-psychics-soothsayers-find-a-new-market.html | WHITE-COLLAR PSYCHICS; SOOTHSAYERS FIND A NEW MARKET | False | By Georgia Dullea | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/if-south-africa-goes-it-alone.html | IF SOUTH AFRICA GOES IT ALONE | False | By Keith H. Hammonds, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/lucerne-is-hit-hard-by-drop-in-us-tourists.html | LUCERNE IS HIT HARD BY DROP IN U.S. TOURISTS | False | By Thomas W. Netter, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/sanctions-as-a-means-to-an-end.html | Sanctions as a Means to an End | False | By Floyd Abrams and Diane Orentlicher: Floyd Abrams, A Lawyer, Is A Member of the Board of the Lawyers Committee For Human Rights. Diane Orentlicher Is the Deputy Director of That Committee. | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/park-ave-assault-on-rather-leaves-mystery-as-to-motive.html | PARK AVE. ASSAULT ON RATHER LEAVES MYSTERY AS TO MOTIVE | False | By Robert D. McFadden | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/davis-cup-australians-oust-us-in-davis-cup.html | DAVIS CUP; Australians Oust U.S. in Davis Cup | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/as-thai-sex-trade-increases-so-do-abuses.html | AS THAI SEX TRADE INCREASES, SO DO ABUSES | False | By Barbara Crossette, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/america-s-cup-conner-gains-an-easy-victory.html | AMERICA'S CUP; CONNER GAINS AN EASY VICTORY | False | By Barbara Lloyd, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/allied-stores-studies-offer.html | Allied Stores Studies Offer | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/3-soviet-submarines-said-to-patrol-atlantic-box.html | 3 SOVIET SUBMARINES SAID TO PATROL ATLANTIC 'BOX' | False | Special to the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/horse-racing-mogambo-beaten-by-waquoit.html | HORSE RACING; MOGAMBO BEATEN BY WAQUOIT | False | By Steven Crist | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/metro-datelines-marijuana-seized-in-raid.html | METRO DATELINES; Marijuana Seized in Raid | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/us/justices-to-open-1986-term-today-facing-key-issues.html | JUSTICES TO OPEN 1986 TERM TODAY FACING KEY ISSUES | False | By Stuart Taylor Jr., Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/credit-markets-brighter-outlook-for-rate-cut.html | CREDIT MARKETS; Brighter Outlook for Rate Cut | False | By Michael Quint | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/style/elizabeth-mead-wed-to-john-k-tabor-jr.html | Elizabeth Mead Wed To John K. Tabor Jr. | False | | 1986-10-15 | TX 1-914164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/in-the-east-room-horowitz-and-2-surprises.html | IN THE EAST ROOM, HOROWITZ AND 2 SURPRISES | False | By Harold C. Schonberg, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/some-solace-for-mattingly.html | SOME SOLACE FOR MATTINGLY | False | By Michael Martinez, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/soviet-submarine-crippled-by-fire-on-her-way-home.html | SOVIET SUBMARINE, CRIPPLED BY FIRE, ON HER WAY HOME | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/teams-undergo-subtle-shifts-in-strength-skill-new-york-rangers-focus-on-scoring.html | TEAMS UNDERGO SUBTLE SHIFTS IN STRENGTH, SKILL; NEW YORK RANGERS: FOCUS ON SCORING | False | By Craig Wolff | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/l-american-textiles-lead-a-high-tech-world-industry-412886.html | American Textiles Lead a High-Tech World Industry | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/advertising-grey-s-new-position.html | ADVERTISING; Grey's New Position | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/news-summary-monday-october-6-1986.html | NEWS SUMMARY: MONDAY, OCTOBER 6, 1986 | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/washington-watch-irs-writing-new-tax-rules.html | WASHINGTON WATCH; I.R.S. Writing New Tax Rules | False | By Peter T. Kilborn | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/books/books-of-the-times-572386.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/reactor-on-soviet-subs-thin-protective-cover.html | REACTOR ON SOVIET SUBS: THIN PROTECTIVE COVER | False | By Stuart Diamond | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/friedman-jury-to-hear-more-from-witness.html | FRIEDMAN JURY TO HEAR MORE FROM WITNESS | False | By Richard J. Meislin | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/hong-kong-trading-comes-of-age.html | Hong Kong Trading Comes of Age | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/washington-watch-deals-for-bankers-at-meetings.html | WASHINGTON WATCH; Deals for Bankers at Meetings | False | By Peter T. Kilborn | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/international-report-continent-sees-threat-in-london.html | INTERNATIONAL REPORT; CONTINENT SEES THREAT IN LONDON | False | Special to the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/us/avoiding-a-spendthrift-image-is-a-key-goal-in-house-races.html | AVOIDING A SPENDTHRIFT IMAGE IS A KEY GOAL IN HOUSE RACES | False | By Steven V. Roberts, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/a-time-of-upheaval-for-conference-board.html | A TIME OF UPHEAVAL FOR CONFERENCE BOARD | False | By Steven Prokesch | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/americans-win-volleyball-title.html | Americans Win Volleyball Title | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/washington-watch-volcker-aura-and-fed-seat.html | Washington Watch; Volcker 'Aura' And Fed Seat | False | By Peter T. Kilborn | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/quotation-of-the-day-712986.html | QUOTATION OF THE DAY | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/us/washington-talk-still-a-distinctive-voice-but-soon-an-echo.html | WASHINGTON TALK; STILL A DISTINCTIVE VOICE, BUT SOON AN ECHO | False | By Linda Greenhouse, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/essay-the-32d-item.html | ESSAY; The 32d Item | False | By William Safire | 1986-10-15 | TX 1-914164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/metro-datelines-homeless-man-is-assaulted.html | METRO DATELINES; Homeless Man Is Assaulted | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/metropolitan-news.html | METROPOLITAN NEWS | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/indiana-provides-surprises.html | INDIANA PROVIDES SURPRISES | False | By Gordon S. White Jr. | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/the-un-today-oct-6-1986.html | The U.N. Today: Oct. 6, 1986 | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/business-digest-monday-october-6-1986.html | BUSINESS DIGEST: MONDAY, OCTOBER 6, 1986 | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/us/washington-talk-briefing-name-that-button.html | WASHINGTON TALK: BRIEFING; Name That Button | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/the-mayor-and-the-whistleblower.html | The Mayor and the Whistleblower | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/100-days-in-newark-mayor-james-brings-optimism.html | 100 DAYS IN NEWARK; MAYOR JAMES BRINGS OPTIMISM | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/transit-authority-proclaims-a-success-50-of-cars-clean.html | TRANSIT AUTHORITY PROCLAIMS A SUCCESS: 50% OF CARS CLEAN | False | By Richard Levine | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/5-private-hospitals-are-likely-to-be-closed.html | 5 PRIVATE HOSPITALS ARE LIKELY TO BE CLOSED | False | By M.a. Farber | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/an-ex-technician-says-israelis-built-a-bombs.html | An Ex-Technician Says Israelis Built A-Bombs | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/around-the-world-uganda-detains-five-on-subversion-charges.html | AROUND THE WORLD; Uganda Detains Five On Subversion Charges | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/around-the-world-sri-lanka-tells-of-killing-10-tamils.html | AROUND THE WORLD; Sri Lanka Tells Of Killing 10 Tamils | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/us/europeans-set-goal-for-space-station.html | EUROPEANS SET GOAL FOR SPACE STATION | False | By Walter Sullivan, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/nbc-s-fight-for-jenny.html | NBC'S 'FIGHT FOR JENNY' | False | By John J. O'Connor | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/business-people-companies-built-up-by-buyout-partners.html | BUSINESS PEOPLE; Companies Built Up By Buyout Partners | False | By Daniel F. Cuff | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/us/among-sweet-adelines-cinderella-is-center-stage.html | AMONG SWEET ADELINES, CINDERELLA IS CENTER STAGE | False | By William K. Stevens, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/column-one-politics.html | COLUMN ONE: POLITICS | False | By Joyce Purnick | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/briefs-591886.html | BRIEFS | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/gimbel-unit-purchased.html | Gimbel Unit Purchased | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/style/x-rated-couples-films-finding-a-new-market.html | X-RATED 'COUPLES FILMS FINDING A NEW MARKET | False | By Georgia Dullea | 1986-10-15 | TX 1-914164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/us-might-hasten-breach-of-treaty.html | U.S. MIGHT HASTEN BREACH OF TREATY | False | By Michael R. Gordon, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/o-rourke-not-cuomo-makes-tv-appearance.html | O' Rourke, not Cuomo, Makes TV Appearance | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/sports-world-specials-amazing-aches.html | SPORTS WORLD SPECIALS; Amazing Aches | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/nfl-bears-batter-vikings-23-30-and-remain-undefeated.html | N.F.L.; BEARS BATTER VIKINGS, 23-30, AND REMAIN UNDEFEATED | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/dance-ballet-west-offers-sleeping-beauty.html | DANCE: BALLET WEST OFFERS 'SLEEPING BEAUTY' | False | By Jack Anderson, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/giants-truimph-jets-win-on-pass-in-final-minute-cardinals-lose-13-6.html | GIANTS TRUIMPH; JETS WIN ON PASS IN FINAL MINUTE; CARDINALS LOSE, 13-6 | False | By Michael Janofsky, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/business-people-head-of-memory-metals-removed-by-directors.html | BUSINESS PEOPLE; Head of Memory Metals Removed by Directors | False | By Daniel F. Cuff | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/style/parrish-dobson-wed-to-a-fellow-teacher.html | Parrish Dobson Wed To a Fellow Teacher | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/washington-watch-japanese-securities-markets.html | WASHINGTON WATCH; Japanese Securities Markets | False | By Peter T. Kilborn | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/l-make-manhattan-available-for-families-again-730386.html | Make Manhattan Available for Families Again | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/advertising-addendum.html | ADVERTISING; Addendum | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/teams-undergo-subtle-shifts-in-strength-skill-nj-devils-leaders-emerge.html | TEAMS UNDERGO SUBTLE SHIFTS IN STRENGTH, SKILL; N.J. DEVILS LEADERS EMERGE | False | By Alex Yannis | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/9-new-york-high-schools-dispense-contraceptives-to-their-students.html | 9 NEW YORK HIGH SCHOOLS DISPENSE CONTRACEPTIVES TO THEIR STUDENTS | False | By Jane Perlez | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/allen-bradley-s-stark-vision.html | ALLEN BRADLEY'S STARK VISION | False | By Barnaby J. Feder, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/books/on-making-crime-pay-offenders-as-authors.html | ON MAKING CRIME PAY; OFFENDERS AS AUTHORS | False | By Edwin McDowell | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/international-report-stakes-high-for-britain-s-financial-firms-in-freer-markets.html | INTERNATIONAL REPORT; STAKES HIGH FOR BRITAIN'S FINANCIAL FIRMS IN FREER MARKETS | False | By Steve Lohr, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/yale-quarterback-suits-role.html | YALE QUARTERBACK SUITS ROLE | False | By William N. Wallace | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/music-noted-in-brief-kenny-barron-pianist-and-his-new-quintet.html | MUSIC NOTED IN BRIEF; Kenny Barron, Pianist, And His New Quintet | False | By Robert Palmer | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/us/washington-talk-briefing-volcker-and-the-imf.html | WASHINGTON TALK: BRIEFING; Volcker and the I.M.F. | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/metro-datelines-the-governor-wins-apology.html | METRO DATELINES; The Governor Wins Apology | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/business-people-no-drastic-change-seen-by-forstmann-and-leff.html | BUSINESS PEOPLE; No Drastic Change Seen By Forstmann and Leff | False | Ny Daniel F. Cuff | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/us/catch-22-cadets-hail-a-chronicler-of-the-absurd.html | 'CATCH-22': CADETS HAIL A CHRONICLER OF THE ABSURD | False | By Andrew H. Malcolm, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/daniloff-s-unwitting-role-in-intrigue.html | DANILOFF'S UNWITTING ROLE IN INTRIGUE | False | By Philip Taubman, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/around-the-world-iraq-reports-8-civilians-killed-by-iranians.html | AROUND THE WORLD; Iraq Reports 8 Civilians Killed by Iranians | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/bridge-new-england-grande-dame-reports-a-deal-to-remember.html | Bridge: New England Grande Dame Reports a Deal to Remember | False | By Alan Truscott | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/ex-employees-sue-twa.html | Ex-Employees Sue T.W.A. | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/rehire-piniella.html | REHIRE PINIELLA | False | By Dave Anderson | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/us/florida-journal-tortoises-pedro-pan-and-mass.html | FLORIDA JOURNAL; TORTOISES, PEDRO PAN, AND MASS | False | By Jon Nordheimer, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/question-box.html | Question Box | False | Ray Corio | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/us/report-on-us-juvenile-crime.html | Report on U.S. Juvenile Crime | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/obituaries/lloyd-walser-is-dead-at-49-a-chorus-leader-at-the-met.html | Lloyd Walser Is Dead at 49; A Chorus Leader at the Met | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/advertising-layoffs-afflicting-agencies.html | Advertising Layoffs Afflicting Agencies | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/c-correction-713086.html | CORRECTION | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/music-noted-in-brief-danielle-woerner-in-debut-as-soprano.html | MUSIC NOTED IN BRIEF; Danielle Woerner In Debut as Soprano | False | By Tim Page | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/advertising-bigger-job-for-hertz.html | ADVERTISING; Bigger Job for Hertz | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/teams-undergo-subtle-shifts-in-strength-skill-ny-islanders-working-harder.html | TEAMS UNDERGO SUBTLE SHIFTS IN STRENGTH, SKILL; N.Y. ISLANDERS: WORKING HARDER | False | By Robin Finn | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/a-midsize-ibm-unit-expected.html | A MIDSIZE I.B.M. UNIT EXPECTED | False | By David E. Sanger | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/delorean-fraud-trial-ready.html | DeLOREAN FRAUD TRIAL READY | False | By John Holusha, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/l-ad-is-misleading-on-situation-in-ethiopia-long-term-solutions-412686.html | Ad Is Misleading on Situation in Ethiopia; Long-Term Solutions | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/style/relationships-perils-of-a-2d-time-around.html | RELATIONSHIPS; PERILS OF A 2D TIME AROUND | False | By Andree Brooks | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/style/lucy-b-bolch-is-married-to-jean-charles-sprunger.html | Lucy B. Bolch Is Married To Jean-Charles Sprunger | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/economic-calendar.html | Economic Calendar | False | | 1986-10-15 | TX 1-914164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/bye-bye-kipling-on-13-a-video-adventure.html | 'BYE BYE KIPLING' ON 13, A VIDEO ADVENTURE | False | By John J. O'Conner | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/egypt-s-sons-back-home-but-not-to-fatted-calves.html | EGYPT'S SONS BACK HOME, BUT NOT TO FATTED CALVES | False | By John Kifner, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/us/washington-talk-required-reading.html | WASHINGTON TALK; Required Reading | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/e-correction-696886.html | CORRECTION | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/riding-the-next-wave-of-performing-arts.html | RIDING THE NEXT WAVE OF PERFORMING ARTS | False | By Leslie Bennetts | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/iceland-is-set-to-do-its-part-to-end-the-east-west-chill.html | ICELAND IS SET TO DO ITS PART TO END THE EAST-WEST CHILL | False | By Steve Lohr, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/style/diana-l-jones-is-married-to-mark-s-boekenheide.html | Diana L. Jones Is Married To Mark S. Boekenheide | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/an-article-by-koch-fuels-a-political-fire-in-greece.html | AN ARTICLE BY KOCH FUELS A POLITICAL FIRE IN GREECE | False | By Henry Kamm, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/irish-jockey-sets-paris-race-record.html | Irish Jockey Sets Paris Race Record | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/style/alexandra-christy-is-a-bride-in-wilton.html | Alexandra Christy Is a Bride in Wilton | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/executives.html | EXECUTIVES | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/audit-charges-school-contractors-with-cutting-corners-on-repairs.html | AUDIT CHARGES SCHOOL CONTRACTORS WITH CUTTING CORNERS ON REPAIRS | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/still-humming-after-all-these-years.html | STILL 'HUMMING' AFTER ALL THESE YEARS | False | By Roy S. Johnson | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/us/around-the-nation-whistleblower-loses-in-labor-board-ruling.html | AROUND THE NATION; Whistleblower Loses In Labor Board Ruling | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/style/ritual-links-americans-to-african-heritage.html | RITUAL LINKS AMERICANS TO AFRICAN HERITAGE | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/rangers-mcphee-is-hurt.html | RANGERS' McPHEE IS HURT | False | By Robin Finn | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/writers-and-artists-to-speak-at-library.html | Writers and Artists To Speak at Library | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/obituaries/henry-n-wright-dies-at-76-ex-professor-of-architecture.html | Henry N. Wright Dies at 76; Ex-Professor of Architecture | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/news/dividend-meetings-585886.html | Dividend Meetings | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/market-place-petro-lewis-deal-is-clouded.html | Market Place; Petro-Lewis Deal Is Clouded | False | By Lee A. Daniels | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/zaccaro-said-to-have-shunned-cable-inquiry.html | ZACCARO SAID TO HAVE SHUNNED CABLE INQUIRY | False | By Joseph P. Fried | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/europeans-see-easing-of-us-soviet-tension.html | EUROPEANS SEE EASING OF U.S.-SOVIET TENSION | False | By Joseph Lelyveld, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/mets-end-season-as-city-s-top-draw.html | METS END SEASON AS CITY'S TOP DRAW | False | By Joseph Durso | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/meeting-or-beating-the-russians.html | Meeting or Beating, the Russians | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/rock-lou-reed-in-concert.html | ROCK: LOU REED IN CONCERT | False | By Jon Pareles | 1986-10-15 | TX 1-914164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/sports-world-specials-catching-up.html | SPORTS WORLD SPECIALS; Catching Up | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/l-national-literacy-figures-getting-worse-412986.html | National Literacy Figures Getting Worse | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/why-wont-the-doctors-let-her-die.html | Why Won't the Doctors Let Her Die? | False | By Alvan R. Feinstein | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/sports-world-specials-ghost-mystery.html | SPORTS WORLD SPECIALS; Ghost Mystery | False | By Robert Mcg Thomas Jr. | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/milnes-recital-to-open-colden-center-season.html | Milnes Recital to Open Colden Center Season | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/oepc-talks-open-today.html | OEPC TALKS OPEN TODAY | False | By John Tagliabue, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/inside-630686.html | INSIDE | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/a-dispute-on-baby-m.html | A DISPUTE ON BABY M | False | By Elizabeth Kolbert, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/a-supermarket-for-peking.html | A Supermarket for Peking | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/metro-datelines-waitress-slain-at-restaurant.html | METRO DATELINES; Waitress Slain At Restaurant | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/broncos-trounce-cowboys-by-29-14.html | BRONCOS TROUNCE COWBOYS BY 29-14 | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/knicks-walker-treated.html | Knicks' Walker Treated | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/l-law-bars-benefits-for-illegal-aliens-727686.html | Law Bars Benefits For Illegal Aliens | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/metro-datelines-d-amato-bars-cuomo-attacks.html | METRO DATELINES; D'Amato Bars Cuomo Attacks | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/us/washington-talk-briefing-odds-for-lame-ducks.html | WASHINGTON TALK: BRIEFING; Odds for Lame Ducks | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/obituaries/david-newell-dies-a-noted-explorer.html | DAVID NEWELL DIES; A NOTED EXPLORER | False | By Edwin McDowell | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/soviet-dissident-and-wife-arrive-grateful-he-says-but-sad-too.html | SOVIET DISSIDENT AND WIFE ARRIVE, GRATEFUL, HE SAYS, BUT SAD, TOO | False | By Serge Schmemann, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/mets-installing-single-wing-offense.html | METS INSTALLING SINGLE-WING OFFENSE? | False | By George Vecsey | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/l-ad-is-misleading-on-situation-in-ethiopia-728586.html | Ad Is Misleading on Situation in Ethiopia | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/astros-counting-on-pitching-to-block-mets-path-to-pennant.html | ASTROS COUNTING ON PITCHING TO BLOCK METS PATH TO PENNANT | False | By Murray Chass | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/l-tv-union-rejected-412786.html | TV Union Rejected | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/suburbia-pricing-out-the-young.html | SUBURBIA PRICING OUT THE YOUNG | False | By Thomas J. Knudson, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/icahn-is-silent-on-usx-plans.html | Icahn Is Silent On USX Plans | False | | 1986-10-15 | TX 1-914164 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/nfl-dolphins-routed-by-patriots-34-7.html | N.F.L.; DOLPHINS ROUTED BY PATRIOTS, 34-7 | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/arts/books-a-writer-s-craft.html | Books; A Writer's Craft | False | By Herbert Mitgang | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/baseball-oriole-job-expected-for-cal-ripken-sr.html | BASEBALL; ORIOLE JOB EXPECTED FOR CAL RIPKEN SR. | False | By Al Harvin | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/purchasers-say-economy-expanded-last-month.html | PURCHASERS SAY ECONOMY EXPANDED LAST MONTH | False | By Eric Schmitt | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/giants-truimph-jets-win-on-pass-in-final-minute-bills-fall-by-14-13.html | GIANTS TRUIMPH; JETS WIN ON PASS IN FINAL MINUTE; BILLS FALL BY 14-13 | False | By William N. Wallace, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/people-express-half-price-sale.html | People Express Half-Price Sale | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/teams-undergo-subtle-shifts-in-strength-skill-wales.html | TEAMS UNDERGO SUBTLE SHIFTS IN STRENGTH, SKILL; WALES | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/nyregion/agenda-oct-6-1986.html | AGENDA: OCT. 6, 1986 | False | By Suzanne Daley and Jane Gross | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/the-editorial-notebook-a-victim-of-good-will.html | The Editorial Notebook; A Victim of Good Will | False | By Roger Starr | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/us/washington-talk-chronicles-of-politics-then-and-now.html | WASHINGTON TALK; CHRONICLES OF POLITICS THEN AND NOW | False | By Robin Toner, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/loan-to-uruguay-signed.html | Loan to Uruguay Signed | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/business/bill-sales-to-dominate-a-slow-week.html | Bill Sales to Dominate a Slow Week | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/obituaries/francis-kernan.html | FRANCIS KERNAN | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/show-and-tell-in-credit-cards.html | Show and Tell in Credit Cards | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/us/washington-talk-briefing-a-flight-of-fancy.html | WASHINGTON TALK: BRIEFING; A Flight of Fancy | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/l-new-york-tax-burden-412586.html | New York Tax Burden | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/us/humanist-schoolbooks-go-to-court-in-alabama.html | 'HUMANIST' SCHOOLBOOKS GO TO COURT IN ALABAMA | False | By Dudley Clendinen, Special To the New York Times | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/world/around-the-world-peking-urges-coexisting-with-capitalist-nations.html | AROUND THE WORLD; Peking Urges Coexisting With Capitalist Nations | False | AP | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/opinion/abroad-at-home-when-we-practice-to-deceive.html | ABROAD AT HOME; When We Practice to Deceive | False | By Anthony Lewis | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/outdoors-trout-and-fishermen-return-to-a-river.html | OUTDOORS; TROUT AND FISHERMEN RETURN TO A RIVER | False | By Nelson Bryant | 1986-10-15 | TX 1-914164 |
| 1986-10-06 | 1986-10-06 | https://www.nytimes.com/1986/10/06/sports/teams-undergo-subtle-shifts-in-strength-skill-campbell.html | TEAMS UNDERGO SUBTLE SHIFTS IN STRENGTH, SKILL; CAMPBELL | False | | 1986-10-15 | TX 1-914164 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/opinion/l-hasidic-schoolboy-case-is-only-slightly-about-sex-discrimination-795986.html | Hasidic Schoolboy Case Is Only Slightly About Sex Discrimination | False | | 1986-10-15 | TX 1-914165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/opinion/topics-vital-signs-road-signs-fair-chance-at-life.html | Topics: Vital Signs, Road Signs; Fair Chance at Life | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/science/organisms-proliferate-in-reactor-vessel.html | ORGANISMS PROLIFERATE IN REACTOR VESSEL | False | By Lindsey Gruson | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/celico-resources-ltd-reports-earnings-for-year-to-may-31.html | CELICO RESOURCES LTD reports earnings for Year to May 31 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/agenda-oct-7-1986.html | AGENDA: OCT. 7, 1986 | False | By Suzanne Daley and Jane Gross | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/opinion/topics-vital-signs-road-signs-watch-this-space.html | Topics: Vital Signs, Road Signs; Watch This Space | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/champion-home-builders-co-reports-earnings-for-qtr-to-aug-29.html | CHAMPION HOME BUILDERS CO reports earnings for Qtr to Aug 29 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/midlantic-banks-reports-earnings-for-qtr-to-sept-30.html | MIDLANTIC BANKS reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/opinion/killer-bees-and-other-urgencies.html | Killer Bees and Other Urgencies | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/science/autism-a-theory-from-tokyo.html | AUTISM: A THEORY FROM TOKYO | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/us-charges-aides-to-larouche-with-credit-card-fraud-scheme.html | U.S. CHARGES AIDES TO LaROUCHE WITH CREDIT-CARD FRAUD SCHEME | False | By Philip Shenon, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/historic-case-on-rights-is-reopened-in-topeka.html | HISTORIC CASE ON RIGHTS IS REOPENED IN TOPEKA | False | By William Robbins, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/takeovers-one-of-issues-high-court-will-decide.html | TAKEOVERS ONE OF ISSUES HIGH COURT WILL DECIDE | False | Special to the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/science/conservationists-offer-a-welcome-to-bats.html | CONSERVATIONISTS OFFER A WELCOME TO BATS | False | By Erik Eckholm | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/science/soviet-scientists-often-thwarted.html | SOVIET SCIENTISTS OFTEN THWARTED | False | By Walter Sullivan, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/final-match-in-championship-amounts-to-matter-of-honor.html | FINAL MATCH IN CHAMPIONSHIP AMOUNTS TO MATTER OF HONOR | False | By Robert Byrne | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/scouting-bad-rap.html | SCOUTING; Bad Rap | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/king-misses-practice.html | King Misses Practice | False | Special to the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/soviet-atomic-sub-sinks-in-atlantic-3-days-after-fire.html | SOVIET ATOMIC SUB SINKS IN ATLANTIC 3 DAYS AFTER FIRE | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/opinion/whats-possible-in-reykjavik.html | What's Possible in Reykjavik | False | By Alton Frye | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/soviet-to-codify-gorbachev-overhaul.html | SOVIET TO CODIFY GORBACHEV OVERHAUL | False | By Serge Schmemann, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/science/science-watch-orbiting-and-ground-telescopes-teamed.html | SCIENCE WATCH; ORBITING AND GROUND TELESCOPES TEAMED | False | | 1986-10-15 | TX 1-914165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/company-news-ibm-and-intel-trade-rights.html | COMPANY NEWS; I.B.M. and Intel Trade Rights | False | Special to the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/2-comedy-programs-on-hbo-and-showtime.html | 2 COMEDY PROGRAMS, ON HBO AND SHOWTIME | False | By John J. O'Connor | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/around-the-world-gandhi-says-india-needs-to-emphasize-security.html | AROUND THE WORLD; Gandhi Says India Needs To Emphasize Security | False | Special to The New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/finance-new-issues-shell-oil-sets-yield-of-notes-at-7.67.html | FINANCE/NEW ISSUES; Shell Oil Sets Yield Of Notes at 7.67% | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/company-news-revlon-deal-set-for-frigitronics.html | COMPANY NEWS; Revlon Deal Set For Frigitronics | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/washington-talk-briefing-do-as-i-say-not-as-i-do.html | WASHINGTON TALK: BRIEFING; Do as I Say, Not as I Do | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/new-demands-straining-city-s-hospitals.html | NEW DEMANDS STRAINING CITY'S HOSPITALS | False | By Lawrence K. Altman | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/inside-975186.html | INSIDE | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/style/milan-predicts-a-soft-and-breezy-summer.html | MILAN PREDICTS A SOFT AND BREEZY SUMMER | False | By Bernadine Morris, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/vw-s-new-us-model.html | VWs New U.S. Model | False | AP | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/man-tied-to-white-supremacists-faces-charges-in-idaho-bombings.html | MAN TIED TO WHITE SUPREMACISTS FACES CHARGES IN IDAHO BOMBINGS | False | AP | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/metro-datelines-lawyer-is-said-to-be-on-tape.html | METRO DATELINES; Lawyer Is Said To Be on Tape | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/five-years-later-mubarak-rules-a-land-adrift.html | FIVE YEARS LATER, MUBARAK RULES A LAND ADRIFT | False | By John Kifner, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/li-roads-tie-ups-defy-solution.html | L.I. ROADS: TIE-UPS DEFY SOLUTION | False | By Clifford D. May, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/if-nothing-ever-happens-it-s-iceland.html | IF NOTHING EVER HAPPENS, IT'S ICELAND | False | By Steve Lohr, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/blasius-industries-inc-reports-earnings-for-qtr-to-aug31.html | BLASIUS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/music-noted-in-brief-donna-roll-soprano-at-alice-tully-hall.html | Music Noted in Brief; Donna Roll, Soprano, At Alice Tully Hall | False | By Will Crutchfield | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/lucky-stores-rejects-offer-from-edelman.html | Lucky Stores Rejects Offer From Edelman | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/mets-requesting-extra-security-for-postseason.html | METS REQUESTING EXTRA SECURITY FOR POSTSEASON | False | By Crystal Nix | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/sports-people-marc-wilson-hurt.html | SPORTS PEOPLE; Marc Wilson Hurt | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/opinion/l-soviet-still-seeks-total-nuclear-test-ban-795786.html | Soviet Still Seeks Total Nuclear-Test Ban | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/court-selects-22-cases-for-new-term.html | COURT SELECTS 22 CASES FOR NEW TERM | False | By Stuart Taylor Jr., Special To the New York Times | 1986-10-15 | TX 1-914165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/scouting-1-man-1-vote.html | SCOUTING; 1 Man, 1 Vote | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/science/shuttle-tests-set-at-launch-pad.html | Shuttle Tests Set At Launch Pad | False | AP | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/rather-returns-to-newscast-despite-bruises-from-assault.html | RATHER RETURNS TO NEWSCAST DESPITE BRUISES FROM ASSAULT | False | By Robert D. McFadden | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/costar-corp-reports-earnings-for-qtr-to-aug30.html | COSTAR CORP reports earnings for Qtr to Aug 30 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/opinion/l-story-of-an-unclaimed-bank-deposit-continued-795886.html | Story of an Unclaimed Bank Deposit, Continued | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/dartmouth-s-embattled-president-says-he-will-step-down.html | DARTMOUTH'S EMBATTLED PRESIDENT SAYS HE WILL STEP DOWN | False | By Edward B. Fiske, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/sudbury-holdings-inc-reports-earnings-for-qtr-to-aug30.html | SUDBURY HOLDINGS INC reports earnings for Qtr to Aug 30 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/sonoco-products-co-reports-earnings-for-qtr-to-sept-28.html | SONOCO PRODUCTS CO reports earnings for Qtr to Sept 28 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/company-news-linear-technology.html | COMPANY NEWS; Linear Technology | False | Special to the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/koch-supports-schools-role-in-birth-control.html | KOCH SUPPORTS SCHOOLS ROLE IN BIRTH CONTROL | False | By Jane Perlez | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/business-people-prufrock-owners-chose-sellout-over-offering.html | BUSINESS PEOPLE; Prufrock Owners Chose 'Sellout' Over Offering | False | By Daniel F. Cuff and Peter H. Frank | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/opinion/foreign-affairs-the-modern-ache.html | FOREIGN AFFAIRS; The Modern Ache | False | By Flora Lewis | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/3-held-in-lebanon-accuse-paris-on-tape.html | 3 HELD IN LEBANON ACCUSE PARIS ON TAPE | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/advertising-apple-returns-to-screen.html | Advertising; Apple Returns To Screen | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/derrough-quits-as-head-of-a-tv-division-at-cbs.html | Derrough Quits as Head Of a TV Division at CBS | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/reagan-led-party-shift-aiding-house-hopefuls.html | REAGAN-LED PARTY SHIFT AIDING HOUSE HOPEFULS | False | By E. J. Dionne Jr. | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/city-studies-plan-to-use-two-ferries-for-inmates.html | CITY STUDIES PLAN TO USE TWO FERRIES FOR INMATES | False | By Joyce Purnick | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/sports-today.html | Sports Today | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/washington-talk-briefing-walker-plea-bargain.html | WASHINGTON TALK: BRIEFING; Walker Plea Bargain | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/careers-mining-beckons-engineers.html | Careers; Mining Beckons Engineers | False | By Elizabeth M. Fowler | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/bankamerica-recent-twists.html | BankAmerica: Recent Twists | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/difficult-choice-on-drugs-and-death-penalty.html | DIFFICULT CHOICE ON DRUGS AND DEATH PENALTY | False | By Linda Greenhouse, Special To The New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/science/science-watch-hybrid-aircraft.html | SCIENCE WATCH; Hybrid Aircraft | False | | 1986-10-15 | TX 1-914165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/bankamerica-gets-a-takeover-offer.html | BANKAMERICA GETS A TAKEOVER OFFER | False | By Andrew Pollack, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/bribery-is-charged-over-parking-fines-in-city-and-chicago.html | BRIBERY IS CHARGED OVER PARKING FINES IN CITY AND CHICAGO | False | By Andrew H. Malcolm, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/the-un-today-oct-7-1986.html | The U.N. Today: Oct. 7, 1986 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/business-digest-tuesday-october-7-1986.html | BUSINESS DIGEST: TUESDAY, OCTOBER 7, 1986 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/el-al-trial-opens-syrian-role-cited.html | EL AL TRIAL OPENS; SYRIAN ROLE CITED | False | By Joseph Lelyveld, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/bridge-swiss-team-event-in-florida-was-the-longest-ever-held.html | Bridge: Swiss Team Event in Florida Was the Longest Ever Held | False | By Alan Truscott | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/science/researchers-find-important-factor-in-blood-growth.html | RESEARCHERS FIND IMPORTANT FACTOR IN BLOOD GROWTH | False | By Harold M. Schmeck Jr. | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/washington-talk-briefing-negotiations.html | WASHINGTON TALK: BRIEFING; Negotiations | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/attacks-on-japan-s-embassies-up.html | ATTACKS ON JAPAN'S EMBASSIES UP | False | By Clyde Haberman, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/our-towns-new-marching-orders-for-an-indecent-band.html | OUR TOWNS; NEW MARCHING ORDERS FOR AN 'INDECENT' BAND | False | By Michael Winerip, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/mets-are-sizing-up-their-strengths.html | METS ARE SIZING UP THEIR STRENGTHS | False | By Joseph Durso | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/mending-financial-safety-net.html | MENDING FINANCIAL SAFETY NET | False | By Nathaniel C. Nash, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/standard-shares-inc-reports-earnings-for-qtr-to-aug31.html | STANDARD SHARES INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/icahn-takes-exception-to-lack-of-recognition.html | Icahn Takes Exception To Lack of Recognition | False | By Robert J. Cole | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/market-place-energy-stocks-analysts-split.html | Market Place; Energy Stocks: Analysts Split | False | By Phillip H. Wiggins | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/city-opera-john-cheek-as-mefistofele.html | CITY OPERA: JOHN CHEEK AS MEFISTOFELE | False | By Bernard Holland | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/mortgage-rates-fall-sharply.html | MORTGAGE RATES FALL SHARPLY | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/cb-t-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | CB&T BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/finance-new-issues-massachusetts-agency-arranges-bond-backing.html | FINANCE/NEW ISSUES; Massachusetts Agency Arranges Bond Backing | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/giants-are-puzzled-by-sagging-offense.html | GIANTS ARE PUZZLED BY SAGGING OFFENSE | False | By Frank Litsky, Special To The New York Times | 1986-10-15 | TX 1-914165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/finance-new-issues-collateralized-issue-from-west-coast.html | FINANCE/NEW ISSUES; Collateralized Issue From West Coast | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/burnham-service-corporation-reports-earnings-for-qtr-to-sept-30.html | BURNHAM SERVICE CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/parley-set-today-on-design-change-in-jet-engine.html | PARLEY SET TODAY ON DESIGN CHANGE IN JET ENGINE | False | By Richard Witkin | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/credit-markets-rates-steady-in-quiet-trading.html | CREDIT MARKETS; Rates Steady in Quiet Trading | False | By Michael Quint | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/scouting-one-heck-of-an-engineer.html | SCOUTING; One Heck Of an Engineer | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/inquiry-a-new-test-for-queens-judge.html | INQUIRY A NEW TEST FOR QUEENS JUDGE | False | By Michael Oreskes | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/india-s-beleaguered-phone-system.html | INDIA'S BELEAGUERED PHONE SYSTEM | False | By Steven R. Weisman, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/column-one-police-and-law.html | COLUMN ONE; POLICE AND LAW | False | By Todd S. Purdum | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/c-correction-983186.html | CORRECTION | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/seeburg-phonograph-reports-earnings-for-year-to-june-30.html | SEEBURG PHONOGRAPH reports earnings for Year to June 30 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/advertising-new-face-at-margeotes.html | Advertising; New Face at Margeotes | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/obituaries/dr-rudolf-flesch-75-authority-on-literacy.html | DR. RUDOLF FLESCH, 75, AUTHORITY ON LITERACY | False | By Eric Pace | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/scientific-industries-reports-earnings-for-qtr-to-june-30.html | SCIENTIFIC INDUSTRIES reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/pacific-nations-at-us-criticize-french-policies.html | PACIFIC NATIONS, AT U.S., CRITICIZE FRENCH POLICIES | False | By Howard W. French, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/nicaragua-says-it-downed-plane-with-4-us-crewmen-killing-3.html | NICARAGUA SAYS IT DOWNED PLANE WITH 4 U.S. CREWMEN, KILLING 3 | False | AP | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/company-briefs-953586.html | COMPANY BRIEFS | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/music-noted-in-brief-lurie-s-lounge-lizards-perform-at-bottom-line.html | MUSIC NOTED IN BRIEF; Lurie's Lounge Lizards Perform at Bottom Line | False | By Robert Palmer | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/washington-talk-in-fighting-drug-traffic-attitude-wins-the-aid.html | WASHINGTON TALK; IN FIGHTING DRUG TRAFFIC, ATTITUDE WINS THE AID | False | By Joel Brinkley, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/science/science-watch-acid-rain-in-the-west.html | SCIENCE WATCH; Acid Rain in the West | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/finance-new-issues-el-paso-utility-offering-bonds.html | FINANCE/NEW ISSUES; El Paso Utility Offering Bonds | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/islanders-lose-gillies-bourne.html | ISLANDERS LOSE GILLIES, BOURNE | False | By Craig Wolff | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/washington-talk-briefing-intellectual-property.html | WASHINGTON TALK: BRIEFING; Intellectual Property | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/europe-shrugs-at-reports-of-news-deception.html | EUROPE SHRUGS AT REPORTS OF NEWS DECEPTION | False | By James M. Markham, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/dcny-corp-reports-earnings-for-qtr-to-sept-30.html | DCNY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/kasparov-with-a-draw-keeps-his-title.html | KASPAROV, WITH A DRAW, KEEPS HIS TITLE | False | By Felicity Barringer, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/opinion/l-hasidic-schoolboy-case-is-only-slightly-about-sex-descrimination-005986.html | HASIDIC SCHOOLBOY CASE IS ONLY SLIGHTLY ABOUT SEX DESCRIMINATION | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/pitching-staff-with-depth-challenges-heavy-hitters-red-sox.html | PITCHING STAFF WITH DEPTH CHALLENGES HEAVY HITTERS; RED SOX | False | By Michael Martinez | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/scouting-power-shortage.html | SCOUTING; Power Shortage | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/2-mini-series-to-look-at-same-killing.html | 2 MINI-SERIES TO LOOK AT SAME KILLING | False | By Aljean Harmetz, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/opinion/l-why-us-national-guardsmen-train-in-honduras-811786.html | Why U.S. National Guardsmen Train in Honduras | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/nancy-hanks-center-dedicated-in-the-capital.html | NANCY HANKS CENTER DEDICATED IN THE CAPITAL | False | Special to the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/pitching-staff-with-depth-challenges-heavy-hitters-angels.html | PITCHING STAFF WITH DEPTH CHALLENGES HEAVY HITTERS; ANGELS | False | By Michael Martinez | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/pactel-unit-gets-chief.html | Pactel Unit Gets Chief | False | Special to the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/c-correction-983386.html | CORRECTION | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/trans-national-leasing-inc-reports-earnings-for-year-to-june-30.html | TRANS-NATIONAL LEASING INC reports earnings for Year to June 30 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/nassau-county-comptroller-in-a-tough-state-race.html | NASSAU COUNTY COMPTROLLER IN A TOUGH STATE RACE | False | By Bruce Lambert | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/specialty-retail-concepts-reports-earnings-for-qtr-to-aug-31.html | SPECIALTY RETAIL CONCEPTS reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/music-noted-in-brief-3-principals-change-in-don-quichotte-cast.html | MUSIC NOTED IN BRIEF; 3 Principals Change In 'Don Quichotte' Cast | False | By Tim Page | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/finance-briefs-842786.html | FINANCE BRIEFS | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/science/feeling-of-control-viewed-as-central-in-mental-health.html | FEELING OF CONTROL VIEWED AS CENTRAL IN MENTAL HEALTH | False | By Daniel Goleman | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/washington-talk-congress-a-surprise-ticks-in-the-tax-bill.html | WASHINGTON TALK: CONGRESS; A SURPRISE TICKS IN THE TAX BILL | False | By Gary Klott, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/rhnb-corp-reports-earnings-for-qtr-to-sept-30.html | RHNB CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/around-the-world-miami-detectives-held-corruption-trial-opens.html | AROUND THE WORLD; Miami Detectives Held; Corruption Trial Opens | False | AP | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/opinion/l-a-niche-for-creationism-005486.html | A Niche for Creationism | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/triple-crown-sets-3.5-million-bonus.html | TRIPLE CROWN SETS $3.5 MILLION BONUS | False | By Steven Crist | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/pro-football-notebook-rozelle-is-criticized-over-instant-replay.html | PRO FOOTBALL NOTEBOOK; ROZELLE IS CRITICIZED OVER INSTANT REPLAY | False | By Michael Janofsky | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/not-becoming-soft-on-soviet-president-says.html | NOT BECOMING SOFT ON SOVIET, PRESIDENT SAYS. | False | By Bernard Weinraub, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/bergen-brunswig-co-reports-earnings-for-qtr-to-aug31.html | BERGEN BRUNSWIG CO reports earnings for Qtr to Aug31 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/opinion/playing-it-for-history.html | 'Playing It For History' | False | By Owen Harries | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/acquitted-federal-judge-expects-impeachment.html | ACQUITTED FEDERAL JUDGE EXPECTS IMPEACHMENT | False | By Neil A. Lewis, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/business-people-hutton-buyout-unit-hires-ge-official.html | BUSINESS PEOPLE; Hutton Buyout Unit Hires G.E. Official | False | By Daniel F. Cuff and Peter H. Frank | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/science/personal-computers-evaluating-the-crop-of-statistical-software.html | PERSONAL COMPUTERS; EVALUATING THE CROP OF STATISTICAL SOFTWARE | False | By Erik Sandberg-Diment | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/opinion/teaching-new-york-the-facts-of-life.html | Teaching New York the Facts of Life | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/wives-at-reykjavik-only-one-it-seems.html | Wives at Reykjavik? Only One, It Seems | False | Special to the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/opinion/learning-from-chernobyl.html | Learning From Chernobyl | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/sfn-companies-inc-reports-earnings-for-qtr-to-june-30.html | SFN COMPANIES INC reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/banco-de-ponce-reports-earnings-for-qtr-to-sept-30.html | BANCO DE PONCE reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/state-dept-opposed-us-efforts-to-cut-soviet-presence-aides-say.html | STATE DEPT. OPPOSED U.S. EFFORTS TO CUT SOVIET PRESENCE, AIDES SAY | False | By Stephen Engelberg, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/a-house-proposal-would-delay-rift-over-arms-issues.html | A HOUSE PROPOSAL WOULD DELAY RIFT OVER ARMS ISSUES | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/jackson-presents-test-for-clemens.html | JACKSON PRESENTS TEST FOR CLEMENS | False | By Murray Chass, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/syncor-international-corp-reports-earnings-for-qtr-to-aug31.html | SYNCOR INTERNATIONAL CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/the-speech-by-on-iceland.html | THE SPEECH BY ON ICELAND | False | | 1986-10-15 | TX 1-914165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/yale-urged-to-aid-developers.html | Yale Urged to Aid Developers | False | AP | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/house-passes-bill-on-dealers-in-us-debt.html | HOUSE PASSES BILL ON DEALERS IN U.S. DEBT | False | Special to the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/central-bancshares-of-the-south-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL BANCSHARES OF THE SOUTH INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/about-boston-alternative-paper-2-decades-old-dons-black-tie.html | ABOUT BOSTON; 'ALTERNATIVE' PAPER, 2 DECADES OLD, DONS BLACK TIE | False | By Matthew L. Wald, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/theater/stage-night-of-iguana-at-hartman-in-stamford.html | STAGE: 'NIGHT OF IGUANA,' AT HARTMAN IN STAMFORD | False | By Walter Goodman | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/icahn-bids-8-billion-for-usx.html | ICAHN BIDS $8 BILLION FOR USX | False | By John Crudele | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/gandalf-technologies-reports-earnings-for-13wks-to-july-31.html | GANDALF TECHNOLOGIES reports earnings for 13wks to July 31 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/around-the-world-american-s-trial-ends-in-yugoslav-court.html | AROUND THE WORLD; American's Trial Ends In Yugoslav Court | False | AP | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/c-correction-898786.html | CORRECTION | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/theater/theater-equity-library-offers-relative-values.html | THEATER: EQUITY LIBRARY OFFERS 'RELATIVE VALUES' | False | By Mel Gussow | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/science/q-a-783886.html | Q&A | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/books/books-of-the-times-843186.html | BOOKS OF THE TIMES | False | By John Gross | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/around-the-world-peres-attacks-report-on-israeli-a-arms.html | AROUND THE WORLD; Peres Attacks Report On Israeli A-Arms | False | AP | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/phone-a-gram-systems-inc-reports-earnings-for-year-to-june-30.html | PHONE-A-GRAM SYSTEMS INC reports earnings for Year to June 30 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/obituaries/robert-f-six-founder-of-airline-and-aviation-pioneer-dies-at-79.html | ROBERT F. SIX, FOUNDER OF AIRLINE AND AVIATION PIONEER, DIES AT 79 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/jackson-reflects-on-playoffs.html | JACKSON REFLECTS ON PLAYOFFS | False | By Michael Martinez, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/6-workers-suspended-after-making-threats.html | 6 Workers Suspended After Making Threats | False | AP | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/plays-jets-take-good-look-in-mirror.html | PLAYS; JETS TAKE GOOD LOOK IN MIRROR | False | By Gerald Eskenazi | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/sports-people-ripken-gets-job.html | SPORTS PEOPLE; Ripken Gets Job | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/yamani-urges-17-to-19-oil-pricing.html | YAMANI URGES $17 TO $19 OIL PRICING | False | By John Tagliabue, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/sports-people-boxing-problems.html | SPORTS PEOPLE; Boxing Problems | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/metro-datelines-judge-expands-visits-to-baby.html | METRO DATELINES; Judge Expands Visits to Baby | False | AP | 1986-10-15 | TX 1-914165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/key-rates-826586.html | Key Rates | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/largent-joiner-set-reception-records.html | LARGENT, JOINER SET RECEPTION RECORDS | False | AP | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/c-correction-983286.html | CORRECTION | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/science/about-education-when-parents-choose-the-school.html | ABOUT EDUCATION; WHEN PARENTS CHOOSE THE SCHOOL | False | By Fred M. Hechinger | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/sports-of-the-times-a-vote-for-mets-and-red-sox.html | SPORTS OF THE TIMES; A VOTE FOR METS AND RED SOX | False | By Dave Anderson | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/ruins-found-in-scotland.html | Ruins Found in Scotland | False | AP | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/realignment-at-turner.html | Realignment at Turner | False | By Geraldine Fabrikant | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/dance-ballet-west-in-a-mixed-bill.html | DANCE: BALLET WEST IN A MIXED BILL | False | By Jack Anderson, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/sports-people-pizzolato-back.html | SPORTS PEOPLE; Pizzolato Back | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/pope-in-address-to-clergy-in-france-says-laity-should-not-perform-priestly-tasks.html | POPE, IN ADDRESS TO CLERGY IN FRANCE, SAYS LAITY SHOULD NOT PERFORM PRIESTLY TASKS | False | By Roberto Suro, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/metro-datelines-official-fights-ouster-by-city.html | METRO DATELINES; Official Fights Ouster by City | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/metro-datelines-strangled-man-was-a-judge.html | METRO DATELINES; Strangled Man Was a Judge | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/quotation-of-the-day-982986.html | Quotation of the Day | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/science/peripherals-coddling-the-irate-writer.html | PERIPHERALS; CODDLING THE IRATE WRITER | False | By Peter H. Lewis | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/the-unofficial-artist-s-life-in-russia.html | THE 'UNOFFICIAL' ARTIST'S LIFE IN RUSSIA | False | By Felicity Barringer, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/executive-changes-833586.html | EXECUTIVE CHANGES | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/todd-returns-to-jets.html | TODD RETURNS TO JETS | False | By Gerald Eskenazi, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/opinion/l-it-s-doctors-vs-patients-in-malpractice-suit-era-795586.html | It's Doctors vs. Patients In Malpractice-Suit Era | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/piniella-s-future-looking-brighter.html | PINIELLA'S FUTURE LOOKING BRIGHTER | False | Special to the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/players-consistency-breeds-hits.html | PLAYERS; CONSISTENCY BREEDS HITS | False | By Ira Berkow | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/allied-stores-stock.html | Allied Stores Stock | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/nyregion/under-boardwalk-homeless-eke-out-a-survival.html | UNDER BOARDWALK, HOMELESS EKE OUT A SURVIVAL | False | By Michael Norman | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/network-control-reports-earnings-for-qtr-to-june-30.html | NETWORK CONTROL reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-914165 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/hostile-tones-for-a-friendship-arch.html | HOSTILE TONES FOR A FRIENDSHIP ARCH | False | Special to the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/witness-to-apartheid-film-on-13.html | 'WITNESS TO APARTHEID,' FILM ON 13 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/sports/sports-people-camacho-arrested.html | SPORTS PEOPLE; Camacho Arrested | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/protesters-urge-gov-dukakis-to-free-4-convicted-of-rape.html | Protesters Urge Gov. Dukakis To Free 4 Convicted of Rape | False | AP | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/business-and-health-mental-health-costs-soaring.html | Business and Health; Mental Health Costs Soaring | False | By Milt Freudenheim | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/senate-votes-to-strengthen-law-on-assuring-safety-of-pesticides.html | SENATE VOTES TO STRENGTHEN LAW ON ASSURING SAFETY OF PESTICIDES | False | By Philip Shabecoff, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/company-news-biotechnology-deal-at-eastman-kodak.html | COMPANY NEWS; BIOTECHNOLOGY DEAL AT EASTMAN KODAK | False | Special to the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/oil-tax-fears-in-venezuela.html | Oil-Tax Fears in Venezuela | False | Special to the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/us-embassy-aide-is-barred-at-the-johannesburg-airport.html | U.S. Embassy Aide Is Barred At the Johannesburg Airport | False | AP | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/obituaries/constance-h-getz.html | CONSTANCE H. GETZ | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/arts/music-noted-in-brief-judith-hancock-plays-organ-at-st-thomas.html | MUSIC NOTED IN BRIEF; Judith Hancock Plays Organ at St. Thomas | False | By Bernard Holland | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/extremist-finds-cable-tv-is-forum-for-right-wing-views.html | EXTREMIST FINDS CABLE TV IS FORUM FOR RIGHT-WING VIEWS | False | By Wallace Turner, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/finance-new-issues-salomon-unit-sells-a-4-part-offering.html | FINANCE/NEW ISSUES; Salomon Unit Sells A 4-Part Offering | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/microsoft-sees-earnings-rise.html | Microsoft Sees Earnings Rise | False | Special to the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/rubber-talks-resume.html | Rubber Talks Resume | False | AP | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/advertising-equicor-insurance-picks-bergin-group.html | Advertising; Equicor Insurance Picks Bergin Group | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/us/senate-passes-measure-on-intelligence-work.html | Senate Passes Measure On Intelligence Work | False | AP | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/science/fetus-returned-to-womb-following-surgery.html | FETUS RETURNED TO WOMB FOLLOWING SURGERY | False | By Sandra Blakeslee, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/dow-up-10.27-in-very-light-trading.html | Dow Up 10.27 in Very Light Trading | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/business/jury-selection-on-delorean.html | Jury Selection on DeLorean | False | Special to the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/news-summary-tuesday-october-7-1986.html | NEWS SUMMARY: TUESDAY, OCTOBER 7, 1986 | False | | 1986-10-15 | TX 1-914165 |
| 1986-10-07 | 1986-10-07 | https://www.nytimes.com/1986/10/07/world/unesco-s-chief-under-attack-bars-a-3d-term.html | UNESCO'S CHIEF, UNDER ATTACK, BARS A 3D TERM | False | By Paul Lewis, Special To the New York Times | 1986-10-15 | TX 1-914165 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/lebanese-sunni-moslem-leader-is-slain.html | LEBANESE SUNNI MOSLEM LEADER IS SLAIN | False | By Ihsan A. Hijazi, Special to the New York Times | 1986-10-15 | TX 1-917126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/bankamerica-deal-produces-doubts.html | BANKAMERICA DEAL PRODUCES DOUBTS | False | By Andrew Pollack, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/interco-incorporated-reports-earnings-for-qtr-to-aug.31.html | INTERCO INCORPORATED reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/advertising-young-rubicam-gets-pillsbury-assignments.html | ADVERTISING; Young & Rubicam Gets Pillsbury Assignments | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/students-debate-value-of-college-at-new-york-fairs.html | STUDENTS DEBATE VALUE OF COLLEGE AT NEW YORK FAIRS | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/c-correction-257386.html | CORRECTION | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/a-new-choice-for-sba-post.html | A New Choice For S.B.A. Post | False | Special to the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/video-display-reports-earnings-for-qtr-to-aug.31.html | VIDEO DISPLAY reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/washington-talk-summit-meetings-as-local-politics.html | WASHINGTON TALK; SUMMIT MEETINGS AS LOCAL POLITICS | False | By Steven V. Roberts, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/us-urged-to-emulate-others-in-arms-purchasing.html | U.S. URGED TO EMULATE OTHERS IN ARMS PURCHASING | False | Special to the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/obituaries/rabbi-abraham-l-feinberg.html | RABBI ABRAHAM L. FEINBERG | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/quotation-of-the-day-249686.html | Quotation of the Day | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/movies/film-a-documentary-on-glass-s-akhnaten.html | FILM: A DOCUMENTARY ON GLASS'S 'AKHNATEN' | False | By John Rockwell | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/ex-senator-leaves-hospital-after-bone-marrow-surgery.html | Ex-Senator Leaves Hospital After Bone Marrow Surgery | False | AP | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/in-the-campaigns.html | In the Campaigns | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/sansivieri-is-winner-in-2d-queens-primary.html | Sansivieri Is Winner In 2d Queens Primary | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/metro-dateline-city-fire-dept-gets-new-chief.html | METRO DATELINE; City Fire Dept. Gets New Chief | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/catholic-colleges-in-us-debate-academic-freedom-amid-disputes.html | CATHOLIC COLLEGES IN U.S. DEBATE ACADEMIC FREEDOM AMID DISPUTES | False | By Ari L. Goldman | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/afg-industries-inc-reports-earnings-for-qtr-to-sept-30.html | AFG INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/c-correction-172645.html | CORRECTION | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/3-in-mexico-police-arrested-in-texas.html | 3 IN MEXICO POLICE ARRESTED IN TEXAS | False | By Joel Brinkley, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/personal-health-102486.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/dow-is-unchanged-volume-heavier.html | Dow Is Unchanged; Volume Heavier | False | By Phillip H. Wiggins | 1986-10-15 | TX 1-917126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/mcfaddin-ventures-reports-earnings-for-qtr-to-aug31.html | MCFADDIN VENTURES reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/business-people-top-executives-picked-for-contel-comsat-link.html | BUSINESS PEOPLE; Top Executives Picked For Contel-Comsat Link | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/panel-says-oregon-democrat-violated-house-ethics-rules.html | PANEL SAYS OREGON DEMOCRAT VIOLATED HOUSE ETHICS RULES | False | AP | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/rose-is-the-national-flower.html | Rose Is the National Flower | False | AP | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/pro-basketball-notebook-select-group-competes-at-celtics-camp.html | PRO BASKETBALL NOTEBOOK; SELECT GROUP COMPETES AT CELTICS CAMP | False | By Sam Goldaper, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/market-place-retail-merger-bids-puzzling.html | Market Place; Retail Merger Bids Puzzling | False | By Isadore Barmash | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/grease-monkey-holding-inc-reports-earnings-for-qtr-to-aug31.html | GREASE MONKEY HOLDING INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/agenda-oct-8-1986.html | AGENDA: Oct. 8, 1986 | False | By Suzanne Daley and Jane Gross | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/arts/the-pop-life-neil-young-savors-his-rough-edges.html | THE POP LIFE; Neil Young Savors His Rough Edges | False | By Stephen Holden | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/cherokee-group-reports-earnings-for-qtr-to-aug-30.html | CHEROKEE GROUP reports earnings for Qtr to Aug 30 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/obituaries/hal-b-wallis-film-producer-is-dead.html | HAL B. WALLIS, FILM PRODUCER, IS DEAD | False | By Tim Page | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/confrontation-of-dominant-pitchers-mets.html | CONFRONTATION OF DOMINANT PITCHERS; Mets | False | By Joe Durso | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/sports-of-the-times-history-with-a-bite.html | SPORTS OF THE TIMES; HISTORY WITH A BITE | False | By George Vecsey | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/confrontation-of-dominant-pitchers-astros.html | CONFRONTATION OF DOMINANT PITCHERS; Astros | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/around-the-world-libya-and-italy-complete-a-prisoner-exchange.html | AROUND THE WORLD; Libya and Italy Complete A Prisoner Exchange | False | AP | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/bank-suitor-bold-successful.html | BANK SUITOR BOLD, SUCCESSFUL | False | By Robert A. Bennett | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/opinion/l-biological-weapons-outlawed-but-not-gone-067786.html | Biological Weapons: Outlawed but Not Gone | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/twa-gains-tied-to-change-in-icahn.html | T.W.A. GAINS TIED TO CHANGE IN ICAHN | False | By Agis Salpukas | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/the-un-today-oct-8-1986.html | The U.N. Today: Oct. 8, 1986 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/sports-people-safety-first.html | SPORTS PEOPLE; Safety First | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/washington-talk-briefing-inevitable.html | WASHINGTON TALK: BRIEFING; Inevitable | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/sports-people-mullen-released.html | SPORTS PEOPLE; Mullen Released | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/opinion/a-weapons-test-for-congress.html | A Weapons Test for Congress | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/talking-politics-images-old-and-new.html | TALKING POLITICS; Images, Old and New | False | By Phil Gailey | 1986-10-15 | TX 1-917126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/radiation-technology-inc-reports-earnings-for-qtr-to-june-30.html | RADIATION TECHNOLOGY INC reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/business-digest-wednesday-october-8-1986.html | BUSINESS DIGEST: WEDNESDAY, OCTOBER 8, 1986 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/woman-s-ire-erupts-at-el-al-trial-i-hate-you-she-shouts-at-lover.html | WOMAN'S IRE ERUPTS AT EL AL TRIAL: 'I HATE YOU!' SHE SHOUTS AT LOVER | False | Special to the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/symbol-of-a-borough-those-mets-from-queens.html | SYMBOL OF A BOROUGH; THOSE METS FROM QUEENS | False | By George Vecsey | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/judge-excludes-key-testimony-in-trial-of-gotti.html | JUDGE EXCLUDES KEY TESTIMONY IN TRIAL OF GOTTI | False | By Leonard Buder | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/early-regulatory-reaction-seems-favorable.html | Early Regulatory Reaction Seems Favorable | False | By Nathaniel C. Nash, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/l-finding-a-nanny-353086.html | Finding a Nanny | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/polish-dissidents-get-kennedy-prize.html | POLISH DISSIDENTS GET KENNEDY PRIZE | False | By Michael T. Kaufman, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/senate-after-slow-start-sits-as-jury.html | SENATE, AFTER SLOW START, SITS AS JURY | False | Special to the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/banking-bill-advances.html | Banking Bill Advances | False | AP | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/law-on-foreign-conflicts.html | LAW ON FOREIGN CONFLICTS | False | Special to the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/books/books-of-the-times-065886.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/around-the-world-18-ugandans-charged-with-plotting-a-coup.html | AROUND THE WORLD; 18 Ugandans Charged With Plotting a Coup | False | AP | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/dow-jones-co-inc-reports-earnings-for-qtr-to-sept-30.html | DOW JONES & CO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/arts/dance-roaratorio-at-next-wave.html | DANCE: 'ROARATORIO' AT NEXT WAVE | False | By Anna Kisselgoff | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/magna-international-inc-reports-earnings-for-qtr-to-july-31.html | MAGNA INTERNATIONAL INC reports earnings for Qtr to July 31 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/fallen-war-correspondents-join-troops.html | FALLEN WAR CORRESPONDENTS JOIN TROOPS | False | By David Shipler, Special To The New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/l-helping-families-352986.html | Helping Families | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/metro-dateline-nassau-police-gain-officers.html | METRO DATELINE; Nassau Police Gain Officers | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/stricter-penalties-on-fighting-approved.html | Stricter Penalties on Fighting Approved | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/soviet-expects-arms-control-gains-in-iceland.html | SOVIET EXPECTS ARMS CONTROL GAINS IN ICELAND | False | By Elaine Sciolino, Special To The New York Times | 1986-10-15 | TX 1-917126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/opinion/the-summit-s-promise.html | The Summit's Promise | False | By Bob Dole: Bob Dole, Republican of Kansas, Is Senate Majority Leader. | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/nicaragua-shows-reporters-man-it-says-is-flier.html | NICARAGUA SHOWS REPORTERS MAN IT SAYS IS FLIER | False | By James Lemoyne, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/column-one-transport.html | COLUMN ONE; TRANSPORT | False | By James Brooke | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/metropolitan-diary-038986.html | METROPOLITAN DIARY | False | By Anne-Marie Schiro | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/managers-viacom-bid-is-rejected.html | MANAGERS' VIACOM BID IS REJECTED | False | By Geraldine Fabrikant | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/style/california-vintners-reach-out-to-an-eager-market-in-japan.html | CALIFORNIA VINTNERS REACH OUT TO AN EAGER MARKET IN JAPAN | False | By Karen MacNeil | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/advertising-ziff-davis-acquisition.html | ADVERTISING; Ziff-Davis Acquisition | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/l-women-s-work-352186.html | 'Women's Work' | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/democrats-sue-republicans-on-plan-to-challenge-voters.html | DEMOCRATS SUE REPUBLICANS ON PLAN TO CHALLENGE VOTERS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/company-news-gm-rate-cuts-end-with-backlog-low.html | COMPANY NEWS; G.M. Rate Cuts End With Backlog Low | False | By John Holusha, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/executive-changes-094786.html | EXECUTIVE CHANGES | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/briefs-196486.html | BRIEFS | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/credit-markets-calm-trading-for-second-day.html | CREDIT MARKETS; Calm Trading for Second Day | False | By Michael Quint | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/sports-people-pitching-a-rumor.html | SPORTS PEOPLE; Pitching a Rumor | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/republic-savings-loan-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/washington-talk-briefing-treasures-of-america.html | WASHINGTON TALK: BRIEFING; Treasures of America | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/the-elusive-element-compassion.html | THE ELUSIVE ELEMENT: COMPASSION | False | By Jane E. Brody | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/chiron-ciba-geigy.html | Chiron, Ciba-Geigy | False | Special to the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/opinion/the-news-from-disney-world.html | The News From Disney World | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/river-forest-bancorp-reports-earnings-for-qtr-to-sept-30.html | RIVER FOREST BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/dartmouth-a-microcosm.html | DARTMOUTH: A MICROCOSM | False | By Edward B. Fiske, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/lomas-nettleton-mortage-investors-reports-earnings-for-qtr-to-sept-30.html | LOMAS & NETTLETON MORTAGE INVESTORS reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/kosher-dining-out-the-options-grow.html | KOSHER DINING OUT: THE OPTIONS GROW | False | By Bryan Miller | 1986-10-15 | TX 1-917126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/northern-trust-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHERN TRUST CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/bridge-anonymity-gave-advantage-in-a-club-game-in-new-york.html | Bridge; Anonymity Gave Advantage In a Club Game in New York | False | By Alan Truscott | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/justice-refuses-to-order-alabama-democratic-runoff.html | U.S. Justice Refuses to Order Alabama Democratic Runoff | False | AP | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/economic-scene-dangers-of-us-trade-deficit.html | Economic Scene; Dangers of U.S. Trade Deficit | False | By Leonard Silk | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/arts/tv-reviews-edge-of-darkness-award-winning-series.html | TV REVIEWS; 'Edge of Darkness,' Award-Winning Series | False | By John J. O'Connor | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/opinion/face-facts-about-civil-rights.html | Face Facts About Civil Rights | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/movies/mamet-foote-and-words-on-film.html | MAMET, FOOTE AND WORDS ON FILM | False | By Jeremy Gerard | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/e-z-em-inc-reports-earnings-for-qtr-to-aug-30.html | E-Z-EM INC reports earnings for Qtr to Aug 30 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/company-earnings-ge-profits-rise-by-5-rca-a-key-contributor.html | COMPANY EARNINGS; G.E. PROFITS RISE BY 5%; RCA A KEY CONTRIBUTOR | False | By Calvin Sims | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/advertising-bozell-acquires-grey-medical.html | ADVERTISING; Bozell Acquires Grey Medical | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/sudan-s-leader-says-nation-won-t-pay-all-foreign-debt.html | SUDAN'S LEADER SAYS NATION WON'T PAY ALL FOREIGN DEBT | False | Special to the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/scouting-original-line.html | SCOUTING; Original Line | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/luck-of-berra-comforts-astros.html | LUCK OF BERRA COMFORTS ASTROS | False | By Ira Berkow, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/despite-us-objections-more-schools-offer-family-planning.html | DESPITE U.S. OBJECTIONS, MORE SCHOOLS OFFER FAMILY PLANNING | False | By Robert Pear, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/florida-ruling-for-us-trust.html | Florida Ruling For U.S. Trust | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/friedman-trial-hears-testimony-on-sex-at-clinic.html | FRIEDMAN TRIAL HEARS TESTIMONY ON SEX AT CLINIC | False | By Josh Barbanel, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/opinion/senator-lugar-as-leader.html | Senator Lugar as Leader | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/altai-inc-reports-earnings-for-qtr-to-july-31.html | ALTAI INC reports earnings for Qtr to July 31 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/talking-politics-heady-drug-issue.html | TALKING POLITICS; Heady Drug Issue | False | By Phil Gailey | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/cash-shortage-at-people-express.html | Cash Shortage at People Express | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/food-notes-984886.html | FOOD NOTES | False | By Florence Fabricant | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/wine-talk-985286.html | WINE TALK | False | By Frank J. Prial | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/gull-inc-reports-earnings-for-qtr-to-aug-31.html | GULL INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-aug-31.html | TYCO LABORATORIES INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/c-correction-257886.html | CORRECTION | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/design-center-to-open.html | Design Center to Open | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/obituaries/cheryl-crawford-theatrical-producer.html | CHERYL CRAWFORD, THEATRICAL PRODUCER | False | By Leslie Bennetts | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/style/food-fitness-natures-bountiful-bean.html | FOOD & FITNESS; NATURE'S BOUNTIFUL BEAN | False | By Jonathan Probber | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/president-links-rights-in-soviet-to-summit-success-need-for-trust-stressed.html | PRESIDENT LINKS RIGHTS IN SOVIET TO SUMMIT SUCCESS; NEED FOR TRUST STRESSED | False | By David Bird | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/advertising-esquire-sail-join-on-insert.html | Advertising; Esquire, Sail Join On Insert | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/sidelined-tory-matinee-idol-wins-raves-offstage.html | SIDELINED TORY MATINEE IDOL WINS RAVES OFFSTAGE | False | By Joseph Lelyveld, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/and-here-s-your-host-the-senator-jersey-lawmakers-are-taking-to-tv.html | AND HERE'S YOUR HOST, THE SENATOR; JERSEY LAWMAKERS ARE TAKING TO TV | False | By Esther B. Fein, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/nominee-to-bank-board.html | Nominee to Bank Board | False | Special to the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/president-links-rights-in-soviet-to-summit-success.html | PRESIDENT LINKS RIGHTS IN SOVIET TO SUMMIT SUCCESS | False | By Bernard Weinraub, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/60-minute-gourmet-984486.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/c-correction-258186.html | CORRECTION | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/reagan-and-aides-hold-firm-on-arms.html | REAGAN AND AIDES HOLD FIRM ON ARMS | False | By Michael R. Gordon, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/will-soho-be-the-little-soda-that-could.html | WILL SOHO BE THE LITTLE SODA THAT COULD? | False | By Eric Schmitt | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/movies/tv-reviews-world-without-walls-about-beryl-markham.html | TV REVIEWS; 'World Without Walls,' About Beryl Markham | False | By Herbert Mitgang | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/company-news-accord-near-on-conrail-sale.html | COMPANY NEWS; Accord Near on Conrail Sale | False | By Reginald Stuart, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/bugging-of-gop-aide-stirs-controversy-in-texas.html | BUGGING OF G.O.P. AIDE STIRS CONTROVERSY IN TEXAS | False | Special to the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/icahn-lifts-usx-stake-to-11.4.html | ICAHN LIFTS USX STAKE TO 11.4% | False | By John Crudele | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/officials-weigh-murder-case-over-3-deaths-in-illegal-lab.html | Officials Weigh Murder Case Over 3 Deaths in Illegal Lab | False | AP | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/panel-seeks-new-law-on-finance-of-officials.html | PANEL SEEKS NEW LAW ON FINANCE OF OFFICIALS | False | By Joyce Purnick | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/around-the-nation-sex-discrimination-suit-settled-for-37-million.html | AROUND THE NATION; Sex Discrimination Suit Settled for $37 Million | False | AP | 1986-10-15 | TX 1-917126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/washington-talk-bureaucracy-supporting-experts-for-iceland.html | WASHINGTON TALK: BUREAUCRACY; SUPPORTING EXPERTS FOR ICELAND | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/finance-new-issues-bond-offering-by-seattle-utility.html | FINANCE/NEW ISSUES; Bond Offering By Seattle Utility | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/sports-people-dokes-arrested.html | SPORTS PEOPLE; Dokes Arrested | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/around-the-world-panel-favors-extending-term-for-aquino.html | AROUND THE WORLD; Panel Favors Extending Term for Aquino | False | Special to The New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/john-paul-ending-trip-to-france-appeals-for-an-end-to-terrorism.html | JOHN PAUL, ENDING TRIP TO FRANCE, APPEALS FOR AN END TO TERRORISM | False | By Roberto Suro, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/emergency-order-bans-much-used-pesticide.html | EMERGENCY ORDER BANS MUCH-USED PESTICIDE | False | By Philip Shabecoff, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/clemens-loses-control-early.html | CLEMENS LOSES CONTROL EARLY | False | By Dave Anderson, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/shultz-says-soviet-will-publicize-taking-troops-out-of-afghanistan.html | SHULTZ SAYS SOVIET WILL 'PUBLICIZE' TAKING TROOPS OUT OF AFGHANISTAN | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/judge-on-trial-in-the-senate-asks-for-spirit-of-fair-play.html | JUDGE ON TRIAL IN THE SENATE ASKS FOR 'SPIRIT OF FAIR PLAY' | False | By Linda Greenhouse, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/aide-to-un-chief-called-soviet-spy-in-senate-report.html | AIDE TO U.N. CHIEF CALLED SOVIET SPY IN SENATE REPORT | False | By Stephen Engelberg, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/opinion/l-clout-067586.html | Clout | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/obituaries/david-rubinoff-89-violinist.html | DAVID RUBINOFF, 89, VIOLINIST | False | AP | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/theater/theater-concept-revived.html | THEATER: 'CONCEPT' REVIVED | False | By Mel Gussow | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/united-cable-television-corp-reports-earnings-for-qtr-to-aug-31.html | UNITED CABLE TELEVISION CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/opinion/l-the-place-to-restart-immigration-reform-127886.html | The Place to Restart Immigration Reform | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/ibm-s-overseas-sales-slowing-stock-plunges.html | I.B.M.'S OVERSEAS SALES SLOWING; STOCK PLUNGES | False | By David E. Sanger | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/vector-automation-reports-earnings-for-qtr-to-june-30.html | VECTOR AUTOMATION reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/the-bright-palettes-of-italian-designers.html | THE BRIGHT PALETTES OF ITALIAN DESIGNERS | False | By Bernadine Morris | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/national-enterprises-bank-reports-earnings-for-qtr-to-sept-30.html | NATIONAL ENTERPRISES BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/panel-warns-nasa-may-lack-shuttle-expertise.html | PANEL WARNS NASA MAY LACK SHUTTLE EXPERTISE | False | By Philip M. Boffey, Special To the New York Times | 1986-10-15 | TX 1-917126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/new-offer-accepted-by-allied.html | NEW OFFER ACCEPTED BY ALLIED | False | By Tamar Lewin | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/crazy-eddie-inc-reports-earnings-for-qtr-to-aug31.html | CRAZY EDDIE INC reports earnings for Qtr to Aug31 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/lieberman-enterprises-reports-earnings-for-qtr-to-aug-31.html | LIEBERMAN ENTERPRISES reports earnings for Qtr to Aug31 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/victim-of-firehouse-sex-bias-charged-in-a-virginia-arson.html | VICTIM OF FIREHOUSE SEX BIAS CHARGED IN A VIRGINIA ARSON | False | By Crystal Nix | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/transactions-228886.html | Transactions | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/washington-talk-required-reading-voting-and-television.html | WASHINGTON TALK: REQUIRED READING; Voting and Television | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/scouting-willie-never-did-it-nor-mickey-nor-duke.html | SCOUTING; Willie Never Did It, Nor Mickey, Nor Duke | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/currency-markets-central-banks-step-in-but-dollar-later-softens.html | CURRENCY MARKETS; Central Banks Step In, But Dollar Later Softens | False | By Kenneth N. Gilpin | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/2-ring-figures-guilty.html | 2 Ring Figures Guilty | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/theater/aid-for-shakespeare-project.html | AID FOR SHAKESPEARE PROJECT | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/theater/stage-sex-tips-for-modern-girls.html | STAGE: 'SEX TIPS FOR MODERN GIRLS' | False | By Stephen Holden | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/hernandez-blends-instincts-and-savvy.html | HERNANDEZ BLENDS INSTINCTS AND SAVVY | False | By Craig Wolff | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/gooden-scott-duel-power-vs-power.html | GOODEN-SCOTT DUEL: POWER VS. POWER | False | By Joseph Durso, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/outspoken-general-a-fast-friend-to-contras.html | OUTSPOKEN GENERAL: A FAST FRIEND TO CONTRAS | False | By James Barron | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/sealright-co-reports-earnings-for-qtr-to-sept-30.html | SEALRIGHT CO reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/about-new-york-from-a-soviet-circus-to-a-brand-new-life.html | ABOUT NEW YORK; FROM A SOVIET CIRCUS TO A BRAND NEW LIFE | False | By William E. Geist | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/around-the-nation-false-air-controller-calls-investigated-in-miami.html | AROUND THE NATION; False Air Controller Calls Investigated in Miami | False | AP | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/sunken-sub-a-windfall.html | SUNKEN SUB: A WINDFALL? | False | By Bernard E. Trainor | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/survey-of-services-for-elderly.html | SURVEY OF SERVICES FOR ELDERLY | False | AP | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/news-summary-wednesday-october-8-1986.html | NEWS SUMMARY: WEDNESDAY, OCTOBER 8, 1986 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/electro-funds-reports-earnings-for-year-to-june.30.html | ELECTRO FUNDS reports earnings for Year to June 30 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/washington-talk-briefing-gop-eyes-1991.html | WASHINGTON TALK: BRIEFING; G.O.P. Eyes 1991 | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/inside-158386.html | INSIDE | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/summcorp-reports-earnings-for-qtr-to-sept-30.html | SUMMCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/persian-gulf-raid-stirs-uncertainty-for-opec.html | PERSIAN GULF RAID STIRS UNCERTAINTY FOR OPEC | False | By John Tagliabue, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/business-people-impressive-backers-at-wellsford-group.html | BUSINESS PEOPLE; Impressive Backers At Wellsford Group | False | By Daniel F. Cuff and Dee Wedemeyer | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/aide-to-un-chief-called-soviet-spy-in-senate-report-role-of-soviet-aide.html | AIDE TO U.N. CHIEF CALLED SOVIET SPY IN SENATE REPORT; ROLE OF SOVIET AIDE | False | By Elaine Sciolino, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/opinion/l-alternative-to-a-new-york-state-cap-on-credit-card-interest-067186.html | Alternative to a New York State Cap on Credit-Card Interest | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/angels-smother-clemens-and-red-sox-in-opener.html | ANGELS SMOTHER CLEMENS AND RED SOX IN OPENER | False | By Murray Chass, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/a-fine-american-hand-with-traditional-food.html | A FINE AMERICAN HAND WITH TRADITIONAL FOOD | False | By Craig Claiborne | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/company-news-gelco-plans-tender-offer.html | COMPANY NEWS; Gelco Plans Tender Offer | False | Special to the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard Shepard | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/reagan-asks-house-to-yield-on-arms-control-disputes.html | REAGAN ASKS HOUSE TO YIELD ON ARMS-CONTROL DISPUTES | False | By Jonathan Fuerbringer, Special To The New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/metro-datelines-sun-building-is-recognized.html | METRO DATELINES; Sun Building Is Recognized | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/company-news-job-cuts-by-itt-may-start-today.html | COMPANY NEWS; Job Cuts by ITT May Start Today | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/finance-new-issues-pennsylvania-plan.html | FINANCE/NEW ISSUES; Pennsylvania Plan | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/finance-new-issues-gerber-debentures.html | FINANCE/NEW ISSUES; Gerber Debentures | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/metro-datelines-times-sq-gets-new-partner.html | METRO DATELINES; Times Sq. Gets New Partner | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/legislator-suggests-us-seeks-veterans-for-central-america.html | LEGISLATOR SUGGESTS U.S. SEEKS VETERANS FOR CENTRAL AMERICA | False | Special to the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/general-electric-co-reports-earnings-for-qtr-to-sept-30.html | GENERAL ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/hubco-inc-reports-earnings-for-qtr-to-sept-30.html | HUBCO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/finance-new-issues-dutch-insurer-offering-bonds.html | FINANCE/NEW ISSUES; Dutch Insurer Offering Bonds | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/opinion/l-fourth-grade-reading-is-less-than-literacy-067386.html | Fourth-Grade Reading Is Less Than Literacy | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/the-courtship-of-michigans-macomb-county-has-become-a-2-party-affair.html | THE COURTSHIP OF MICHIGAN'S MACOMB COUNTY HAS BECOME A 2-PARTY AFFAIR | False | By Maureen Dowd, Special To the New York Times | 1986-10-15 | TX 1-917126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/popular-bancshares-corp-reports-earnings-for-qtr-to-sept-30.html | POPULAR BANCSHARES CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/consumer-debt-rise-slackens.html | Consumer Debt Rise Slackens | False | AP | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/opinion/washington-reagan-backs-his-hunch.html | WASHINGTON; Reagan Backs His Hunch | False | By James Reston | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/scouting-an-initiation-on-the-coast-and-abroad.html | SCOUTING; An Initiation On the Coast . . .and Abroad | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/wall-to-wall-sound-video-inc-reports-earnings-for-qtr-to-aug-31.html | WALL TO WALL SOUND & VIDEO INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/opinion/l-a-tax-bill-favor-that-hurts-the-environment-341486.html | A Tax Bill Favor That Hurts the Environment | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/abrams-says-his-confidence-is-based-on-record.html | ABRAMS SAYS HIS CONFIDENCE IS BASED ON RECORD | False | By E. R. Shipp | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/real-estate-showroom-area-rises-in-queens.html | Real Estate; Showroom Area Rises In Queens | False | By Shawn G. Kennedy | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/clemens-is-battered-by-unlikely-hitters.html | CLEMENS IS BATTERED BY UNLIKELY HITTERS | False | By Michael Martinez, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/sports/sports-people-replay-suggestion.html | SPORTS PEOPLE; Replay Suggestion | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/larouche-warns-us-on-any-move-to-arrest-him.html | LAROUCHE WARNS U.S. ON ANY MOVE TO ARREST HIM | False | By Philip Shenon, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/american-is-captured-after-plane-is-downed-in-nicaragua-territory.html | AMERICAN IS CAPTURED AFTER PLANE IS DOWNED IN NICARAGUA TERRITORY | False | By Richard Halloran, Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/wagner-to-seek-school-contraceptives-limit.html | WAGNER TO SEEK SCHOOL CONTRACEPTIVES LIMIT | False | By Jane Perlez | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/discoveries-a-vittadini-scarf-dramatic-pen.html | DISCOVERIES; A VITTADINI SCARF, DRAMATIC PEN | False | By Carol Lawson | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/meat-is-getting-trimmer-for-a-comeback-fight.html | MEAT IS GETTING TRIMMER FOR A COMEBACK FIGHT | False | By Marian Burros | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/data-architects-inc-reports-earnings-for-qtr-to-aug-31.html | DATA ARCHITECTS INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/talking-politics-decision-time-for-biden.html | TALKING POLITICS; Decision Time for Biden | False | By Phil Gailey | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/books/new-jewish-book-fair-to-focus-on-authors.html | New Jewish Book Fair To Focus on Authors | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/opinion/on-nuremberg-and-the-united-nations.html | On Nuremberg and the United Nations | False | By Christopher J. Dodd: Christopher J. Dodd, Democrat, Is A Senator From Connecticut. | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/tender-loving-care-services-reports-earnings-for-qtr-to-aug-31.html | TENDER LOVING CARE SERVICES reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/l-work-and-stress-985086.html | Work and Stress | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/ambulatory-medical-care-reports-earnings-for-qtr-to-june-30.html | AMBULATORY MEDICAL CARE reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-917126 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/us/washington-talk-briefing-bench-talk.html | WASHINGTON TALK: BRIEFING; Bench Talk | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/around-the-world-israeli-cab-driver-is-slain-in-gaza.html | AROUND THE WORLD; Israeli Cab Driver Is Slain in Gaza | False | Special to The New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/colonial-american-bankhares-reports-earnings-for-qtr-to-sept-30.html | COLONIAL AMERICAN BANKHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/key-rates-260786.html | KEY RATES | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/60-of-trucks-inspected-in-new-york-area-fail.html | 60% OF TRUCKS INSPECTED IN NEW YORK AREA FAIL | False | By Robert Hanley | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/garden/step-by-step-cutting-a-chicken.html | STEP BY STEP; Cutting A Chicken | False | By Pierre Franey | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/oce-van-der-grinten-nv-reports-earnings-for-qtr-to-aug-31.html | OCE-VAN DER GRINTEN NV reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/finance-new-issues-tax-exempt-dealers-see-a-test-in-illinois.html | FINANCE/NEW ISSUES; Tax-Exempt Dealers See a Test in Illinois | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/wall-st-attaches-a-low-value-to-bid.html | WALL ST. ATTACHES A LOW VALUE TO BID | False | By Robert J. Cole | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/opinion/observer-this-y-ou-call-morning.html | OBSERVER; This Y>ou Call Morning? | False | By Russell Baker | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/arts/concert-the-sistine-chapel-choir.html | CONCERT: THE SISTINE CHAPEL CHOIR | False | BY John Rockwell | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/jersey-drug-checks-yield-95-arrests.html | JERSEY DRUG CHECKS YIELD 95 ARRESTS | False | Special to the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/business/national-bancorp-alaska-reports-earnings-for-qtr-to-sept-30.html | NATIONAL BANCORP ALASKA reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/nyregion/metro-datelines-agency-seeks-racing-shift.html | METRO DATELINES; Agency Seeks Racing Shift | False | | 1986-10-15 | TX 1-917126 |
| 1986-10-08 | 1986-10-08 | https://www.nytimes.com/1986/10/08/world/weinberger-is-off-on-a-world-trip.html | WEINBERGER IS OFF ON A WORLD TRIP | False | By John H. Cushman Jr., Special To the New York Times | 1986-10-15 | TX 1-917126 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/obituaries/george-p-berry-87-is-dead-bacteriologist-and-educator.html | GEORGE P. BERRY, 87, IS DEAD; BACTERIOLOGIST AND EDUCATOR | False | By Lawrence K. Altman | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/slaying-of-galante-in-79-is-detailed-at-mob-trial.html | SLAYING OF GALANTE IN '79 IS DETAILED AT MOB TRIAL | False | By Arnold H. Lubasch | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/genetic-code-found-for-a-virus-causing-a-perilous-hepatitis.html | GENETIC CODE FOUND FOR A VIRUS CAUSING A PERILOUS HEPATITIS | False | By United Press International | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/jazz-red-rodney-quartet.html | JAZZ: RED RODNEY QUARTET | False | By John S. Wilson | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/indoor-shopping-malls-30-years-old.html | INDOOR SHOPPING MALLS 30 YEARS OLD | False | AP | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/abroad-at-home-humane-and-positive.html | ABROAD AT HOME; 'Humane and Positive' | False | By Anthony Lewis | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/a-garden-inspired-by-shakespeare.html | A GARDEN INSPIRED BY SHAKESPEARE | False | By Lynne Ames | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/sports-people-townsend-suspended.html | SPORTS PEOPLE; Townsend Suspended | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/24th-game-in-chess-adjourned.html | 24TH GAME IN CHESS ADJOURNED | False | AP | 1986-10-15 | TX 1-914167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/the-gardener-s-eye-the-importance-of-a-patch-of-sky.html | THE GARDENER'S EYE; THE IMPORTANCE OF A PATCH OF SKY | False | By Hugh Johnson | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/l-homelessness-needs-two-solutions-today-s-and-tomorrow-s-375286.html | Homelessness Needs Two Solutions: Today's and Tomorrow's | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/scouting-the-gate-great.html | SCOUTING; The Gate? Great! | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/weinberger-sees-ruse.html | Weinberger Sees Ruse | False | By John H. Cushman Jr., Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/news-summary-thursday-october-9-1986.html | NEWS SUMMARY: THURSDAY, OCTOBER 9, 1986 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/books/new-poetry-award.html | New Poetry Award | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/alliance-financial-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIANCE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/consumer-rates-slight-drop-in-yields.html | CONSUMER RATES; Slight Drop In Yields | False | By Robert Hurtado | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/archbishop-warns-vatican-may-alienate-many-in-us.html | ARCHBISHOP WARNS VATICAN MAY ALIENATE MANY IN U.S. | False | By Joseph Berger | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/reagan-aims-fire-at-liberal-judges.html | REAGAN AIMS FIRE AT LIBERAL JUDGES | False | Special to the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/make-way-for-more-workers.html | Make Way for More Workers | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/moving-is-what-marriage-is-about.html | MOVING IS WHAT MARRIAGE IS ABOUT | False | By Roy Hoffman | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/moscow-protest-staged-over-plea-to-emigrate.html | Moscow Protest Staged Over Plea to Emigrate | False | AP | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/mead-corp-reports-earnings-for-qtr-to-sept-30.html | MEAD CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/sports-people-ashe-s-mission.html | SPORTS PEOPLE; Ashe's Mission | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/rangers-sator-is-eager-but-uneasy-for-opener.html | RANGERS; SATOR IS EAGER BUT UNEASY FOR OPENER | False | By Craig Wolff | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/broncos-carter-to-have-surgery.html | Broncos' Carter To Have Surgery | False | AP | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/american-midland-reports-earnings-for-qtr-to-june-30.html | AMERICAN MIDLAND reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/theater/stage-troubled-marriage-in-beautiful-dreamer.html | STAGE: TROUBLED MARRIAGE IN 'BEAUTIFUL DREAMER' | False | By Stephen Holden | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/scouting-denver-dilettante.html | SCOUTING; Denver Dilettante | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/gibson-c-r-co-reports-earnings-for-qtr-to-sept-30.html | GIBSON, C R CO reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/piano-vasary-plays-liszt.html | PIANO: VASARY PLAYS LISZT | False | By Allen Hughes | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/market-place-creating-funds-for-a-new-era.html | Market Place; Creating Funds For a New Era | False | By H. J. Maidenberg | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/obituaries/dr-h-herman-shuman.html | DR. H. HERMAN SHUMAN | False | | 1986-10-15 | TX 1-914167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/step-saver-data-systems-reports-earnings-for-qtr-to-june-30.html | STEP-SAVER DATA SYSTEMS reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/american-home-shield-corporation-reports-earnings-for-qtr-to-june-30.html | AMERICAN HOME SHIELD CORPORATION reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/washington-talk-briefing-daniloff-s-reservations.html | WASHINGTON TALK: BRIEFING; Daniloff's Reservations | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/moschino-milan-s-impertinent-designer.html | MOSCHINO: MILAN'S IMPERTINENT DESIGNER | False | By Michael Gross, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/israeli-funeral-is-an-anti-arab-protest.html | ISRAELI FUNERAL IS AN ANTI-ARAB PROTEST | False | By Thomas L. Friedman, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/educational-development-corp-reports-earnings-for-qtr-to-aug31.html | EDUCATIONAL DEVELOPMENT CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/waterford-seeks-wedgwood.html | WATERFORD SEEKS WEDGWOOD | False | By Steve Lohr, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/plo-moving-from-tunis-to-yemen.html | P.L.O. MOVING FROM TUNIS TO YEMEN | False | By John Kifner, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/hazardous-waste-disposal.html | HAZARDOUS WASTE DISPOSAL | False | Special to the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/accord-is-set-on-conrail-sale.html | Accord Is Set On Conrail Sale | False | Special to the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/kemp-assails-us-actions-to-gain-daniloff-s-release.html | KEMP ASSAILS U.S. ACTIONS TO GAIN DANILOFF'S RELEASE | False | By E. J. Dionne Jr., Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/new-milford-savings-bank-reports-earnings-for-qtr-to-sept-30.html | NEW MILFORD SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/q-a-283986.html | Q & A | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/captive-american-recalled-as-seeker-of-adventure.html | CAPTIVE AMERICAN RECALLED AS SEEKER OF ADVENTURE | False | By Andrew H. Malcolm, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/company-briefs-544286.html | COMPANY BRIEFS | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/southwestern-public-servce-co-reports-earnings-for-year-to-aug-31.html | SOUTHWESTERN PUBLIC SERVCE CO reports earnings for Year to Aug 31 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/allied-s-stock-hits-offer-price.html | ALLIED'S STOCK HITS OFFER PRICE | False | By Isadore Barmash | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/suntrust-banks-inc-reports-earnings-for-qtr-to-sept-30.html | SUNTRUST BANKS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/tv-reviews-africans-a-series-on-13.html | TV REVIEWS; 'AFRICANS,' A SERIES ON 13 | False | By John Corry | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/kinder-care-learning-ceners-inc-reports-earnings-for-year-to-aug-29.html | KINDER-CARE LEARNING CENERS INC reports earnings for Year to Aug 29 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/rock-the-moody-blues.html | ROCK: THE MOODY BLUES | False | By Stephen Holden | 1986-10-15 | TX 1-914167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/festivities-of-an-artistic-kind.html | FESTIVITIES OF AN ARTISTIC KIND | False | By Patricia Leigh Brown | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/washington-talk-briefing-alarming-words.html | WASHINGTON TALK: BRIEFING; Alarming Words | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/concert-berio-conducts-berio.html | CONCERT: BERIO CONDUCTS BERIO | False | By Donal Henahan | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/westamerica-bancorp-reports-earnings-for-qtr-to-sept-30.html | WESTAMERICA BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/man-in-the-news-the-ex-spokesman-bernard-kalb.html | MAN IN THE NEWS; THE EX-SPOKESMAN: BERNARD KALB | False | By Bernard Weinraub, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/obituaries/hal-wallis-producer-of-film-classics-dead-at-88.html | HAL WALLIS, PRODUCER OF FILM CLASSICS, DEAD AT 88 | False | By Tim Page | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/new-los-angeles-opera-debuts-with-otello.html | NEW LOS ANGELES OPERA DEBUTS WITH 'OTELLO | False | By Judith Cummings, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/mexico-denies-3-arrested-are-federal-policemen.html | MEXICO DENIES 3 ARRESTED ARE FEDERAL POLICEMEN | False | Special to the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/metro-datelines-firefighter-is-in-custody.html | Metro Datelines; Firefighter Is in Custody | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/petro-lewis-bid-extended.html | Petro-Lewis Bid Extended | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/reagan-rules-out-house-compromise-on-arms-control.html | REAGAN RULES OUT HOUSE COMPROMISE ON ARMS CONTROL | False | By Gerald M. Boyd, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/obituaries/peter-f-yacavone.html | PETER F. YACAVONE | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/fleet-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | FLEET FINANCIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/a-big-wink-for-a-gray-war.html | A Big Wink for a Gray War | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/sports-of-the-times-the-universal-suffering.html | SPORTS OF THE TIMES; The Universal Suffering | False | By George Vecsey | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/psychiatric-care-the-system-is-overwhelmed.html | PSYCHIATRIC CARE: THE SYSTEM IS OVERWHELMED | False | By Daniel Goleman | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/valley-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | VALLEY NATIONAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/scott-can-pitch-but-he-sure-can-t-hit.html | SCOTT CAN PITCH, BUT HE SURE CAN'T HIT | False | By Ira Berkow, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/topics-pitchers-oils-fats-in-disguise.html | Topics; Pitchers/Oils: Fats in Disguise | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/visa-for-france-where-s-best-place-to-get-it.html | VISA FOR FRANCE: WHERE'S BEST PLACE TO GET IT? | False | By Frank J. Prial, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/books/success-of-smell-is-sweet-for-new-german-novelist.html | SUCCESS OF SMELL IS SWEET FOR NEW GERMAN NOVELIST | False | By James M. Markham, Special To the New York Times | 1986-10-15 | TX 1-914167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/metro-datelines-guilty-verdict-in-sex-holdups.html | Metro Datelines; Guilty Verdict In Sex Holdups | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/obituaries/dr-gardner-middlebrook-70.html | DR. GARDNER, MIDDLEBROOK, 70 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/hunts-save-some-land.html | Hunts Save Some Land | False | Special to the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/dead-baby-s-mother-faces-criminal-charge-on-acts-in-pregnancy.html | DEAD BABY'S MOTHER FACES CRIMINAL CHARGE ON ACTS IN PREGNANCY | False | By Marcia Chambers, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/metro-datelines-stein-endorses-plan-for-tolls.html | Metro Datelines; Stein Endorses Plan for Tolls | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/finance-new-issues-world-bank-issues-8-5-8-debentures.html | FINANCE/NEW ISSUES; World Bank Issues 8 5/8% Debentures | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/the-ballet-feld-echo-premieres.html | THE BALLET: FELD 'ECHO' PREMIERES | False | By Anna Kisselgoff | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/executive-changes-402686.html | EXECUTIVE CHANGES | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/southeast-still-dry-as-midwest-floods.html | SOUTHEAST STILL DRY AS MIDWEST FLOODS | False | By William E. Schmidt, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/l-why-we-first-must-take-second-place-375786.html | Why 'We First' Must Take Second Place | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/washington-talk-horror-for-a-logistician-extra-beds-in-reykjavik.html | WASHINGTON TALK; HORROR FOR A LOGISTICIAN: EXTRA BEDS IN REYKJAVIK | False | By Bernard Weinraub, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/united-inns-inc-reports-earnings-for-qtr-to-june-30.html | UNITED INNS INC reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/quotation-of-the-day-583286.html | Quotation of the Day | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/c-correction-583986.html | CORRECTION | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/educator-is-critical-of-sex-plan-in-schools.html | EDUCATOR IS CRITICAL OF SEX PLAN IN SCHOOLS | False | By Jane Perlez | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/c-correction-457186.html | CORRECTION | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/american-security-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SECURITY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/interstate-defends-merger-bid.html | INTERSTATE DEFENDS MERGER BID | False | By Andrew Pollack, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/walgreen-co-reports-earnings-for-qtr-to-aug-31.html | WALGREEN CO reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/kean-the-jersey-power-tests-the-national-scene.html | KEAN, THE JERSEY POWER, TESTS THE NATIONAL SCENE | False | By Maureen Dowd, Special To the New York Times | 1986-10-15 | TX 1-914167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/will-democrats-self-destruct.html | Will Democrats Self-Destruct? | False | By Michael Harrington: Michael Harrington, A Co-Chairman of the Democratic Socialists of America, Is A Leader of Democratic Alternatives, A Coalition of Liberal and Labor GroupsThat Seeks To Encourage Debate In the Democratic Party." | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/raytheon-co-reports-earnings-for-qtr-to-sept-30.html | RAYTHEON CO reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/senate-votes-to-bar-witnesses-in-the-trial-of-judge.html | SENATE VOTES TO BAR WITNESSES IN THE TRIAL OF JUDGE | False | By Linda Greenhouse, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/house-votes-bill-on-toxic-wastes.html | HOUSE VOTES BILL ON TOXIC WASTES | False | By Philip Shabecoff, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/city-reaches-accord-in-a-suit-over-foster-care-placements.html | City Reaches Accord in a Suit Over Foster-Care Placements | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/helpful-hardware-a-touch-of-the-past.html | HELPFUL HARDWARE; A TOUCH OF THE PAST | False | By Daryln Brewer | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/anderson-is-traded-to-giants.html | ANDERSON IS TRADED TO GIANTS | False | By Frank Litsky, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/weis-markets-inc-reports-earnings-for-qtr-to-sept-27.html | WEIS MARKETS INC reports earnings for Qtr to Sept 27 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/others-who-quit-in-protest.html | OTHERS WHO QUIT IN PROTEST | False | Special to the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/playoff-notebook-jackson-explains-his-role.html | Playoff Notebook; Jackson Explains His Role | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/columbus-landed-somewhere-else-maybe.html | COLUMBUS LANDED SOMEWHERE ELSE, MAYBE | False | By John Noble Wilford, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/two-more-in-a-racist-group-arrested-in-idaho-bombings.html | Two More in a Racist Group Arrested in Idaho Bombings | False | AP | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/company-news-ryan-opposes-bid-by-nvhomes.html | COMPANY NEWS; Ryan Opposes Bid by NVHomes | False | Special to the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/around-the-nation-appeals-court-delays-us-sale-of-oil-lands.html | AROUND THE NATION; Appeals Court Delays U.S. Sale of Oil Lands | False | AP | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/rock-neil-young-plays-at-madison-sq-garden.html | ROCK: NEIL YOUNG PLAYS AT MADISON SQ. GARDEN | False | By Jon Pareles | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/woodward-said-to-replace-king.html | WOODWARD SAID TO REPLACE KING | False | Special to the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/speeches-at-un-deal-with-apartheid-and-the-african-debt.html | SPEECHES AT U.N. DEAL WITH APARTHEID AND THE AFRICAN DEBT | False | By Howard W. French, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/excerpts-from-attorney-general-debate.html | EXCERPTS FROM ATTORNEY GENERAL DEBATE | False | | 1986-10-15 | TX 1-914167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/whirlpool-corp-reports-earnings-for-qtr-to-sept-30.html | WHIRLPOOL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/un-chief-rebuts-senate-charge-russian-is-a-spy.html | U.N. CHIEF REBUTS SENATE CHARGE RUSSIAN IS A SPY | False | By Elaine Sciolino, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/puppetronics-display-at-the-citicorp-center.html | 'Puppetronics' Display At the Citicorp Center | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/electrosound-group-reports-earnings-for-qtr-to-aug-31.html | ELECTROSOUND GROUP reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/baby-on-board-signs-become-controversial.html | 'BABY ON BOARD' SIGNS BECOME CONTROVERSIAL | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/great-lakes-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | GREAT LAKES FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/hers.html | HERS | False | By Joanne Kates | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/agenda-oct-9-1986.html | AGENDA: OCT. 9, 1986 | False | By Suzanne Daley and Jane Gross | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/l-us-to-the-rescue-of-haiti-s-courts-375386.html | U.S. to the Rescue Of Haiti's Courts | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/house-modifies-drug-bill-but-senators-balk.html | HOUSE MODIFIES DRUG BILL, BUT SENATORS BALK | False | By David E. Rosenbaum, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/to-mets-it-was-a-close-call.html | TO METS, IT WAS A CLOSE CALL | False | By Malcolm Moran, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/burroughs-to-slash-payroll-by-8-percent.html | Burroughs to Slash Payroll by 8 Percent | False | By David E. Sanger | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/canada-plans-response-to-a-us-lumber-duty.html | CANADA PLANS RESPONSE TO A U.S. LUMBER DUTY | False | By Douglas Martin, Special To The New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/lively-lessons-for-urban-apartments.html | LIVELY LESSONS FOR URBAN APARTMENTS | False | By Suzanne Slesin | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/business-digest-thursday-october-9-1986.html | BUSINESS DIGEST: THURSDAY, OCTOBER 9, 1986 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/crime-rate-is-put-at-a-13-year-low.html | CRIME RATE IS PUT AT A 13-YEAR LOW | False | AP | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/topics-pitchers-oils-baseball-parity.html | Topics; Pitchers/Oils: Baseball Parity | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/stopgap-bill-is-passed-averting-federal-shutdown.html | STOPGAP BILL IS PASSED, AVERTING FEDERAL SHUTDOWN | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/calendar-of-events-bulbs-and-crafts.html | CALENDAR OF EVENTS: BULBS AND CRAFTS | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/l-after-mr-rehnquist-s-elevation-375986.html | After Mr. Rehnquist's Elevation | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/man-hires-airplane-and-falls-to-death-in-a-nevada-mystery.html | MAN HIRES AIRPLANE AND FALLS TO DEATH IN A NEVADA MYSTERY | False | AP | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/bridge-world-championship-book-will-have-a-new-publisher.html | Bridge: World Championship Book Will Have a New Publisher | False | By Alan Truscott | 1986-10-15 | TX 1-914167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/reagan-to-stick-to-arms-policy-official-reports.html | REAGAN TO STICK TO ARMS POLICY, OFFICIAL REPORTS | False | By Michael R. Gordon, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/pinochet-shifts-army-leaders.html | PINOCHET SHIFTS ARMY LEADERS | False | By Shirley Christian, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/finance-new-issues-gold-warrants-from-standard-oil.html | FINANCE/NEW ISSUES; Gold Warrants From Standard Oil | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/total-system-services-reports-earnings-for-qtr-to-sept-30.html | TOTAL SYSTEM SERVICES reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/texan-emigrates-to-soviet-after-persecution.html | TEXAN EMIGRATES TO SOVIET AFTER 'PERSECUTION' | False | Special to the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/sports-people-brodhead-suspended.html | SPORTS PEOPLE; Brodhead Suspended | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/house-passes-bill-on-rackets.html | House Passes Bill on Rackets | False | AP | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/sports-people-keith-lee-to-testify.html | SPORTS PEOPLE; Keith Lee to Testify | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/city-plans-to-add-2300-jail-spaces.html | CITY PLANS TO ADD 2,300 JAIL SPACES | False | By Joyce Purnick | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/students-from-queens-see-justice-in-action.html | STUDENTS FROM QUEENS SEE JUSTICE IN ACTION | False | By Josh Barbanel, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/sports-of-the-times-not-even-mauch-understood-it.html | SPORTS OF THE TIMES; NOT EVEN MAUCH UNDERSTOOD IT | False | By Dave Anderson | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/theater/stage-groucho-a-life-in-revue-at-the-lortel.html | STAGE: 'GROUCHO: A LIFE IN REVUE AT THE LORTEL | False | By Mel Gussow | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/light-opera-company-in-debt-to-close-sunday.html | LIGHT OPERA COMPANY, IN DEBT, TO CLOSE SUNDAY | False | By Tim Page | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/obituaries/dr-allan-butler-pioneer-in-heatlh.html | DR. ALLAN BUTLER, PIONEER IN HEATLH | False | By Glenn Fowler | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/the-other-pitcher-gets-red-sox-even.html | THE 'OTHER' PITCHER GETS RED SOX EVEN | False | By Michael Martinez, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/film-s-maker-is-annoyed.html | FILM'S MAKER IS ANNOYED | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/mars-graphic-services-reports-earnings-for-qtr-to-aug.31.html | MARS GRAPHIC SERVICES reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/first-nh-banks-reports-earnings-for-qtr-to-sept-30.html | FIRST NH BANKS reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/journalists-laud-kalb-for-quitting.html | JOURNALISTS LAUD KALB FOR QUITTING | False | By Alex S. Jones, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/american-list-corp-reports-earnings-for-qtr-to-aug.31.html | AMERICAN LIST CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/scouting-hottest-seat-in-town.html | SCOUTING; Hottest Seat In Town | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/group-sues-schwab-fed.html | Group Sues Schwab, Fed | False | Special to the New York Times | 1986-10-15 | TX 1-914167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/nicaragua-formally-accuses-us-of-role-in-supply-flight-to-rebels.html | NICARAGUA FORMALLY ACCUSES U.S. OF ROLE IN SUPPLY FLIGHT TO REBELS | False | By James Lemoyne, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/c-correction-583786.html | CORRECTION | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/finance-new-issues-401886.html | FINANCE/NEW ISSUES; | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/company-news-kaiser-holding.html | COMPANY NEWS; Kaiser Holding | False | Special to the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/jazz-giovanni-tommaso.html | JAZZ: GIOVANNI TOMMASO | False | By Jon Pareles | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/scouting-nobody-s-perfect.html | SCOUTING; Nobody's Perfect | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/around-the-world-west-german-embassy-is-stormed-by-iranians.html | AROUND THE WORLD; West German Embassy Is Stormed by Iranians | False | AP | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/chirac-s-anti-terror-policies-come-under-attack.html | CHIRAC'S ANTI-TERROR POLICIES COME UNDER ATTACK | False | By Judy Miller, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/beirut-hostage-s-wife-offers-to-be-mediator.html | Beirut Hostage's Wife Offers to Be Mediator | False | AP | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/beard-oil-co-reports-earnings-for-qtr-to-june-30.html | BEARD OIL CO reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/company-news-lucky-may-be-selling-gemco.html | COMPANY NEWS; Lucky May Be Selling Gemco | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/scott-fans-record-tying-14-and-outduels-gooden.html | SCOTT FANS RECORD-TYING 14 AND OUTDUELS GOODEN | False | By Joseph Durso, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/column-one-changes.html | COLUMN ONE: CHANGES | False | By David W. Dunlap | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/public-apathy-on-corruption-cited-by-commission.html | PUBLIC APATHY ON CORRUPTION CITED BY COMMISSION | False | By Bruce Lambert | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/the-un-today-oct-9-1986.html | The U.N. Today: Oct. 9, 1986 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/washington-talk-briefing-turning-in-medals.html | WASHINGTON TALK: BRIEFING; Turning In Medals | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/l-two-justices-two-debates-375886.html | Two Justices, Two Debates | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/company-news-wickes-cos-sells-simmons.html | COMPANY NEWS; Wickes Cos. Sells Simmons | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/city-opera-new-singers-in-werther.html | CITY OPERA: NEW SINGERS IN 'WERTHER' | False | By John Rockwell | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/fairfield-communities-land-co-reports-earnings-for-qtr-to-aug.31.html | FAIRFIELD COMMUNITIES LAND CO reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/centers-plan-partnership.html | Centers Plan Partnership | False | Special to the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/finance-new-issues-jersey-bonds-up-to-6.5-offered-on-short-notice.html | FINANCE/NEW ISSUES; Jersey Bonds Up to 6.5% Offered on Short Notice | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/washington-talk-working-profile-piloting-epa-in-big-seas.html | WASHINGTON TALK: WORKING PROFILE; PILOTING E.P.A. IN BIG SEAS | False | By Philip Shabecoff, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/auction-will-benefit-artists-housing-group.html | Auction Will Benefit Artists' Housing Group | False | | 1986-10-15 | TX 1-914167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/red-sox-defeat-bumbling-angels.html | RED SOX DEFEAT BUMBLING ANGELS | False | By Murray Chass, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/in-suburbs-shoppers-come-back-to-main-st.html | IN SUBURBS, SHOPPERS COME BACK TO MAIN ST. | False | By Philip S. Gutis, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/guilty-plea-in-morgan-case-seen.html | GUILTY PLEA IN MORGAN CASE SEEN | False | By Eric N. Berg | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/south-africa-to-send-mozambican-workers-home.html | SOUTH AFRICA TO SEND MOZAMBICAN WORKERS HOME | False | By Alan Cowell, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/dow-climbs-19.40-to-close-at-1803.85.html | Dow Climbs 19.40 to Close at 1,803.85 | False | By Phillip H. Wiggins | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/around-the-world-philippines-reports-purge-by-communists.html | AROUND THE WORLD; Philippines Reports Purge by Communists | False | Special to The New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/for-todd-and-ryan-a-reversal-of-roles.html | FOR TODD AND RYAN, A REVERSAL OF ROLES | False | By Gerald Eskenazi, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/american-is-jailed-in-yugoslav-trial.html | AMERICAN IS JAILED IN YUGOSLAV TRIAL | False | Special to the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/reebok-international-ltd-reports-earnings-for-qtr-to-sept-30.html | REEBOK INTERNATIONAL LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/alexander-s-inc-reports-earnings-for-qtr-to-july-26.html | ALEXANDER'S INC reports earnings for Qtr to July 26 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/outdoors-hikers-advised-on-apparel.html | OUTDOORS; Hikers Advised on Apparel | False | By Nelson Bryant | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/zaccaro-charge-seen-for-today-in-cable-inquiry.html | ZACCARO CHARGE SEEN FOR TODAY IN CABLE INQUIRY | False | By Joseph P. Fried | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/cbs-inc-reports-earnings-for-qtr-to-sept-30.html | CBS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/designcraft-industries-reports-earnings-for-qtr-to-aug-31.html | DESIGNCRAFT INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/company-news-icahn-s-usx-purchases-are-said-to-continue.html | COMPANY NEWS; ICAHN'S USX PURCHASES ARE SAID TO CONTINUE | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/home-beat-wright-s-designs-to-be-offered-again.html | HOME BEAT; WRIGHT'S DESIGNS TO BE OFFERED AGAIN | False | By Elaine Louie | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/new-compromise-reached-on-move-to-revive-immigration-measure.html | NEW COMPROMISE REACHED ON MOVE TO REVIVE IMMIGRATION MEASURE | False | By Robert Pear, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/bnh-bancshares-reports-earnings-for-qtr-to-sept-30.html | BNH BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/cbs-earns-28.6-million-in-quarter.html | CBS EARNS $28.6 MILLION IN QUARTER | False | By Geraldine Fabrikant | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/essay-one-blow-for-truth.html | ESSAY; One Blow for Truth | False | By William Safire | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/festival-of-gardening-on-long-island.html | FESTIVAL OF GARDENING ON LONG ISLAND | False | By Myra Klockenbrink | 1986-10-15 | TX 1-914167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/reagan-calls-plane-s-crew-a-new-lincoln-brigade.html | REAGAN CALLS PLANE'S CREW A NEW LINCOLN BRIGADE | False | By Richard Halloran, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/justices-hear-debate-over-pregnancy-leave.html | JUSTICES HEAR DEBATE OVER PREGNANCY LEAVE | False | By Stuart Taylor Jr., Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/the-case-of-the-purloined-goddess.html | THE CASE OF THE PURLOINED GODDESS | False | By Douglas C. McGill | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/senate-unit-backs-envoy-to-pretoria.html | SENATE UNIT BACKS ENVOY TO PRETORIA | False | By Lena Williams, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/city-withholds-pay-for-13-who-failed-to-report-finances.html | CITY WITHHOLDS PAY FOR 13 WHO FAILED TO REPORT FINANCES | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/eastern-names-vice-presidents.html | Eastern Names Vice Presidents | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/united-states-trust-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED STATES TRUST CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/new-chairman-at-jack-daniel.html | New Chairman At Jack Daniel | False | AP | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/metro-datelines-5-plead-guilty-in-airport-trial.html | Metro Datelines; 5 Plead Guilty In Airport Trial | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/abrams-and-king-trade-probity-charges.html | ABRAMS AND KING TRADE PROBITY CHARGES | False | By Frank Lynn | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/lindenauer-says-bribes-fell-short.html | LINDENAUER SAYS BRIBES FELL SHORT | False | By Richard J. Meislin, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/players-all-suited-up-nowhere-to-play.html | PLAYERS; ALL SUITED UP, NOWHERE TO PLAY | False | By Malcolm Moran | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/afghan-troop-cut-is-set-for-oct-15.html | AFGHAN TROOP CUT IS SET FOR OCT. 15 | False | By Serge Schmemann, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/briefs-402186.html | BRIEFS | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/flourishes-and-ruffles-in-milan-s-collections.html | FLOURISHES AND RUFFLES IN MILAN'S COLLECTIONS | False | By Bernadine Morris, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/key-rates-422086.html | Key Rates | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/helen-hayes-to-receive-town-hall-arts-award.html | Helen Hayes to Receive Town Hall Arts Award | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/orion-pictures-corp-reports-earnings-for-qtr-to-aug31.html | ORION PICTURES CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/colt-industries-inc-reports-earnings-for-qtr-to-sept-30.html | COLT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/upheaval-in-us-food-industry-forces-a-hard-look-at-its-future.html | UPHEAVAL IN U.S. FOOD INDUSTRY FORCES A HARD LOOK AT ITS FUTURE | False | By Keith Schneider, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/sports-people-perron-re-signs.html | SPORTS PEOPLE; Perron Re-signs | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/company-news-integrated-stake.html | COMPANY NEWS; Integrated Stake | False | Special to the New York Times | 1986-10-15 | TX 1-914167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/islanders-promised-changes-came-suddenly.html | ISLANDERS; PROMISED CHANGES CAME SUDDENLY | False | By Robin Finn, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/tv-reviews-channel-3-moscow-the-soviet-view.html | TV REVIEWS; 'CHANNEL 3, MOSCOW,' THE SOVIET VIEW | False | By John J. O'Connor | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/shocker-on-soviet-tv-brooklyn-emigre-candor.html | SHOCKER ON SOVIET TV: BROOKLYN EMIGRE CANDOR | False | By Serge Schmemann, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/around-the-world-vietnam-calls-off-talks-on-missing-americans.html | AROUND THE WORLD; Vietnam Calls Off Talks On Missing Americans | False | AP | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/washington-talk-off-again-on-again-insurance.html | WASHINGTON TALK; OFF-AGAIN, ON-AGAIN INSURANCE | False | By Eric Schmitt, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/singlaub-denies-link-to-plane.html | SINGLAUB DENIES LINK TO PLANE | False | Special to the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/company-news-arco-sells-interest-in-field-to-amoco.html | COMPANY NEWS; Arco Sells Interest In Field to Amoco | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/metro-datelines-23-arrested-at-cornell.html | Metro Datelines; 23 Arrested at Cornell | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/the-flying-bus-is-no-bust.html | The Flying Bus Is No Bust | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/new-rivals-aside-wall-st-still-calls-the-tune.html | NEW RIVALS ASIDE, WALL ST. STILL CALLS THE TUNE | False | By James Sterngold | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/advertising-a-new-publisher-for-sport-magzine.html | ADVERTISING; A New Publisher For Sport Magazine | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/icahn-offer-complicates-labor-dispute-at-usx.html | ICAHN OFFER COMPLICATES LABOR DISPUTE AT USX | False | By William Serrin | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/siltec-buyout-set.html | Siltec Buyout Set | False | Special to the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/metro-datelines-black-jurors-are-court-issue.html | Metro Datelines; Black Jurors Are Court Issue | False | AP | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/devils-adams-s-injury-creates-gap-at-center.html | DEVILS; ADAMS'S INJURY CREATES GAP AT CENTER | False | By Alex Yannis, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/geodynamics-corp-reports-earnings-for-qtr-to-aug-29.html | GEODYNAMICS CORP reports earnings for Qtr to Aug 29 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/gulfstream-insider-case.html | Gulfstream Insider Case | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/world/spokesman-quits-state-dept-post-on-deception-issue.html | SPOKESMAN QUITS STATE DEPT. POST ON DECEPTION ISSUE | False | By David K. Shipler, Special To the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/california-amplifier-reports-earnings-for-qtr-to-aug-31.html | CALIFORNIA AMPLIFIER reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/business-people-salomon-brothers-names-a-president.html | BUSINESS PEOPLE; Salomon Brothers Names a President | False | By Barnaby J. Feder and Dee Wedemeyer | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/boxing-notebook-tyson-following-d-amato-s-keep-busy-plan-on-road-to-title.html | Boxing Notebook; TYSON FOLLOWING D'AMATO'S KEEP-BUSY PLAN ON ROAD TO TITLE | False | By Phil Berger | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/books/books-of-the-times-369586.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1986-10-15 | TX 1-914167 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/l-the-surer-way-to-avoid-collisions-in-midair-375486.html | The Surer Way to Avoid Collisions in Midair | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/debartolo-s-climb-builder-began-at-13.html | DEBARTOLO'S CLIMB: BUILDER BEGAN AT 13 | False | By Albert Scardino | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/technology-a-better-pump-for-injections.html | Technology; A Better Pump For Injections | False | By Calvin Sims | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/3d-false-air-traffic-message.html | 3d False Air Traffic Message | False | AP | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/pattern-processing-techologies-reports-earnings-for-qtr-to-july-31.html | PATTERN PROCESSING TECHOLOGIES reports earnings for Qtr to July 31 | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/nyregion/inside-513186.html | INSIDE | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/sports/college-football-notebook-tenacious-passer-gives-rivals-fits.html | College Football Notebook; TENACIOUS PASSER GIVES RIVALS FITS | False | By Gordon S. White Jr. | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/credit-markets-bond-and-note-prices-erratic.html | CREDIT MARKETS; Bond and Note Prices Erratic | False | By Susan F. Rasky | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/us/antioch-law-school-gains.html | Antioch Law School Gains | False | AP | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/critic-s-notebook-putting-vernacular-opera-in-its-proper-place-finally.html | CRITIC'S NOTEBOOK; PUTTING VERNACULAR OPERA IN ITS PROPER PLACE, FINALLY | False | By John Rockwell | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/obituaries/cecile-macmillan.html | CECILE MACMILLAN | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/arts/concert-joshua-rifkin-and-music-before-1800.html | CONCERT: JOSHUA RIFKIN AND MUSIC BEFORE 1800 | False | By Will Crutchfield | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/europeans-protest-on-chips.html | Europeans Protest on Chips | False | Special to the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/advertising-2-chinese-counseling-on-china.html | ADVERTISING; 2 Chinese Counseling On China | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/company-news-mccall-s-seatrain-tie-offered.html | COMPANY NEWS; MCCALL'S-SEATRAIN TIE OFFERED | False | By John Crudele | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/books/moss-wins-poetry-prize.html | Moss Wins Poetry Prize | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/company-news-itt-planning-new-york-layoffs.html | COMPANY NEWS; ITT Planning New York Layoffs | False | | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/opinion/in-south-africa-black-leninism.html | In South Africa, Black Leninism | False | By John R. Silber: John R. Silber Is President of Boston University. | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/company-news-belzbergs-plan-sale-of-hamilton-beach.html | COMPANY NEWS; Belzbergs Plan Sale Of Hamilton Beach | False | Special to the New York Times | 1986-10-15 | TX 1-914167 |
| 1986-10-09 | 1986-10-09 | https://www.nytimes.com/1986/10/09/business/business-people-woolworth-announces-promotions.html | BUSINESS PEOPLE; Woolworth Announces Promotions | False | By Barnaby J. Feder and Dee Wedemeyer | 1986-10-15 | TX 1-914167 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/ex-chicago-official-mentioned-in-new-york-case.html | EX-CHICAGO OFFICIAL MENTIONED IN NEW YORK CASE | False | By Andrew H. Malcolm, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/movies/tv-weekend-mark-morris-a-sampler-of-choreographer-s-work.html | TV WEEKEND; 'Mark Morris,' a Sampler Of Choreographer's Work | False | By Jack Anderson | 1986-10-15 | TX 1-917127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/obituaries/liu-bocheng-military-leader-in-two-chinese-revolutions.html | LIU BOCHENG, MILITARY LEADER IN TWO CHINESE REVOLUTIONS | False | By James Barron | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/patriots-update-eason-status.html | PATRIOTS UPDATE EASON STATUS | False | By Gerald Eskenazi, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/festival-at-fairfield-u.html | Festival at Fairfield U. | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/devils-thwart-rangers-islanders-lose-hawks-3-islanders-2.html | DEVILS THWART RANGERS; ISLANDERS LOSE; HAWKS 3 ISLANDERS 2 | False | By Robin Finn, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/opinion/l-a-nuclear-test-ban-is-good-for-us-and-the-world-888486.html | A Nuclear Test Ban Is Good for Us and the World | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/chemical-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | CHEMICAL NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/ferraro-is-dismissed.html | Ferraro Is Dismissed | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/c-correction-863786.html | CORRECTION | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/mca-inc-restructures-television-components.html | MCA Inc. Restructures Television Components | False | Special to the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/city-school-buildings-to-get-16-million-in-badly-needed-repairs.html | CITY SCHOOL BUILDINGS TO GET $16 MILLION IN BADLY NEEDED REPAIRS | False | By Jane Perlez | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/3-state-house-vote-on-immigration-bill.html | 3-State House Vote On Immigration Bill | False | AP | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/opinion/l-why-illegal-drugs-are-getting-stronger-667586.html | Why Illegal Drugs Are Getting Stronger | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/motorists-warned-on-tunnel.html | Motorists Warned on Tunnel | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/whirlpool-corporation-reports-earnings-for-qtr-to-sept-30.html | WHIRLPOOL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/scouting-here-s-how-the-mighty-have-fallen.html | SCOUTING; Here's How the Mighty Have Fallen | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/movies/the-screen-clockwise.html | THE SCREEN: 'CLOCKWISE' | False | By Janet Maslin | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/physician-linked-to-fake-research.html | PHYSICIAN LINKED TO FAKE RESEARCH | False | AP | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/the-iceland-summit-setting-the-stage-us-arms-demand-called-excessive.html | THE ICELAND SUMMIT: SETTING THE STAGE; U.S. ARMS DEMAND CALLED EXCESSIVE | False | By Michael R. Gordon, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/our-towns-on-terrorist-front-at-connecticut-motel.html | OUR TOWNS; ON TERRORIST FRONT AT CONNECTICUT MOTEL | False | Special to the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/suntrust-banks-inc-reports-earnings-for-qtr-to-sept-30.html | SUNTRUST BANKS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/scouting-agony-of-defeat.html | SCOUTING; Agony of Defeat | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/zaccaro-is-charged-on-3-counts-pleads-not-guilty-at-arraignment.html | ZACCARO IS CHARGED ON 3 COUNTS; PLEADS NOT GUILTY AT ARRAIGNMENT | False | By Joseph P. Fried | 1986-10-15 | TX 1-917127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/dyson-and-green-begin-advertising-in-race-with-d-amato.html | DYSON AND GREEN BEGIN ADVERTISING IN RACE WITH D'AMATO | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/obituaries/candido-jacuzzi-83-is-dead-inventor-of-whirpool-bath.html | CANDIDO JACUZZI, 83, IS DEAD; INVENTOR OF WHIRPOOL BATH | False | By Glenn Fowler | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/advertising-a-quarterly-from-dell.html | ADVERTISING; A Quarterly From Dell | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/un-delegate-denies-disinformation-role.html | U.N. Delegate Denies Disinformation Role | False | Special to the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/art-3-galleries-showing-work-by-arnulf-rainer.html | ART: 3 GALLERIES SHOWING WORK BY ARNULF RAINER | False | By William Zimmer | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/opinion/credit-poland-credit-sanctions.html | Credit Poland, Credit Sanctions | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/juilliard-quartet.html | Juilliard Quartet | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/playoff-notebook-clemens-will-start-game-4.html | PLAYOFF NOTEBOOK; CLEMENS WILL START GAME 4 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/metro-dateline-officials-seek-more-jail-cells.html | METRO DATELINE; Officials Seek More Jail Cells | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/movies/screen-whoopi-goldberg-in-jumpin-jack-flash.html | SCREEN: WHOOPI GOLDBERG IN 'JUMPIN' JACK FLASH' | False | By Vincent Canby | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/music-metropolitan-opera-stages-season-s-first-figaro.html | MUSIC: METROPOLITAN OPERA STAGES SEASON'S FIRST 'FIGARO' | False | By Donal Henahan | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/advertising-champion-spark-plugs-switches-to-scali.html | ADVERTISING; Champion Spark Plugs Switches to Scali | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/tv-weekend-2-films-bough-breaks-and-circle-of-violence.html | TV WEEKEND; 2 FILMS, 'BOUGH BREAKS' AND 'CIRCLE OF VIOLENCE' | False | By John J. O'Connor | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/washington-talk-briefing-overcrowded.html | WASHINGTON TALK: BRIEFING; Overcrowded | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/corruption-trial-hears-tape-of-a-bribe-refusal.html | CORRUPTION TRIAL HEARS TAPE OF A BRIBE REFUSAL | False | By Richard J. Meislin, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/campeau-sues-allied-on-debartolo-fee-deal.html | CAMPEAU SUES ALLIED ON DeBARTOLO FEE DEAL | False | By Isadore Barmash | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/sports-people-navratilova-wins-suit.html | SPORTS PEOPLE; Navratilova Wins Suit | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/company-briefs-765786.html | COMPANY BRIEFS | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/the-iceland-summit-setting-the-stage-president-arrives-for-iceland-talks.html | THE ICELAND SUMMIT: SETTING THE STAGE; PRESIDENT ARRIVES FOR ICELAND TALKS | False | By Bernard Weinraub, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/opinion/foreign-affairs-using-the-un-crisis.html | FOREIGN AFFAIRS; Using the U.N. Crisis | False | By Flora Lewis | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/columbus-day-parade.html | Columbus Day Parade | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/railroad-merger-case.html | Railroad Merger Case | False | AP | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/board-of-trade-is-criticized.html | Board of Trade Is Criticized | False | Special to the New York Times | 1986-10-15 | TX 1-917127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/bennett-assails-the-quality-of-education-at-universities.html | BENNETT ASSAILS THE QUALITY OF EDUCATION AT UNIVERSITIES | False | By Leslie Maitland Werner, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/owens-illinois-inc-reports-earnings-for-qtr-to-sept-30.html | OWENS-ILLINOIS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/advertising-ogilvy-wins-account-of-concord-watch.html | ADVERTISING; Ogilvy Wins Account Of Concord Watch | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/style/the-evening-hours.html | THE EVENING HOURS | False | By Nadine Brozan | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/house-approves-immigration-bill-considered-dead-two-weeks-ago.html | HOUSE APPROVES IMMIGRATION BILL CONSIDERED DEAD TWO WEEKS AGO | False | By Robert Pear, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/festivals-and-fairs.html | Festivals And Fairs | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/economic-scene-capital-inflow-and-trade-gap.html | Economic Scene; Capital Inflow And Trade Gap | False | By Leonard Silk | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/reagan-urged-to-admit-contra-aid-role.html | REAGAN URGED TO ADMIT CONTRA-AID ROLE | False | By Stephen Engelberg, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/weekend-at-belmont.html | Weekend At Belmont | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/advertising-military-s-magazine-on-careers.html | Advertising; Military's Magazine On Careers | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/editors-note-758186.html | EDITORS' NOTE | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/senate-passes-dealer-rules.html | Senate Passes Dealer Rules | False | Special to the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/new-sounds-no-2.html | 'New Sounds' No. 2 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/growing-birmingham-irks-neighbors.html | GROWING BIRMINGHAM IRKS NEIGHBORS | False | By William E. Schmidt, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/books/daniloff-book-rights-sold.html | DANILOFF BOOK RIGHTS SOLD | False | By Edwin McDowell | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/washington-talk-high-profile-for-south-korean-embassy-in-exile.html | WASHINGTON TALK; HIGH PROFILE FOR SOUTH KOREAN 'EMBASSY IN EXILE' | False | By Martin Tolchin, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/washington-talk-briefing-flying-boat.html | WASHINGTON TALK: BRIEFING; Flying Boat | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/pop-and-jazz-guide-728686.html | POP AND JAZZ GUIDE | False | By Stephen Holden | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/american-medical-international-inc-reports-earnings-for-qtr-to-aug-31.html | AMERICAN MEDICAL INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/audit-finds-93-va-doctors-disciplined-by-states.html | AUDIT FINDS 93 V.A. DOCTORS DISCIPLINED BY STATES | False | By Ben A. Franklin, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/c-correction-758386.html | CORRECTION | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/consolidated-papers-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED PAPERS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/anderson-happy-to-be-a-giant.html | ANDERSON HAPPY TO BE A GIANT | False | By Frank Litsky | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/briefs-722786.html | BRIEFS | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/us-prisoner-in-nicaragua-says-cia-ran-contra-supply-flights.html | U.S. PRISONER IN NICARAGUA SAYS C.I.A. RAN CONTRA SUPPLY FLIGHTS | False | By James Lemoyne, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/bridge-standing-on-one-s-head-can-give-a-valuable-perspective.html | Bridge: Standing on One's Head Can Give a Valuable Perspective | False | By Alan Truscott | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/company-news-pepsico-profits-increase-12.1.html | COMPANY NEWS; Pepsico Profits Increase 12.1% | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/semiconductor-orders-rise.html | Semiconductor Orders Rise | False | Special to the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Leslie Bennetts | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/big-bold-and-black.html | 'Big, Bold and Black' | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/opinion/l-a-nuclear-test-ban-is-good-for-us-and-the-world-perilous-pipe-dream-695186.html | A Nuclear Test Ban Is Good for Us and the World; Perilous Pipe Dream | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/delays-seen-for-apple-model.html | Delays Seen for Apple Model | False | Special to the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/rubbermaid-inc-reports-earnings-for-qtr-to-sept-30.html | RUBBERMAID INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/speakes-defines-his-role-in-shaping-events.html | SPEAKES DEFINES HIS ROLE IN SHAPING EVENTS | False | By Leslie H. Gelb, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/company-news-coniston-partners-cuts-viacom-stake.html | COMPANY NEWS; Coniston Partners Cuts Viacom Stake | False | Special to the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/around-the-world-barbie-s-documents-reported-missing-at-jail.html | AROUND THE WORLD; Barbie's Documents Reported Missing at Jail | False | AP | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/opinion/topics-exploring-deploring-soap-talk.html | Topics; Exploring/Deploring Soap Talk | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/panel-finds-shuttle-launching-goal-unattainable.html | PANEL FINDS SHUTTLE LAUNCHING GOAL UNATTAINABLE | False | By Philip M. Boffey, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/lucky-set-to-close-gemco-unit.html | LUCKY SET TO CLOSE GEMCO UNIT | False | By John Crudele | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/slater-electric-inc-reports-earnings-for-qtr-to-sept-30.html | SLATER ELECTRIC INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/nichols-institute-reports-earnings-for-qtr-to-aug-31.html | NICHOLS INSTITUTE reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/obituaries/jimmy-esposito-dies-at-69-supervised-stadium-upkeep.html | Jimmy Esposito Dies at 69; Supervised Stadium Upkeep | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/blood-platelet-transfusions-are-overused-panel-reports.html | Blood Platelet Transfusions Are Overused, Panel Reports | False | AP | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/pretoria-curbing-opposition-group.html | PRETORIA CURBING OPPOSITION GROUP | False | By Alan Cowell, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/some-in-99th-congress-finding-fringe-benefits-in-overtime.html | SOME IN 99TH CONGRESS FINDING FRINGE BENEFITS IN 'OVERTIME' | False | By Steven V. Roberts, Special To the New York Times | 1986-10-15 | TX 1-917127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/war-medals-returned-to-protest-us-policy.html | War Medals Returned To Protest U.S. Policy | False | AP | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/opinion/l-moratorium-on-sro-s-deserves-no-renewal-668086.html | Moratorium on S.R.O.'s Deserves No Renewal | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/washington-talk-briefing-the-home-front.html | WASHINGTON TALK: BRIEFING; The Home Front | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/bank-of-new-england-corp-reports-earnings-for-qtr-to-sept-30.html | BANK OF NEW ENGLAND CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/chilean-leader-seeks-talks-with-opposition.html | Chilean Leader Seeks Talks With Opposition | False | Special to the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/abbott-laboratories-reports-earnings-for-qtr-to-sept-30.html | ABBOTT LABORATORIES reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/theater/theater-bernard-shaw-s-you-never-can-tell-at-circle-in-the-square.html | THEATER: BERNARD SHAW'S 'YOU NEVER CAN TELL,' AT CIRCLE IN THE SQUARE | False | By Frank Rich | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/quotation-of-the-day-856386.html | Quotation of the Day | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/heading-north-to-view-the-colors-of-fall.html | HEADING NORTH TO VIEW THE COLORS OF FALL | False | By Harold Faber | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/business-people-columbia-pictures-head-joins-allen-company.html | BUSINESS PEOPLE; Columbia Pictures Head Joins Allen & Company | False | By Daniel F. Cuff and Geraldine Fabrikant | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/dining-out-haute-french.html | Dining Out: Haute French | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/metro-dateline-6-fur-coats-seized-at-shop.html | METRO DATELINE; 6 Fur Coats Seized at Shop | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/opinion/topics-exploring-deploring-enduring-voyage.html | Topics; Exploring/Deploring Enduring Voyage | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/talking-politics-larouche-setbacks.html | TALKING POLITICS; LaRouche Setbacks | False | By Phil Gailey | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/nfl-matchups-injuries-dampen-old-rivalry.html | N.F.L. MATCHUPS; INJURIES DAMPEN OLD RIVALRY | False | By Michael Janofsky | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/company-news-heck-s-to-be-sold-in-145-million-deal.html | COMPANY NEWS; Heck's to Be Sold In $145 Million Deal | False | By Calvin Sims | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/orion-pictures-corp-reports-earnings-for-qtr-to-aug-31.html | ORION PICTURES CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/new-sperry-model.html | New Sperry Model | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/sports-people-birdsong-negotiations.html | SPORTS PEOPLE; Birdsong Negotiations | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/iranian-oil-minister-in-key-opec-role.html | IRANIAN OIL MINISTER IN KEY OPEC ROLE | False | By John Tagliabue, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/homemade-parachute-used-a-in-fatal-plunge.html | Homemade Parachute Used a in Fatal Plunge | False | AP | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/market-place-texas-banks-grim-realities.html | Market Place; Texas Banks' Grim Realities | False | By Kenneth N. Gilpin | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/o-rourke-urges-an-inquiry-on-scrutiny-of-his-records.html | O'ROURKE URGES AN INQUIRY ON SCRUTINY OF HIS RECORDS | False | By Frank Lynn | 1986-10-15 | TX 1-917127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/company-news-ryan-seeks-to-thwart-bid.html | COMPANY NEWS; Ryan Seeks To Thwart Bid | False | Special to the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/art-morris-louis-show.html | ART: MORRIS LOUIS SHOW | False | By Michael Brenson | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/company-news-gebauer-offers-guilty-plea.html | COMPANY NEWS; GEBAUER OFFERS GUILTY PLEA | False | By Eric Schmitt | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/alec-chien-pianist.html | Alec Chien, Pianist | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/metro-datelinem-us-rests-case-in-pizza-trial.html | METRO DATELINEM; U.S. Rests Case In 'Pizza' Trial | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/us-investigating-loss-of-computers.html | U.S. INVESTIGATING LOSS OF COMPUTERS | False | By David E. Sanger | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/pop-jazz-john-hiatt-songwriter-and-singer.html | POP/JAZZ; JOHN HIATT, SONGWRITER AND SINGER | False | By Stephen Holden | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/amid-change-spirit-of-bellevue-remains.html | AMID CHANGE, SPIRIT OF BELLEVUE REMAINS | False | By Martin Tolchin | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/washington-talk-africa-issue-not-gone-by-any-means.html | WASHINGTON TALK; AFRICA ISSUE: NOT GONE BY ANY MEANS | False | By Steven V. Roberts, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/petroleum-resources-corp-reports-earnings-for-as-of-sept-30.html | PETROLEUM & RESOURCES CORP reports earnings for As of Sept 30 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/bairnco-corp-reports-earnings-for-qtr-to-sept-30.html | BAIRNCO CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/the-iceland-summit-the-strategists-the-soviet-union.html | THE ICELAND SUMMIT; THE STRATEGISTS: THE SOVIET UNION | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/friedman-witmess-pleas-are-seen.html | FRIEDMAN WITMESS PLEAS ARE SEEN | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-sept-30.html | WESTINGHOUSE ELECTRIC CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/mets-even-playoff-at-1-1-as-ojeda-oupitches-ryan.html | METS EVEN PLAYOFF AT 1-1 AS OJEDA OUPITCHES RYAN | False | By Joseph Durso, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/west-germans-repel-rabies-invasion-from-east.html | WEST GERMANS REPEL RABIES INVASION FROM EAST | False | By James M. Markham, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/biathlon-in-brooklyn.html | Biathlon in Brooklyn | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/company-news-a-merger-vote-by-peat-kmg.html | COMPANY NEWS; A Merger Vote By Peat, KMG | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/talking-politics-zorinsky-s-choice.html | TALKING POLITICS; Zorinsky's Choice | False | By Phil Gailey | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/around-the-world-palestinian-shiite-battle-continues-in-lebanon.html | AROUND THE WORLD; Palestinian-Shiite Battle Continues in Lebanon | False | Special to The New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/business-people-chemical-bank-fills-2-investment-posts.html | BUSINESS PEOPLE; Chemical Bank Fills 2 Investment Posts | False | By Daniel F. Cuff and Geraldine Fabrikant | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/a-us-agency-used-plane-lost-in-nicaragua.html | A U.S. AGENCY USED PLANE LOST IN NICARAGUA | False | By Richard Halloran, Special To the New York Times | 1986-10-15 | TX 1-917127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/advertising-associate-publisher-leaving-us-news.html | ADVERTISING; Associate Publisher Leaving U.S. News | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/volcker-retreats-on-loophole.html | VOLCKER RETREATS ON LOOPHOLE | False | By Nathaniel C. Nash, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/credit-markets-prices-flat-money-supply-off.html | CREDIT MARKETS; Prices Flat; Money Supply Off | False | By Susan F. Rasky | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/executive-changes-708386.html | EXECUTIVE CHANGES | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/inside-808186.html | INSIDE | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/dow-falls-7.03-points-to-1796.82.html | DOW FALLS 7.03 POINTS, TO 1,796.82 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/agenda-oct-10-1986.html | AGENDA: Oct. 10, 1986 | False | By Suzanne Daley and Jane Gross | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/opinion/federal-revenue-sharing-born-1972-died-1986-rip.html | Federal Revenue-Sharing Born 1972. Died 1986. R.I.P. | False | By James M. Cannon: James M. Cannon Was An Assistant To Gov. Nelson A. Rockefeller, President Gerald R. Ford and the Former Senate Majority Leader, Howard Baker. | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/opinion/l-down-with-the-new-york-state-sales-tax-668286.html | Down With the New York State Sales Tax | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/candelaria-set-for-game-3.html | CANDELARIA SET FOR GAME 3 | False | By Murray Chass, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/business-digest-friday-october-10-1986.html | BUSINESS DIGEST: FRIDAY, OCTOBER 10, 1986 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/opinion/drawing-why-hurry-into-a-weapons-accord.html | drawing, Why Hurry Into a Weapons Accord? | False | By Richard Pipes: Richard Pipes, Who Was Director of East European and Soviet Affairs In the National Security Council From 1981 To 1882, Is Professor of History At Harvard University. | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/theater/in-one-on-one-children-quit-street-for-the-stage.html | IN ONE-ON-ONE, CHILDREN QUIT STREET FOR THE STAGE | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/ryan-finds-no-consolation.html | RYAN FINDS NO CONSOLATION | False | By Ira Berkow, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/north-american-philips-corp-reports-earnings-for-qtr-to-sept-30.html | NORTH AMERICAN PHILIPS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/sports-people-settlement-for-dooley.html | SPORTS PEOPLE; Settlement for Dooley | False | | 1986-10-15 | TX 1-917127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/the-iceland-summit-reykjavik-talks-a-prelude-to-summit-strategy.html | THE ICELAND SUMMIT; REYKJAVIK TALKS: A PRELUDE TO SUMMIT STRATEGY | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/movies/film-series-salutes-the-soviet-republics.html | FILM SERIES SALUTES THE SOVIET REPUBLICS | False | By Nan Robertson | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/pop-and-jazz-guide-925986.html | POP AND JAZZ GUIDE | False | By Robert Palmer | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/death-of-father-of-lindenauer-tied-to-72-trial.html | DEATH OF FATHER OF LINDENAUER TIED TO '72 TRIAL | False | By Ralph Blumenthal | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/first-federal-of-michigan-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL OF MICHIGAN reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/scouting-bad-interception.html | SCOUTING; Bad Interception | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/the-iceland-summit-the-five-main-issues.html | THE ICELAND SUMMIT; THE FIVE MAIN ISSUES | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/company-news-eppler-guerin-considers-merger.html | COMPANY NEWS; Eppler, Guerin Considers Merger | False | Special to the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/2-americans-die-off-senegal.html | 2 Americans Die Off Senegal | False | AP | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/advertising-addenda.html | ADVERTISING; Addenda | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/around-the-world-3-us-navy-ships-to-visit-a-chinese-port.html | AROUND THE WORLD; 3 U.S. Navy Ships To Visit a Chinese Port | False | Special to The New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/advertising-vice-chairman-to-quit-at-saatchi-compton.html | ADVERTISING; Vice Chairman to Quit At Saatchi Compton | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/little-arthur-d-inc-reports-earnings-for-qtr-to-sept-26.html | LITTLE, ARTHUR D INC reports earnings for Qtr to Sept 26 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/house-and-senate-hit-a-snag-in-efforts-to-cut-1987-deficit.html | HOUSE AND SENATE HIT A SNAG IN EFFORTS TO CUT 1987 DEFICIT | False | By Jonathan Fuerbringer, Special to the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/2-senators-in-farm-belt-ahead-amid-discontent.html | 2 SENATORS IN FARM BELT AHEAD AMID DISCONTENT | False | By R. W. Apple Jr., Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/us-judge-ousted-by-impeachment-first-in-50-years.html | U.S. JUDGE OUSTED BY IMPEACHMENT, FIRST IN 50 YEARS | False | By Linda Greenhouse, Special to the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/opinion/ethics-and-anger-in-new-york.html | Ethics, and Anger, in New York | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/starring-role-is-new-to-barrett.html | Starring Role Is New to Barrett | False | By Michael Martinez, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/finance-new-issues-asset-backed-offering.html | FINANCE/NEW ISSUES; Asset-Backed Offering | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/art-at-the-whitney-john-singer-sargent.html | ART: AT THE WHITNEY, JOHN SINGER SARGENT | False | By John Russell | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/devils-thwart-rangers-islanders-lose-devils-5-rangers-3.html | DEVILS THWART RANGERS; ISLANDERS LOSE; DEVILS 5 RANGERS 3 | False | By Craig Wolff | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/loss-of-members-forces-suburban-volunteer-groups-to-change-strategies.html | LOSS OF MEMBERS FORCES SUBURBAN VOLUNTEER GROUPS TO CHANGE STRATEGIES | False | By Elizabeth Kolbert, Special To the New York Times | 1986-10-15 | TX 1-917127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/scouting-kranepool-at-bat-crowd-roars.html | SCOUTING; Kranepool at Bat: Crowd Roars | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/final-title-chess-game-is-drawn-in-lennigrad.html | FINAL TITLE CHESS GAME IS DRAWN IN LENNIGRAD | False | By Robert Byrne | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/justice-dept-will-oppose-curb-on-lawsuits.html | JUSTICE DEPT. WILL OPPOSE CURB ON LAWSUITS | False | By Philip Shenon, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/talks-are-continuing-in-bid-for-bankamerica.html | Talks Are Continuing In Bid for BankAmerica | False | By Andrew Pollack, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/books/books-of-the-times-692086.html | BOOKS OF THE TIMES | False | By John Gross | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/texan-in-moscow-job-problem-cited.html | TEXAN IN MOSCOW: JOB PROBLEM CITED | False | By Peter Applebome, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/style/milan-armani-softens-the-mannish-look.html | MILAN: ARMANI SOFTENS THE MANNISH LOOK | False | By Bernadine Morris, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/news-summary-friday-october-10-1986.html | NEWS SUMMARY: FRIDAY, OCTOBER 10, 1986 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/race-raised-as-issue-in-variety-of-disputes-at-detroit-s-borders.html | RACE RAISED AS ISSUE IN VARIETY OF DISPUTES AT DETROIT'S BORDERS | False | By Isabel Wilkerson, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/virus-technique-may-aid-liver-disease-fight.html | VIRUS TECHNIQUE MAY AID LIVER DISEASE FIGHT | False | By Harold M. Schmeck Jr. | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/a-changing-li-village-reconsiders-its-identity.html | ; A CHANGING L.I. VILLAGE RECONSIDERS ITS IDENTITY | False | By Philip S. Gutis, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/increase-in-cab-fares-delayed-pending-action-on-medallions.html | INCREASE IN CAB FARES DELAYED PENDING ACTION ON MEDALLIONS | False | By Robert O. Boorstin | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/southeast-banking-inc-reports-earnings-for-qtr-to-sept-30.html | SOUTHEAST BANKING INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/restaurants-654286.html | RESTAURANTS | False | By Bryan Miller | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/metro-dateline-drug-charges-for-5-officers.html | METRO DATELINE; Drug Charges For 5 Officers | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/2-will-pay-630790-in-insider-suit.html | 2 WILL PAY $630,790 IN INSIDER SUIT | False | By Robert J. Cole | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/the-iceland-summit-arms-talks-the-context.html | THE ICELAND SUMMIT; ARMS TALKS: THE CONTEXT | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/drug-use-held-mostly-stable-or-lower.html | DRUG USE HELD MOSTLY STABLE OR LOWER | False | By Joel Brinkley, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/movies/reception-at-soviet-mission-celebrates-festival.html | RECEPTION AT SOVIET MISSION CELEBRATES FESTIVAL | False | By Georgia Dullea | 1986-10-15 | TX 1-917127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/the-iceland-summit-setting-the-stage-first-came-fierce-gunnlaug-now-superpowers.html | THE ICELAND SUMMIT: SETTING THE STAGE; FIRST CAME FIERCE GUNNLAUG; NOW SUPERPOWERS | False | By Maureen Dowd, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/talking-politics-hart-s-senate-farewell.html | TALKING POLITICS; Hart's Senate Farewell | False | By Phil Gailey | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/opinion/more-than-theater-in-iceland.html | More Than Theater in Iceland | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/finance-new-issues-fannie-mae-issue.html | FINANCE/NEW ISSUES; Fannie Mae Issue | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/the-iceland-summit-the-strategists-the-united-states.html | THE ICELAND SUMMIT; THE STRATEGISTS: THE UNITED STATES | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/key-rates-865786.html | KEY RATES | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/houses-of-worship-open-their-doors-to-the-arts.html | HOUSES OF WORSHIP OPEN THEIR DOORS TO THE ARTS | False | By Tim Page | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/company-news-chemical-s-net-income-rises-3.7.html | COMPANY NEWS; CHEMICAL'S NET INCOME RISES 3.7% | False | By Barnaby J. Feder | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/luby-s-cafeterias-inc-reports-earnings-for-qtr-to-aug31.html | LUBY'S CAFETERIAS INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/the-un-today-oct-10-1986.html | THE U.N. TODAY: OCT. 10, 1986 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/sports-of-the-times-no-disinformation-in-this-playoff.html | SPORTS OF THE TIMES; No 'Disinformation' In This Playoff | False | By George Vecsey | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/iceland-summit-setting-stage-gorbachev-described-set-for-compromise.html | THE ICELAND SUMMIT: SETTING THE STAGE; GORBACHEV IS DESCRIBED AS SET FOR COMPROMISE | False | By Philip Taubman, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/washington-talk-message-in-a-bag.html | WASHINGTON TALK; MESSAGE IN A BAG | False | Special to the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/washington-talk-briefing-brief-candle.html | WASHINGTON TALK: BRIEFING; Brief Candle | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/head-on-crash-of-busses-kills-1-and-injures-26.html | HEAD-ON CRASH OF BUSSES KILLS 1 AND INJURES 26 | False | By Robert Hanley, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/opinion/l-shared-pain-over-the-massacre-in-istanbul-667286.html | Shared Pain Over the Massacre in Istanbul | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/metro-dateline-brooklyn-plan-is-approved.html | METRO DATELINE; Brooklyn Plan Is Approved | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/laidlaw-transportation-ltd-reports-earnings-for-qtr-to-aug31.html | LAIDLAW TRANSPORTATION LTD reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/c-correction-863654.html | CORRECTION | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/aquino-to-appeal-on-the-economy.html | AQUINO TO APPEAL ON THE ECONOMY | False | By Seth Mydans, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/column-one-the-press.html | COLUMN ONE; THE PRESS | False | By Susan Heller Anderson | 1986-10-15 | TX 1-917127 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/redman-industries-inc-reports-earnings-for-qtr-to-sept-26.html | REDMAN INDUSTRIES INC reports earnings for Qtr to Sept 26 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/rexham-corp-reports-earnings-for-qtr-to-sept-30.html | REXHAM CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/mets-beat-the-heat-indoors.html | METS BEAT THE HEAT INDOORS | False | By Malcolm Moran, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/sports/whitaker-cruises-to-victory.html | WHITAKER CRUISES TO VICTORY | False | By Phil Berger | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/advertising-bbdo-health-to-add-baxter.html | ADVERTISING; BBDO Health To Add Baxter | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/opinion/l-upside-down-priorities-in-fighting-addiction-667886.html | Upside-Down Priorities In Fighting Addiction | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/nyregion/c-correction-863886.html | CORRECTION | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/drought-debt-and-apartheid-are-main-topics-at-the-un.html | DROUGHT, DEBT AND APARTHEID ARE MAIN TOPICS AT THE U.N. | False | By Howard W. French, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/about-real-estate-residential-projects-spur-west-village-s-expansion.html | ABOUT REAL ESTATE; RESIDENTIAL PROJECTS SPUR WEST VILLAGE'S EXPANSION | False | By Alan S. Oser | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/motorola-inc-reports-earnings-for-qtr-to-sept-30.html | MOTOROLA INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/conrac-corp-reports-earnings-for-qtr-to-sept-30.html | CONRAC CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/world/iceland-summit-setting-stage-us-stressing-human-rights-regional-issues.html | THE ICELAND SUMMIT: SETTING THE STAGE; U.S. STRESSING HUMAN RIGHTS AND REGIONAL ISSUES | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/business/pepsico-inc-reports-earnings-for-qtr-to-sept-6.html | PEPSICO INC reports earnings for Qtr to Sept 6 | False | | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/us/talking-politics-apology-by-atwater.html | TALKING POLITICS; Apology by Atwater | False | By Phil Gailey | 1986-10-15 | TX 1-917127 |
| 1986-10-10 | 1986-10-10 | https://www.nytimes.com/1986/10/10/arts/art-paintings-by-william-wiley.html | ART: PAINTINGS BY WILLIAM WILEY | False | By Vivien Raynor | 1986-10-15 | TX 1-917127 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/lindenauer-has-worked-in-store-with-links-to-santucci-secretary.html | LINDENAUER HAS WORKED IN STORE WITH LINKS TO SANTUCCI SECRETARY | False | By George James | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/yankees-reward-piniella-with-two-year-contract.html | YANKEES REWARD PINIELLA WITH TWO-YEAR CONTRACT | False | By Murray Chass | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/books/crazy-horse-libel-case-a-literary-cause-celebre.html | 'CRAZY HORSE' LIBEL CASE A LITERARY CAUSE CELEBRE | False | By Herbert Mitgang | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/iceland-summit-compromise-capitol-hill-white-house-congress-chiefs-reach-accord.html | THE ICELAND SUMMIT: AND A COMPROMISE ON CAPITOL HILL; WHITE HOUSE AND CONGRESS CHIEFS REACH AN ACCORD ON ARMS CONTROL | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/washington-talk-briefing-admiration-and-resignation.html | WASHINGTON TALK: BRIEFING; Admiration and Resignation | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/central-bancorporation-ohio-inc-o-reports-earnings-for-qtr-to-sept-30.html | CENTRAL BANCORPORATION (OHIO) INC (O) reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/chief-retires-at-associated.html | Chief Retires At Associated | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/washington-talk-for-democrats-a-head-start-on-88.html | WASHINGTON TALK; FOR DEMOCRATS, A HEAD START ON '88 | False | By Richard L. Berke, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/steeplechase-to-census.html | Steeplechase to Census | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/ccb-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CCB FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/how-to-divvy-up-the-airwaves.html | How to Divvy Up the Airwaves | False | Special to the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/patents-a-treatment-for-wood-to-improve-qualities.html | PATENTS; A Treatment for Wood To Improve Qualities | False | BY Stacy V. Jones | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/american-in-soviet-union-says-he-s-unsure-if-he-will-settle-there.html | AMERICAN IN SOVIET UNION SAYS HE'S UNSURE IF HE WILL SETTLE THERE | False | By Felicity Barringer, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/union-warren-savings-bank-reports-earnings-for-qtr-to-sept-30.html | UNION WARREN SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/fed-staff-queries-deal-by-sumitomo-goldman.html | FED STAFF QUERIES DEAL BY SUMITOMO, GOLDMAN | False | By Nathaniel C. Nash | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/arts/opera-the-met-stages-season-s-first-figaro.html | OPERA: THE MET STAGES SEASON'S FIRST 'FIGARO' | False | By Donal Henahan | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/first-bank-system-reports-earnings-for-qtr-to-sept-30.html | FIRST BANK SYSTEM reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/plantronics-inc-reports-earnings-for-qtr-to-sept-27.html | PLANTRONICS INC reports earnings for Qtr to Sept 27 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/baltimore-bancorp-reports-earnings-for-qtr-to-sept-30.html | BALTIMORE BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/koch-denies-curbing-inquiries.html | KOCH DENIES CURBING INQUIRIES | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/maryland-national-corp-reports-earnings-for-qtr-to-sept-30.html | MARYLAND NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST VIRGINIA BANKS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/bennett-and-bok-clash-at-harvard.html | BENNETT AND BOK CLASH AT HARVARD | False | By Fox Butterfield, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/bridge-husband-wife-partnerships-scoring-success-in-tourneys.html | Bridge; Husband-Wife Partnerships Scoring Success in Tourneys | False | By Alan Truscott | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/hammer-attack-on-historic-documents.html | HAMMER ATTACK ON HISTORIC DOCUMENTS | False | By Ben A. Franklin, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/l-un-famine-fighters-job-isn-t-finished-934086.html | U.N. Famine Fighters' Job Isn't Finished | False | | 1986-10-15 | TX 1-917125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/obituaries/leon-spear-dies-developer-was-92.html | LEON SPEAR DIES; DEVELOPER WAS 92 | False | By Peter B. Flint | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/metro-datelines-upton-li-four-burned-in-lab-mishap.html | METRO DATELINES: UPTON, L.I.; Four Burned In Lab Mishap | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/under-clausen-s-reign-bank-s-assets-surged.html | UNDER CLAUSEN'S REIGN, BANK'S ASSETS SURGED | False | By Barnaby J. Feder | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/arts/brooklyn-concert-canceled.html | Brooklyn Concert Canceled | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/fifth-third-bancorp-reports-earnings-for-qtr-to-sept-30.html | FIFTH THIRD BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/intel-corp-reports-earnings-for-qtr-to-sept-30.html | INTEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/franklin-electric-co-reports-earnings-for-qtr-to-sept-30.html | FRANKLIN ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/conston-corp-reports-earnings-for-qtr-to-aug31.html | CONSTON CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/patents-patent-office-security.html | PATENTS; Patent Office Security | False | By Stacy V. Jones | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/williamette-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WILLIAMETTE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/metro-datelines-hartford-pcb-violation-prompts-fine.html | METRO DATELINES: HARTFORD; PCB Violation Prompts Fine | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/company-news-oppenheimer-unit-has-viacom-stake.html | COMPANY NEWS; Oppenheimer Unit Has Viacom Stake | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/books/books-of-the-times-haunted-characters.html | Books of The Times; Haunted Characters | False | By Michiko Kakutani | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/peres-resigns-paving-way-for-shamir-to-take-over.html | PERES RESIGNS, PAVING WAY FOR SHAMIR TO TAKE OVER | False | By Thomas L. Friedman, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/manufacturers-hanover-debt.html | MANUFACTURERS HANOVER DEBT | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/style/consumer-saturday-cosmetics-go-on-gold-standard.html | CONSUMER SATURDAY; Cosmetics Go on Gold Standard | False | By Lisa Belkin | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/western-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | WESTERN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/around-the-nation-temple-university-staff-awaits-new-pact-talks.html | AROUND THE NATION; Temple University Staff Awaits New Pact Talks | False | AP | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/how-to-restore-public-confidence-in-new-york-state-officials.html | HOW TO RESTORE PUBLIC CONFIDENCE IN NEW YORK STATE OFFICIALS; CAMPAIGN FINANCING | False | By Micheal I. Sovern | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/thatcher-in-attack-on-labor.html | THATCHER IN ATTACK ON LABOR | False | Special to the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/united-virginia-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED VIRGINIA BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/landlords-get-heat-warning.html | LANDLORDS GET HEAT WARNING | False | | 1986-10-15 | TX 1-917125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/l-choices-191486.html | Choices | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/city-trying-to-add-jail-beds-vows-to-make-improvements.html | CITY, TRYING TO ADD JAIL BEDS, VOWS TO MAKE IMPROVEMENTS | False | By Crystal Nix | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/patents-a-reactor-is-termed-less-costly.html | PATENTS; A Reactor Is Termed Less Costly | False | By Stacey V. Jones | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/nuclear-plant-is-focus-of-new-hampshire-race-for-governor.html | NUCLEAR PLANT IS FOCUS OF NEW HAMPSHIRE RACE FOR GOVERNOR | False | By Matthew L. Wald, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/southeast-banking-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHEAST BANKING CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/c-correction-080186.html | CORRECTION | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/instant-replay-rule-troubles-networks.html | INSTANT REPLAY RULE TROUBLES NETWORKS | False | By Michael Goodwin | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/angels-take-2-1-lead-in-playoff-with-2-home-runs.html | ANGELS TAKE 2-1 LEAD IN PLAYOFF WITH 2 HOME RUNS | False | By Michael Martinez, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/company-news-sara-lee-may-sell-its-popsicle-unit.html | COMPANY NEWS; Sara Lee May Sell Its Popsicle Unit | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-sept-30.html | STUDENT LOAN MARKETING ASSN reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/arts/tv-nightingale-on-13-a-pd-james-mystery.html | TV: 'NIGHTINGALE,' ON 13, A P.D. JAMES MYSTERY | False | BY John J. O'Connor | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/48-africans-arrested-in-heroin-ring.html | 48 AFRICANS ARRESTED IN HEROIN RING | False | By Todd S. Purdum | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/tv-sports-abc-puts-jackson-in-wrong-arena.html | TV SPORTS; ABC PUTS JACKSON IN WRONG ARENA | False | By Michael Goodwin | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/late-nights-bright-lights-and-cocaine-are-still-entwined.html | LATE NIGHTS, BRIGHT LIGHTS AND COCAINE ARE STILL ENTWINED | False | By Peter Kerr | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/burlington-northern-inc-reports-earnings-for-qtr-to-sept-30.html | BURLINGTON NORTHERN INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/key-rates-185986.html | KEY RATES | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/holidays-on-monday.html | HOLIDAYS ON MONDAY | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/holmes-coming-to-ryan-s-defense.html | HOLMES COMING TO RYAN'S DEFENSE | False | By Gerald Eskenazi, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/bolivians-chase-agents-to-protest-a-drug-raid.html | Bolivians Chase Agents To Protest a Drug Raid | False | AP | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/decinces-little-hit-creates-big-dispute.html | DECINCES LITTLE HIT CREATES BIG DISPUTE | False | Special to the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/iceland-summit-compromise-capitol-hill-reporter-s-notebook-it-agreed-2-bathrooms.html | THE ICELAND SUMMIT: AND A COMPROMISE ON CAPITOL HILL; A REPORTER'S NOTEBOOK: IT IS AGREED, THE 2 BATHROOMS ARE NEUTRAL GROUND | False | By Maureen Dowd, Special To the New York Times | 1986-10-15 | TX 1-917125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/first-pennsylvania-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST PENNSYLVANIA CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/chicago-corruption-inquiry-yields-long-secret-report.html | CHICAGO CORRUPTION INQUIRY YIELDS LONG, SECRET REPORT | False | By Andrew H. Malcolm, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/judge-impeachment-process-assailed.html | JUDGE IMPEACHMENT PROCESS ASSAILED | False | By Linda Greenhouse, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/company-news-lucky-stores-sets-stock-repurchase.html | COMPANY NEWS; Lucky Stores Sets Stock Repurchase | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/l-count-the-reasons-for-an-all-american-rose-933986.html | Count the Reasons for an All-American Rose | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/around-the-nation-longshoremen-protest-as-labor-talks-stall.html | AROUND THE NATION; Longshoremen Protest As Labor Talks Stall | False | AP | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/the-5-fad-beep-beep-stopwatch-gets-hot.html | THE $5 FAD; Beep Beep: Stopwatch Gets Hot | False | By Samuel G. Freedman | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/trustcorp-inc-reports-earnings-for-qtr-to-sept-30.html | TRUSTCORP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/washington-talk-briefing-the-house-of-presidents.html | WASHINGTON TALK: BRIEFING; The House of Presidents | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/l-general-assembly-talk-won-t-stop-terrorism-934186.html | General Assembly Talk Won't Stop Terrorism | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/style/in-milan-shops-the-beautiful-and-the-exotic.html | IN MILAN SHOPS, THE BEAUTIFUL AND THE EXOTIC | False | By Michael Gross | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/israeli-suffers-minor-wounds-in-stabbing-attack-in-hebron.html | Israeli Suffers Minor Wounds In Stabbing Attack in Hebron | False | Special to the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/washington-talk-briefing-on-camera-mrs-reagan.html | WASHINGTON TALK: BRIEFING; On Camera: Mrs. Reagan | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/reagan-in-a-shift-on-nuclear-tests-on-eve-of-talks.html | REAGAN IN A SHIFT ON NUCLEAR TESTS ON EVE OF TALKS | False | By Bernard Gwertzman | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/hicks-leaves-key-post-at-defense-department.html | Hicks Leaves Key Post At Defense Department | False | Special to the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/obituaries/storm-jameson-english-writer-of-50-books.html | STORM JAMESON, ENGLISH WRITER OF 50 BOOKS | False | By Edwin McDowell | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/company-news-allied-blocks-campeau-bid.html | COMPANY NEWS; Allied Blocks Campeau Bid | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/back-home-mets-seek-edge.html | BACK HOME, METS SEEK EDGE | False | By Joseph Durso | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/torchmark-corp-reports-earnings-for-qtr-to-sept-30.html | TORCHMARK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/weekend-parades.html | WEEKEND PARADES | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/quotation-of-the-day-168286.html | Quotation of the Day | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-sept-30.html | GREEN TREE ACCEPTANCE INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/metro-datelines-manhattan-gop-seeks-hispanic-votes.html | METRO DATELINES: MANHATTAN; G.O.P. Seeks Hispanic Votes | False | | 1986-10-15 | TX 1-917125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/as-stock-fell-clausen-s-star-rose.html | AS STOCK FELL, CLAUSEN'S STAR ROSE | False | By Robert J. Cole | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/viking-freight-system-inc-reports-earnings-for-qtr-to-sept-27.html | VIKING FREIGHT SYSTEM INC reports earnings for Qtr to Sept 27 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/city-national-corp-reports-earnings-for-qtr-to-sept-30.html | CITY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/column-one-stories-of-the-city.html | COLUMN ONE; Stories Of the City | False | By Deirdre Carmody | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/united-financial-banking-companies-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED FINANCIAL BANKING COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/residents-aid-hunt-for-killer.html | RESIDENTS AID HUNT FOR KILLER | False | By Dirk Johnson | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/bid-planned-to-end-jams-at-jamaica-station.html | BID PLANNED TO END JAMS AT JAMAICA STATION | False | By Richard Levine | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/obituaries/abram-hill-76-the-founder-of-a-black-theater-in-harlem.html | ABRAM HILL, 76, THE FOUNDER OF A BLACK THEATER IN HARLEM | False | By C. Gerald Fraser | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/conferees-accept-clean-water-bill.html | CONFEREES ACCEPT CLEAN-WATER BILL | False | By Philip Shabecoff, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/florida-national-banks-of-florida-inc-reports-earnings-for-qtr-to-sept-30.html | FLORIDA NATIONAL BANKS OF FLORIDA INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/us-officials-said-to-have-aided-private-suppliers-of-contra-units.html | U.S. OFFICIALS SAID TO HAVE AIDED PRIVATE SUPPLIERS OF CONTRA UNITS | False | By Stephen Engelberg | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/players-he-mirrors-mets-progress.html | PLAYERS; HE MIRRORS METS' PROGRESS | False | By Malcolm Moran | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/tmk-united-inc-reports-earnings-for-qtr-to-sept-30.html | TMK/UNITED INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/lehigh-press-inc-reports-earnings-for-qtr-to-sept-30.html | LEHIGH PRESS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/movies/screen-wes-craven-s-deadly-friend.html | SCREEN: WES CRAVEN'S 'DEADLY FRIEND' | False | By Caryn James | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/your-money-getting-ready-for-tax-audit.html | YOUR MONEY; Getting Ready For Tax Audit | False | By Leonard Sloane | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/why-do-clients-hire-andrew-cuomo.html | Why Do Clients Hire Andrew Cuomo? | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/lindenauer-says-manes-wanted-mayoralty-and-big-money-from-it.html | LINDENAUER SAYS MANES WANTED MAYORALTY AND BIG MONEY FROM IT | False | By Richard J. Meislin | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/square-d-co-reports-earnings-for-qtr-to-sept-30.html | SQUARE D CO reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/anderson-studying-giants-playbook-special-to-the-new-york-times.html | Anderson Studying Giants' Playbook Special to The New York Times | False | | 1986-10-15 | TX 1-917125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/us-delays-withholding-of-funds-from-states-over-excessive-speed.html | U.S. DELAYS WITHHOLDING OF FUNDS FROM STATES OVER EXCESSIVE SPEED | False | By Reginald Stuart | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/for-the-st-lawrence-valley-prisons-represent-a-new-growth-industry.html | FOR THE ST. LAWRENCE VALLEY, PRISONS REPRESENT A NEW GROWTH INDUSTRY | False | By Sara Rimer | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/strong-quake-hits-san-salvador-scores-die-as-buildings-collapse.html | STRONG QUAKE HITS SAN SALVADOR; SCORES DIE AS BUILDINGS COLLAPSE | False | By James Lemoyne, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/sports-people-keith-lee-testifies.html | SPORTS PEOPLE; Keith Lee Testifies | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/company-news-container-corp.html | COMPANY NEWS; Container Corp. | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/the-iceland-summit-surprises-from-the-russians.html | THE ICELAND SUMMIT: SURPRISES FROM THE RUSSIANS | False | By Serge Schmemann, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/louisiana-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/company-news-a-p-in-bid-to-buy-delchamps.html | COMPANY NEWS; A.& P. in Bid To Buy Delchamps | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/company-news-marsh-settles-with-manville.html | COMPANY NEWS; Marsh Settles With Manville | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/c-correction-172686.html | CORRECTION | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/after-8-months-uaw-sees-shift-in-colt-strike.html | AFTER 8 MONTHS, U.A.W. SEES SHIFT IN COLT STRIKE | False | By Richard L. Madden | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/keycorp-reports-earnings-for-qtr-to-sept-30.html | KEYCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/sports-people-hicks-tells-of-drug-use.html | SPORTS PEOPLE; Hicks Tells of Drug Use | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/shawmut-corporation-reports-earnings-for-qtr-to-sept-30.html | SHAWMUT CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/13-countries-plan-to-fight-drugs.html | 13 COUNTRIES PLAN TO FIGHT DRUGS | False | By William Stockton | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/sports-people-maryland-standards.html | SPORTS PEOPLE; Maryland Standards | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/aging-church-unites-blacks-and-jews.html | AGING CHURCH UNITES BLACKS AND JEWS | False | By Steven Greenhouse, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/sports-of-the-times-collision-of-cultures.html | SPORTS OF THE TIMES; COLLISION OF CULTURES | False | By Ira Berkow | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/western-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | WESTERN FEDERAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/iceland-summit-surprise-russians-domestic-issues-topic-soviet-briefing.html | THE ICELAND SUMMIT: SURPRISE FROM THE RUSSIANS; DOMESTIC ISSUES A TOPIC OF SOVIET NEWS BRIEFING | False | By Philip Taubman, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/dow-drifts-3.65-lower-as-turnover-shrinks.html | DOW DRIFTS 3.65 LOWER AS TURNOVER SHRINKS | False | By John Crudele | 1986-10-15 | TX 1-917125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/getting-well-at-home.html | Getting Well at Home | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/metro-datelines-staten-island-manager-dies-in-si-shooting.html | METRO DATELINES: STATEN ISLAND; Manager Dies in S.I. Shooting | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/summit-bancorporation-reports-earnings-for-qtr-to-sept-30.html | SUMMIT BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/dollar-off-german-view-cited.html | DOLLAR OFF; GERMAN VIEW CITED | False | By H. J. Maidenberg | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/l-letter-on-the-us-money-bill-a-senator-s-spending-amendments-179186.html | Letter: On the U.S. Money Bill; A Senator's Spending Amendments | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/obituaries/david-holmes-mckillop-70-ex-state-department-officer.html | David Holmes McKillop, 70; Ex-State Department Officer | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/observer-gettin-to-be-mighty-eerie-out-here.html | OBSERVER; Gettin' to Be Mighty Eerie Out Here | False | By Russell Baker | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/company-news-filing-by-lindner.html | COMPANY NEWS; Filing by Lindner | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/senior-bonn-official-is-slain-by-masked-gunman.html | SENIOR BONN OFFICIAL IS SLAIN BY MASKED GUNMAN | False | By James M. Markham, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/outside-experts-back-nasa-on-decision-on-shuttle-tests.html | Outside Experts Back NASA On Decision on Shuttle Tests | False | AP | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/informer-in-friedman-case-admits-fraud.html | INFORMER IN FRIEDMAN CASE ADMITS FRAUD | False | By Joseph P. Fried | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/man-in-the-news-javier-perez-de-cuellar-unanimously-the-un-s-man.html | MAN IN THE NEWS: Javier Perez de Cuellar; UNANIMOUSLY, THE U.N.'S MAN | False | By Elaine Sciolino, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/producer-prices-up-by-0.4.html | PRODUCER PRICES UP BY 0.4% | False | By Richard W. Stevenson | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/c-correction-171986.html | CORRECTION | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/an-excountry-doctor-recalls-the-old-nonhmo-days.html | An Ex-Country Doctor Recalls the Old, Non-HMO Days | False | By Zira de Fries | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/federal-functions-begin-a-shutdown.html | FEDERAL FUNCTIONS BEGIN A SHUTDOWN | False | Special to the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/credit-markets-bonds-ease-in-light-trading.html | CREDIT MARKETS; Bonds Ease in Light Trading | False | By Kenneth N. Gilpin | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/soviet-jewish-emigration-gains-in-the-agenda.html | SOVIET JEWISH EMIGRATION GAINS IN THE AGENDA | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/style/de-gustibus-a-quest-for-the-hottest-of-the-hot.html | DE GUSTIBUS; A Quest for the Hottest of the Hot | False | By Marian Burros | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/l-alcohol-as-an-automotive-fuel-just-doesn-t-pay-933886.html | Alcohol as an Automotive Fuel Just Doesn't Pay | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/washington-talk-briefing-push-comes-to-shove.html | WASHINGTON TALK: BRIEFING; Push Comes to Shove | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/l-ladies-mile-is-bound-to-thrive-as-a-manhattan-historic-district-933786.html | Ladies' Mile Is Bound to Thrive as a Manhattan Historic District | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/l-beyond-daniloff-193186.html | Beyond Daniloff | False | | 1986-10-15 | TX 1-917125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/sports-people-howser-return-seen.html | SPORTS PEOPLE; Howser Return Seen | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/bank-south-corp-reports-earnings-for-qtr-to-sept-30.html | BANK SOUTH CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/vlsi-technology-inc-reports-earnings-for-qtr-to-sept-28.html | VLSI TECHNOLOGY INC reports earnings for Qtr to Sept 28 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/utah-power-light-co-reports-earnings-for-qtr-to-sept-30.html | UTAH POWER & LIGHT CO reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/devils-are-spurred-by-their-defense.html | DEVILS ARE SPURRED BY THEIR DEFENSE | False | By Alex Yannis | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/metro-datelines-manhattan-man-charged-with-2-deaths.html | METRO DATELINES: MANHATTAN; Man Charged With 2 Deaths | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/iceland-summit-compromise-capitol-hill-gorbachev-iceland-cites-hope-ending-war.html | THE ICELAND SUMMIT: AND A COMPROMISE ON CAPITOL HILL; GORBACHEV, IN ICELAND, CITES HOPE OF ENDING WAR THREAT | False | By Bernard Weinraub, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/business-digest-saturday-october-11-1986.html | BUSINESS DIGEST: SATURDAY, OCTOBER 11, 1986 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/advanced-micro-devices-inc-reports-earnings-for-qtr-to-sept-28.html | ADVANCED MICRO DEVICES INC reports earnings for Qtr to Sept 28 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/bennington-selects-new-york-professor-as-its-new-president.html | BENNINGTON SELECTS NEW YORK PROFESSOR AS ITS NEW PRESIDENT | False | Special to the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/as-expo-86-expires-a-city-mourns.html | AS EXPO 86 EXPIRES, A CITY MOURNS | False | By Douglas Martin, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/might-as-well-call-it-the-iacoccamobile.html | Might as Well Call It the Iacoccamobile | False | By Andrew Feinberg | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/a-struggle-in-treating-bronx-poor.html | A STRUGGLE IN TREATING BRONX POOR | False | By Ronald Sullivan | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/amsouth-bancorporation-reports-earnings-for-qtr-to-sept-30.html | AMSOUTH BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/c-correction-172886.html | CORRECTION | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/2-chip-makers-losses-widen.html | 2 CHIP MAKERS' LOSSES WIDEN | False | By Lawrence M. Fisher | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/first-peoples-bank-of-new-jersey-reports-earnings-for-qtr-to-sept-30.html | FIRST PEOPLES BANK OF NEW JERSEY reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/wtc-international-n-v-reports-earnings-for-qtr-to-aug31.html | WTC INTERNATIONAL N V reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/news-summary-saturday-october-11-1986.html | NEWS SUMMARY SATURDAY, OCTOBER 11, 1986 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/patents-computer-keyboard.html | PATENTS; Computer Keyboard | False | By Stacy V. Jones | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/arbor-drugs-reports-earnings-for-qtr-to-july-31.html | ARBOR DRUGS reports earnings for Qtr to July 31 | False | | 1986-10-15 | TX 1-917125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/us-envoy-in-nicaragua-sees-american-survivor-from-lost-plane.html | U.S. ENVOY IN NICARAGUA SEES AMERICAN SURVIVOR FROM LOST PLANE | False | By James Lemoyne, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/patents-an-improved-bomb-for-the-air-force.html | PATENTS; An Improved Bomb For the Air Force | False | By Stacy V. Jones | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/rexham-corp-reports-earnings-for-qtr-to-sept-28.html | REXHAM CORP reports earnings for Qtr to Sept 28 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/around-the-nation-faa-suspends-license-of-pilot-for-trespassing.html | AROUND THE NATION; F.A.A. Suspends License Of Pilot for Trespassing | False | AP | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/arts/child-s-eye-views-of-modern-war.html | CHILD'S-EYE VIEWS OF MODERN WAR | False | By Douglas C. McGill | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/pfizer-inc-reports-earnings-for-qtr-to-sept-30.html | PFIZER INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/opec-ministers-plod-toward-extending-pact.html | OPEC MINISTERS PLOD TOWARD EXTENDING PACT | False | By John Tagliabue | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/envoy-says-austrians-botched-computer-case.html | Envoy Says Austrians Botched Computer Case | False | By David E. Sanger | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/arts/the-dance-straw-hearts.html | THE DANCE: 'STRAW HEARTS' | False | By Jennifer Dunning | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/world/around-the-world-moscow-plans-to-add-2-units-to-chernobyl.html | AROUND THE WORLD; Moscow Plans to Add 2 Units to Chernobyl | False | AP | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/first-railroad-banking-company-of-georgia-reports-earnings-for-qtr-to-sept-30.html | FIRST RAILROAD & BANKING COMPANY OF GEORGIA reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/bankamerica-head-is-stepping-down.html | BANKAMERICA HEAD IS STEPPING DOWN | False | By Andrew Pollack | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/opinion/how-to-restore-public-confidence-in-new-york-state-officials-a.html | How to Restore Public Confidence in New York State Officials; A MATTER OF ETHICS | False | By Evan Davis | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/sports/conner-wins-no-6.html | CONNER WINS NO. 6 | False | AP | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/certain-teed-corp-reports-earnings-for-qtr-to-sept-30.html | CERTAIN-TEED CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/temple-inland-inc-reports-earnings-for-qtr-to-sept-30.html | TEMPLE-INLAND INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/movies/the-all-american-guy-behind-blue-velvet.html | THE ALL-AMERICAN GUY BEHIND 'BLUE VELVET' | False | By Nan Robertson | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/safeway-stores-inc-reports-earnings-for-qtr-to-sept-6.html | SAFEWAY STORES INC reports earnings for Qtr to Sept 6 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/now-the-california-task-force-to-promote-self-esteem.html | NOW, THE CALIFORNIA TASK FORCE TO PROMOTE SELF-ESTEEM | False | Special to the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/us/conferees-on-bill-immigration-pressing-to-reconcile-differences.html | CONFEREES ON BILL IMMIGRATION PRESSING TO RECONCILE DIFFERENCES | False | By Robert Pear, Special To the New York Times | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/downfall-of-a-boy-wonder.html | DOWNFALL OF A 'BOY WONDER' | False | By Robert A. Bennett | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/southwest-bancorp-reports-earnings-for-qtr-to-sept-30.html | SOUTHWEST BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/nyregion/about-new-york-annals-of-investigation-i-west-pet-detective.html | ABOUT NEW YORK; Annals of Investigation: I. West, Pet Detective | False | By William E. Geist | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/bank-of-delaware-reports-earnings-for-qtr-to-sept-30.html | BANK OF DELAWARE reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/business/bandag-inc-reports-earnings-for-qtr-to-sept-30.html | BANDAG INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917125 |
| 1986-10-11 | 1986-10-11 | https://www.nytimes.com/1986/10/11/arts/music-the-st-john-passion.html | MUSIC: THE ST. JOHN PASSION | False | By Bernard Holland | 1986-10-15 | TX 1-917125 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-regional-job-roundup-southwest.html | THE JOB MARKET; Regional Job Roundup: Southwest | False | By Peter H. Frank | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/seeking-gains-in-governors-races.html | SEEKING GAINS IN GOVERNORS' RACES | False | By E. J. Dionne Jr. | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/belaga-and-the-gender-factor.html | BELAGA AND THE GENDER FACTOR | False | By Marla Romash | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/headliners-paging-kenneth.html | HEADLINERS; Paging 'Kenneth' | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/long-islanders-a-writer-strives-to-shed-light-on-the-holocaust-s-darkness.html | LONG ISLANDERS; A WRITER STRIVES TO SHED LIGHT ON THE HOLOCAUST'S DARKNESS | False | By Lawrence Van Gelder | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-west-southwest-washington-state-upsets-usc-34-14.html | COLLEGE FOOTBALL: WEST/SOUTHWEST; Washington State Upsets U.S.C., 34-14 | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/young-man-old-empire-bad-war.html | YOUNG MAN, OLD EMPIRE, BAD WAR | False | BY Gahan Wilson | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/school-sports-westchester-hastings-surge-beats-millbrook.html | SCHOOL SPORTS: Westchester; Hastings Surge Beats Millbrook | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/dance-kinematic-s-snow-queen.html | DANCE: KINEMATIC'S 'SNOW QUEEN' | False | By Anna Kisselgoff | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/debt-counseling-mushrooms.html | DEBT COUNSELING MUSHROOMS | False | By Jacqueline Weaver | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/l-replying-to-ackoff-212686.html | Replying to Ackoff | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/in-short-nonfiction-643086.html | IN SHORT: NONFICTION | False | By James Quinlan | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/eleanor-a-hart-wed-to-thomas-r-duffus.html | Eleanor A. Hart Wed To Thomas R. Duffus | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-new-tax-bill-legislative-mills-stir-up-lobbying.html | THE NEW TAX BILL; Legislative Mills Stir Up Lobbying | False | BY Peggy Schmidt | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-sooners-behind-collins-trounce-texas.html | COLLEGE FOOTBALL; Sooners, Behind Collins, Trounce Texas | False | By Peter Alfano | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/new-york-inspectors-cite-18-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 18 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/no-waves-made-at-un.html | NO WAVES MADE AT U.N. | False | By Elaine Sciolino | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Richard Nalley | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-regional-job-roundup-far-west.html | THE JOB MARKET; Regional Job Roundup: Far West | False | By Pauline Yoshihashi | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/ussays-contras-get-more-supplies.html | U.S.SAYS CONTRAS GET MORE SUPPLIES | False | By Stephen Engelberg, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/next-week-how-can-football-improve-tv-replays.html | Next Week; How Can Football Improve TV Replays? | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/around-the-nation-texas-fishing-industry-threatened-by-red-tide.html | AROUND THE NATION; Texas Fishing Industry Threatened by Red Tide | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/democrats-odds-on-taking-senate-seem-about-even.html | DEMOCRATS' ODDS ON TAKING SENATE SEEM ABOUT EVEN | False | By A. W. Apple Jr., Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/movies/home-video-new-cassettes-big-stars-and-big-bands-667786.html | HOME VIDEO; New Cassettes: Big Stars and Big Bands | False | By Jack Anderson | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/jessica-drury-becomes-the-bride-of-i-scott-bieler.html | Jessica Drury Becomes the Bride of I. Scott Bieler | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/l-confessions-of-a-stepmother-593686.html | Confessions of a Stepmother | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/a-rip-off-in-reverse.html | A RIP-OFF IN REVERSE | False | BY Nardi Reeder Campion | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/some-older-pesticides-yield-a-harvest-of-ugly-surprises.html | SOME OLDER PESTICIDES YIELD A HARVEST OF UGLY SURPRISES | False | By Keith Schneider | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/woodland-wonders-to-plant-now.html | WOODLAND WONDERS TO PLANT NOW | False | By Sydney Eddison | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/business-forum-the-making-of-a-nobel-prize-winner-on-the-prowl-in-a.html | BUSINESS FORUM: THE MAKING OF A NOBEL PRIZE WINNER; ON THE PROWL IN AN 'ENCHANTED FOREST' | False | By Paul A. Samuelson | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/music-haddonfield-awaits-new-music-season.html | MUSIC; HADDONFIELD AWAITS NEW MUSIC SEASON | False | By Rena Fruchter | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-regional-job-roundup-northwest.html | THE JOB MARKET; Regional Job Roundup: Northwest | False | By Harriet King | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/withdrawal-of-pershing-2-s-is-urged.html | WITHDRAWAL OF PERSHING 2'S IS URGED | False | By Michael R. Gordon, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/about-cars-subaru-building-on-success.html | ABOUT CARS; Subaru Building On Success | False | Marshall Schuon | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/jack-clarke-is-married-to-maureen-a-klinges.html | Jack Clarke Is Married To Maureen A. Klinges | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/designer-showcase-in-greek-revival-house-will-benefit-hospital.html | DESIGNER SHOWCASE IN GREEK REVIVAL HOUSE WILL BENEFIT HOSPITAL | False | By Patricia Squires | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/washington-talk-required-reading-war-peace-no-mets-yes.html | WASHINGTON TALK: REQUIRED READING; War? Peace? (No) Mets? (Yes!) | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-regional-job-roundup-mountain.html | THE JOB MARKET; Regional Job Roundup: Mountain | False | By Dyan Zaslowsky | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/children-citing-self-defense-in-murder-of-parents.html | CHILDREN CITING SELF-DEFENSE IN MURDER OF PARENTS | False | By Marcia Chambers, Special To the New York Times | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/2-cents-a-word.html | 2 CENTS A WORD | False | BY Lester Bernstein | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/the-joy-of-alfalfa.html | THE JOY OF ALFALFA | False | BY Sue Hubbell | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/dining-out-storefront-surprise-in-chatham.html | DINING OUT; STOREFRONT SURPRISE IN CHATHAM | False | By Anne Semmes | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/home-video-new-cassettes-big-stars-and-big-bands-008286.html | HOME VIDEO; New Cassettes: Big Stars and Big Bands | False | By Eden Ross Lipson | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/subpoena-quashed-in-film-death-case.html | SUBPOENA QUASHED IN FILM DEATH CASE | False | Special to the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/art-abstraction-50-years-of-change.html | ART; ABSTRACTION: 50 YEARS OF CHANGE | False | By Helen A. Harrison | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/education-watch-a-president-s-resignation.html | EDUCATION WATCH; A PRESIDENT'S RESIGNATION | False | By Edward B. Fiske | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/hot-summers-and-thick-gravy.html | HOT SUMMERS AND THICK GRAVY | False | BY Lee Walburn | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/the-levees-fail.html | THE LEVEES FAIL | False | | | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/l-right-turn-638486.html | 'Right Turn' | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/politics-bergen-voting-for-more-than-executive.html | POLITICS; BERGEN VOTING FOR MORE THAN EXECUTIVE | False | By Joseph F. Sullivan | | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/unlikely-star-makes-his-mark-in-baseball.html | UNLIKELY STAR MAKES HIS MARK IN BASEBALL | False | By Malcolm Moran | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/sound-shrimp-shed-light-on-digital-music.html | SOUND; Shrimp Shed Light On Digital Music | False | BY Hans Fantel | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/amid-rubble-rescuers-track-down-the-cries.html | AMID RUBBLE, RESCUERS TRACK DOWN THE CRIES | False | Special to the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/burned-li-lab-worker-dies.html | Burned L.I. Lab Worker Dies | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/music-season-openers-offer-wide-choices.html | MUSIC; SEASON OPENERS OFFER WIDE CHOICES | False | By Robert Sherman | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/l-elm-tree-a-symbol-of-preservation-fight-189986.html | ELM TREE A SYMBOL OF PRESERVATION FIGHT | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/state-s-hiking-trails-losing-ground-to-rapid-development.html | STATE'S HIKING TRAILS LOSING GROUND TO RAPID DEVELOPMENT | False | By Carolyn Battista | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/marie-mccormick-married.html | Marie McCormick Married | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/movies/the-blues-of-expatriate-paris-recalling-america-s-jazz-exiles.html | THE BLUES OF EXPATRIATE PARIS: RECALLING AMERICA'S JAZZ EXILES | False | By Samuel G. Freedman | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/a-lesson-for-uruguay-new-democracy-is-frail.html | A LESSON FOR URUGUAY - NEW DEMOCRACY IS FRAIL | False | By Alan Riding | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/space-move-raises-hopes-in-houston.html | SPACE MOVE RAISES HOPES IN HOUSTON | False | By Peter Applebome, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/nancy-kahn-wed-to-gary-wilcox.html | Nancy Kahn Wed To Gary Wilcox | False | | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/l-agony-of-success-213886.html | Agony of Success | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/fashion-preview-paris-selfconfident-clothes-for-spring.html | FASHION PREVIEW; Paris: Self-Confident Clothes For Spring | False | BY Patricia McColl | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/lawmakers-give-overtime-a-try.html | LAWMAKERS GIVE OVERTIME A TRY | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/baseball-home-run-ball-was-terrible-pitch-smith-says.html | BASEBALL; Home-Run Ball Was 'Terrible Pitch,' Smith Says | False | By Ira Berkow | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/bedford-farmer-s-club-at-134-forecasts-a-bright-future.html | BEDFORD FARMER'S CLUB AT 134 FORECASTS A BRIGHT FUTURE | False | By Martha L. Molnar | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/l-marble-mountains-970286.html | Marble Mountains | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/spanish-galleon-s-timbers-made-accessible.html | SPANISH GALLEON'S TIMBERS MADE ACCESSIBLE | False | Special to the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/iceland-summit-insiders-core-advisers-3-4-each-side-stay-close-reagan-gorbachev.html | THE ICELAND SUMMIT: THE INSIDERS; 'CORE' ADVISERS, 3 OR 4 ON EACH SIDE STAY CLOSE TO REAGAN AND GORBACHEV | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/3-schools-move-in-different-directions.html | 3 SCHOOLS MOVE IN DIFFERENT DIRECTIONS | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/women-in-politics-state-lags.html | WOMEN IN POLITICS: STATE LAGS | False | By State News Service | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/washington-talk-briefing-of-power-and-paralysis.html | WASHINGTON TALK: BRIEFING; Of Power and Paralysis | False | By Wayne King and Warren Weaver Jr. | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/2-stars-offering-study-of-gravity.html | 2 STARS OFFERING STUDY OF GRAVITY | False | By James Gleick | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/l-flights-to-london-943486.html | Flights to London | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/a-date-in-iceland-gorbachev-puts-russia-s-best-face-forward.html | A DATE IN ICELAND; GORBACHEV PUTS RUSSIA'S BEST FACE FORWARD | False | By Serge Schmemann | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/bridge-keeping-the-defense-on-track.html | BRIDGE; Keeping the Defense on Track | False | BY Alan Truscott | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/l-set-standards-for-owners-314286.html | Set Standards For Owners | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/the-environment.html | THE ENVIRONMENT | False | By Bob Narus | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By John Russell | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/badillo-s-run-highlights-lack-of-hispanic-gains.html | BADILLO'S RUN HIGHLIGHTS LACK OF HISPANIC GAINS | False | By Lydia Chavez | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/school-sports-psal-undefeated-bayside-shuts-out-clinton.html | SCHOOL SPORTS: P.S.A.L.; Undefeated Bayside Shuts Out Clinton | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/cancer-and-work-issue-at-symposium.html | CANCER AND WORK ISSUE AT SYMPOSIUM | False | By Linda Spear | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/cable-tv-notes-hotel-du-lac-reconstructed-on-ae.html | CABLE TV NOTES; 'Hotel Du Lac' Reconstructed on A&E; | False | By Steve Schneider | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/progress-reported-on-marcos-s-swiss-money.html | PROGRESS REPORTED ON MARCOS'S SWISS MONEY | False | By Thomas W. Netter, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/the-nation-new-conspiracy-charge-aimed-at-larouche.html | THE NATION; New Conspiracy Charge - Aimed At LaRouche | False | By Caroline Rand Herron and Martha A. Miles | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/in-short-fiction.html | IN SHORT: FICTION | False | By Richard Smith | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/children-s-books-still-in-my-dinosaur-phase.html | CHILDREN'S BOOKS; Still In My Dinosaur Phase | False | BY Stephen Jay Gould | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/christopher-hilbert-is-wed-to-claudia-maria-abruzzo.html | Christopher Hilbert Is Wed To Claudia Maria Abruzzo | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/l-need-for-pipeline-still-unproven-289186.html | NEED FOR PIPELINE STILL UNPROVEN | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/in-the-israeli-government-a-changing-of-the-guard-peres-s-successes.html | In the Israeli Government, a Changing of the Guard; PERES'S SUCCESSES | False | By Samuel W. Lewis | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/private-role-increasing-in-foreign-war-actions.html | PRIVATE ROLE INCREASING IN FOREIGN WAR ACTIONS | False | By Wayne King, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/investing-building-a-case-for-the-housing-industry.html | INVESTING; BUILDING A CASE FOR THE HOUSING INDUSTRY | False | By John C. Boland | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/l-legislator-called-victim-of-unprovoked-assault-990686.html | LEGISLATOR CALLED VICTIM OF UNPROVOKED ASSAULT | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/j-a-seidel-wed-to-miss-suntken.html | J. A. Seidel Wed To Miss Suntken | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-wagner-downs-hofstra-28-21.html | COLLEGE FOOTBALL; Wagner Downs Hofstra, 28-21 | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/getting-close-to-the-action-in-perth-camper-s-choices-down-under.html | GETTING CLOSE TO THE ACTION IN PERTH; Camper's Choices Down Under | False | By Janet Piorko | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/nostalgia-show-recalls-the-brooklyn-dodgers.html | NOSTALGIA SHOW RECALLS THE BROOKLYN DODGERS | False | By Andrew L. Yarrow | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/us-joins-investigations-on-cable-tv-franchises.html | U.S. JOINS INVESTIGATIONS ON CABLE TV FRANCHISES | False | By Ralph Blumenthal | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/around-the-nation-california-board-rejects-mathematics-textbooks.html | AROUND THE NATION; California Board Rejects Mathematics Textbooks | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/in-new-jersey-housing-at-monastery-raises-questions.html | IN NEW JERSEY; Housing at Monastery Raises Questions | False | By Rachelle Garbarine | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/allie-ault-and-william-j-regan-marry.html | Allie Ault and William J. Regan Marry | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/male-vegetables.html | MALE VEGETABLES? | False | BY Josephine Humphreys | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/russian-suspects-unfamiliar-at-un.html | RUSSIAN SUSPECTS UNFAMILIAR AT U.N. | False | By Elaine Sciolino, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/l-too-little-too-late-356286.html | Too Little, Too Late | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/daniel-franklin-mumford-weds-margaret-c-stribling.html | Daniel Franklin Mumford Weds Margaret C. Stribling | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/daniel-j-fox-wed-to-miss-atherton.html | DANIEL J. FOX WED TO MISS ATHERTON | False | | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/data-bank-october-12-1986.html | DATA BANK October 12, 1986 | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/better-than-pleasure.html | BETTER THAN PLEASURE | False | BY Daniel Goldstine | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/career-development-how-to-create-your-own-job.html | CAREER DEVELOPMENT; How To Create Your Own Job | False | By Eric N. Berg | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/l-food-imports-213286.html | Food Imports | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/costume-designer-threads-her-way-through-history.html | COSTUME DESIGNER THREADS HER WAY THROUGH HISTORY | False | By Barbara Delatiner | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/jonathan-miller-s-mikado-owes-a-lot-to-the-marx-brothers.html | JONATHAN MILLER'S 'MIKADO' OWES A LOT TO THE MARX BROTHERS | False | BY Richard Traubner | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/the-world-senior-un-aide-accused-as-spy.html | THE WORLD; Senior U.N. Aide Accused as Spy | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/sunday-observer-those-killer-bills.html | SUNDAY OBSERVER; Those Killer Bills | False | BY Russell Baker | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/party-parley-due-albania-clues-are-sought.html | PARTY PARLEY DUE, ALBANIA CLUES ARE SOUGHT | False | By David Binder, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/social-events-parties-with-causes.html | SOCIAL EVENTS; PARTIES WITH CAUSES | False | By Robert E. Tomasson | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/the-editorial-notebook-the-rain-forest-s-ancient-library.html | The Editorial Notebook; The Rain Forest's Ancient Library | False | By Nicholas Wade | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/chess-computers-tie-for-the-championship.html | CHESS; Computers Tie for the Championship | False | BY Robert Byrne | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/bostonians-debating-drive-to-carve-out-a-black-city.html | BOSTONIANS DEBATING DRIVE TO CARVE OUT A BLACK CITY | False | By Fox Butterfield, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/haiti-lingers-on-the-edge-of-anarchy.html | HAITI LINGERS ON 'THE EDGE OF ANARCHY' | False | By Joseph B. Treaster | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/gallery-view-di-suvero-s-dream-of-a-sculpture-park-grows-in-queens.html | GALLERY VIEW; Di Suvero's Dream of a Sculpture Park Grows in Queens | False | BY Michael Brenson | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/priscilla-plummer-marries.html | Priscilla Plummer Marries | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/california-prospects.html | California Prospects | False | BY MacDonald Harris | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/occupational-outlooks-architects-sign-in-for-a-new-tool.html | OCCUPATIONAL OUTLOOKS; Architects Sign In For A New Tool | False | BY Sandra Schocket | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/obituaries/william-m-tendy-71-deputy-in-federal-prosecutor-s-office.html | WILLIAM M. TENDY, 71, DEPUTY IN FEDERAL PROSECUTOR'S OFFICE | False | By Edward Hudson | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/student-with-aids-allowed-to-attend-connecticut-school.html | Student With AIDS Allowed To Attend Connecticut School | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/concert-a-tribute-to-louise-talma.html | CONCERT: A TRIBUTE TO LOUISE TALMA | False | By Will Crutchfield | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/cuomo-disavows-letter-seeking-to-raise-funds.html | Cuomo Disavows Letter Seeking to Raise Funds | False | | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/anne-carroll-stires-a-securities-trader-to-marry-john-h-carter-jr-a-lawyer.html | Anne Carroll Stires, a Securities Trader, To Marry John H. Carter Jr., a Lawyer | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-south-army-stuns-tennessee-25-21.html | COLLEGE FOOTBALL: SOUTH; Army Stuns Tennessee, 25-21 | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/around-the-world-another-american-freed-by-belgrade-government.html | AROUND THE WORLD; Another American Freed By Belgrade Government | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/obituaries/frank-e-o-neal.html | FRANK E. O'NEAL | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/brazil-gets-back-on-the-fast-track.html | BRAZIL GETS BACK ON THE FAST TRACK | False | By Alan Riding | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-east-penn-state-rallies-late-23-17.html | COLLEGE FOOTBALL: EAST; Penn State Rallies Late, 23-17 | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/antiques-masters-of-early-american-furniture.html | ANTIQUES; Masters of Early American Furniture | False | BY Rita Reif | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/critic-s-choices-dance.html | CRITIC'S CHOICES; Dance | False | By Jack Anderson | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/national-notebook-orange-county-calif-a-vast-ranch-yields-homes.html | NATIONAL NOTEBOOK: Orange County, Calif.; A Vast Ranch Yields Homes | False | By Marcia Chambers | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/networks-and-news-personnel-agree-on-pact.html | NETWORKS AND NEWS PERSONNEL AGREE ON PACT | False | By James Barron | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/in-the-israeli-government-a-changing-of-the-guard-shamir-s-tasks.html | IN THE ISRAELI GOVENMENT, A CHANGING OF THE GUARD; SHAMIR'S TASKS | False | By Ehud Olmert | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/a-rustic-alternative-for-visitors-to-tuscany.html | A RUSTIC ALTERNATIVE FOR VISITORS TO TUSCANY | False | BY Mary Davis Suro | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/l-assessing-mario-cuomo-592586.html | Assessing Mario Cuomo | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/flamboyant-financier-guilty-of-swindling-widow.html | FLAMBOYANT FINANCIER GUILTY OF SWINDLING WIDOW | False | Special to the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/studying-mysteries-of-myocarditis.html | STUDYING MYSTERIES OF MYOCARDITIS | False | By Joyce Baldwin | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/politics-suffolk-otb-revenue-queried.html | POLITICS; SUFFOLK OTB REVENUE QUERIED | False | By Frank Lynn | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/with-funds-stabilized-state-is-expediting-highway-work.html | WITH FUNDS STABILIZED, STATE IS EXPEDITING HIGHWAY WORK | False | By William Jobes | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/longshoremen-s-strike-is-seen-as-deadlocked.html | Longshoremen's Strike Is Seen as Deadlocked | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/business-forum-fall-semiconductor-pact-making-rust-bowl-silicon-valley.html | BUSINESS FORUM: FALL-OUT FROM THE SEMICONDUCTOR PACT; MAKING A RUST BOWL OF SILICON VALLEY | False | By Robert B. Reich | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/a-man-saved-by-his-skills.html | A MAN SAVED BY HIS SKILLS | False | BY Philip Roth | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/no-headline-365686.html | No Headline | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/around-the-world-mozambique-accuses-south-africa-of-raid-plan.html | AROUND THE WORLD; Mozambique Accuses South Africa of Raid Plan | False | AP | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/anglicans-kindle-hope-in-vast-arctic-diocese.html | ANGLICANS KINDLE HOPE IN VAST ARCTIC DIOCESE | False | By Christopher S. Wren, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/charles-pevsner-and-ms-juneja-exchange-vows.html | Charles Pevsner And Ms. Juneja Exchange Vows | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/surplus-food-plan-s-ills-slow-delivery-to-needy.html | SURPLUS FOOD PLAN'S ILLS SLOW DELIVERY TO NEEDY | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/what-s-doing-in-san-antonio.html | WHAT'S DOING IN; San Antonio | False | BY Peter Applebome | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/obituaries/susan-beaumont-lowe.html | SUSAN BEAUMONT LOWE | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/battling-corruption-status-report.html | BATTLING CORRUPTION: STATUS REPORT | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/follow-up-on-the-news-saving-bison-at-yellowstone.html | FOLLOW-UP ON THE NEWS; Saving Bison At Yellowstone | False | Richard Haitch | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/on-long-island-a-broker-goes-the-nocommission-route.html | ON LONG ISLAND; A Broker Goes the No-Commission Route | False | By Diana Shaman | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/painter-of-wildlife-to-open-lecture-series.html | PAINTER OF WILDLIFE TO OPEN LECTURE SERIES | False | By Nancy Tutko | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/the-executive-computer-toward-error-free-spreadsheets.html | THE EXECUTIVE COMPUTER; TOWARD ERROR-FREE SPREADSHEETS | False | By Erik Sandberg-Diment | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/captive-to-be-tried-sandinista-chief-says.html | Captive to Be Tried, Sandinista Chief Says | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/concert-muti-and-wagner-s-fliegende-hollander.html | CONCERT: MUTI AND WAGNER'S 'FLIEGENDE HOLLANDER' | False | By John Rockwell | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/new-discovery-on-north-pole-explorers-heralds-a-reunion.html | NEW DISCOVERY ON NORTH POLE (EXPLORERS) HERALDS A REUNION | False | Special to the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-job-forecast-sunny-with-some-clouds.html | THE JOB MARKET; Job Forecast: Sunny With Some Clouds | False | BY William Serrin | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/connecticut-opinion-welcome-home-jenny.html | CONNECTICUT OPINION; WELCOME HOME, JENNY | False | By Janice M. Gruendel | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/knife-wielding-hoods-unstable-femme-fatale.html | KNIFE-WIELDING HOODS, UNSTABLE FEMME FATALE | False | BY Elliott Sirkin | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/black-us-envoy-going-to-pretoria.html | Black U.S. Envoy Going to Pretoria | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/dylan-s-lives.html | DYLAN'S LIVES | False | BY Don McLeese | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/guilt-and-a-daughter-s-diabetes.html | GUILT AND A DAUGHTER'S DIABETES | False | By Ronald Taylor; Ronald Taylor Lives In Chappaqua. | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/horse-racing-for-lady-s-secret-a-busy-schedule-spurs-improvement.html | HORSE RACING; For Lady's Secret, A Busy Schedule Spurs Improvement | False | By Steven Crist | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/connecticut-opinion-why-the-trash-is-always-greener-next-door.html | CONNECTICUT OPINION; WHY THE TRASH IS ALWAYS GREENER NEXT DOOR | False | By Jill Johnson Green | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/early-twain-satire-staged-in-hartford.html | EARLY TWAIN SATIRE STAGED IN HARTFORD | False | By Alvin Klein | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/travel-advisory-jazz-pays-a-call-in-london.html | TRAVEL ADVISORY; Jazz Pays a Call In London | False | By Elizabeth Neuffer | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/the-public-s-view-corporate-accountability.html | THE PUBLIC'S VIEW; CORPORATE ACCOUNTABILITY | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/almost-100-years-later-michigan-trout-return.html | ALMOST 100 YEARS LATER, MICHIGAN TROUT RETURN | False | By Jim Robbins, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/personal-finance-about-ira-s-the-news-is-mostly-bad.html | PERSONAL FINANCE; ABOUT I.R.A.'S, THE NEWS IS MOSTLY BAD | False | By Deborah Rankin | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/titus-brenninkmeyer-marries-wendy-west.html | Titus Brenninkmeyer Marries Wendy West | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/security-to-be-bolstered-if-mets-win-today.html | SECURITY TO BE BOLSTERED IF METS WIN TODAY | False | By James Barron | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/goubeaud-seeks-to-unseat-young-in-assembly-contest.html | GOUBEAUD SEEKS TO UNSEAT YOUNG IN ASSEMBLY CONTEST | False | By Milena Jovanovitch | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/pilot-project-tries-to-match-the-retarded-with-jobs.html | PILOT PROJECT TRIES TO MATCH THE RETARDED WITH JOBS | False | By Jacqueline Shaheen | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/home-video-new-cassettes-big-stars-and-big-bands-668786.html | HOME VIDEO; New Cassettes: Big Stars and Big Bands | False | By Stephen Holden | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/antiques-collectibles-expo-at-liberty-park.html | ANTIQUES; COLLECTIBLES EXPO AT LIBERTY PARK | False | By Muriel Jacobs | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/speaking-personally-there-was-a-story-about-my-mother-and-father.html | SPEAKING PERSONALLY; THERE WAS A STORY ABOUT MY MOTHER AND FATHER | False | By Herbert Hadad: Herbert Hadad Lives In Pocantico Hills | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/maribeth-bersani-becomes-a-bride.html | Maribeth Bersani Becomes a Bride | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/san-salvador-quake-wrecked-3-out-of-4-big-hospitals-in-city.html | SAN SALVADOR QUAKE WRECKED 3 OUT OF 4 BIG HOSPITALS IN CITY | False | By Lydia Chavez, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/weinberger-in-india-sees-gandhi-on-arms.html | Weinberger, in India, Sees Gandhi on Arms | False | Special to the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/drivein-restaurant-is-gathering-spot-for-custom-cars.html | DRIVE-IN RESTAURANT IS GATHERING SPOT FOR CUSTOM CARS | False | By Robert J. Salgado | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-new-tax-bill-plus-for-accountants.html | THE NEW TAX BILL; Plus For Accountants | False | By Eric N. Berg | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/lesley-simon-a-bride.html | Lesley Simon A Bride | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/vassar-in-125th-year-installs-ninth-president.html | VASSAR, IN 125TH YEAR, INSTALLS NINTH PRESIDENT | False | By Philip S. Gutis, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/numismatics-a-medal-for-christopher-columbus.html | NUMISMATICS; A Medal for Christopher Columbus | False | BY Ed Reiter | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/dance-view-a-longtime-critic-prefers-the-moderns-of-the-past.html | DANCE VIEW; A Longtime Critic Prefers the Moderns Of the Past | False | BY Anna Kisselgoff | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/recordings-high-emotion-from-a-prize-symphony.html | RECORDINGS; High Emotion From A Prize Symphony | False | By Andrew L. Pincus | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/food-out-of-the-middle-east-comes-convenient-bulgur.html | FOOD; OUT OF THE MIDDLE EAST, COMES CONVENIENT BULGUR | False | By Florence Fabricant | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/nitroglycerin-in-the-hand-cream.html | NITROGLYCERIN IN THE HAND CREAM | False | BY Maureen Dowd | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/l-the-unfamous-mr-braudy-263386.html | The Unfamous Mr. Braudy | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/diane-marie-kelly-is-wed-to-christopher-m-lasalle.html | Diane Marie Kelly Is Wed To Christopher M. LaSalle | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/the-world-syrians-accused-of-el-al-bomb-role.html | THE WORLD; Syrians Accused Of El Al Bomb Role | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/recovery-plant-being-built.html | RECOVERY PLANT BEING BUILT | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/tv-view-a-season-that-fulfills-the-aims-of-public-television.html | TV VIEW; A Season That Fulfills the Aims Of Public Television | False | BY John Corry | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/c-correction-858786.html | CORRECTION | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/school-sports-preps-riverdale-routs-poly-prep-28-2.html | SCHOOL SPORTS: PREPS; Riverdale Routs Poly Prep, 28-2 | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/baseball-notebook-morris-despite-his-credentials-likely-to-stay-with-tigers.html | BASEBALL NOTEBOOK; Morris, Despite His Credentials, Likely To Stay With Tigers | False | By Murray Chass | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/battle-of-the-yellow-pages-directories.html | BATTLE OF THE YELLOW PAGES DIRECTORIES | False | By Penny Singer | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/l-pipeline-letter-evokes-a-response-190586.html | PIPELINE LETTER EVOKES A RESPONSE | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/lies-have-wings.html | Lies Have Wings | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/no-headline-271186.html | No Headline | False | BY David Mccullough | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/men-s-style-distinctive-plaids.html | MEN'S STYLE; Distinctive Plaids | False | BY Ruth La Ferla | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/mark-smith-wed-to-miss-dejager.html | Mark Smith Wed To Miss DeJager | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/occupational-outlooks-fast-food-chains-going-upscale-for-managers.html | OCCUPATIONAL OUTLOOKS; Fast-Food Chains Going Upscale for Managers | False | By William R. Greer | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/washington-tricky-politics-a-troubled-capital.html | WASHINGTON; Tricky Politics: A Troubled Capital | False | By James Reston | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/the-region-jailhouse-rock-could-become-anchors-aweigh.html | THE REGION; Jailhouse Rock Could Become Anchors Aweigh | False | By Carlyle C. Douglas, Mary Connelly and Laura Mansnerus | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/talking-politics-division-in-california.html | TALKING POLITICS; Division in California | False | By Phil Gailey | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/talking-mortgages-the-shifts-in-service-contracts.html | TALKING:MORTGAGES; The Shifts In Service Contracts | False | By Andree Brooks | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/follow-up-on-the-news-for-the-love-of-teaching.html | FOLLOW-UP ON THE NEWS; For the Love Of Teaching | False | By Richard Haitch | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/iraq-defense-seems-equal-to-the-task.html | IRAQ DEFENSE SEEMS EQUAL TO THE TASK | False | By Charles Mohr, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/l-the-counterestablishment-636386.html | The Counterestablishment | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/remember-those-gas-saving-ideas-the-elusive-promise-of-electric-cars.html | REMEMBER THOSE GAS-SAVING IDEAS?; THE ELUSIVE PROMISE OF ELECTRIC CARS | False | By James Barron | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/the-dance-citadelle-by-brunelle.html | THE DANCE: 'CITADELLE' BY BRUNELLE | False | By Jack Anderson | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/l-expanding-city-s-housing-242886.html | Expanding City's Housing | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-new-tax-bill-turmoil-ahead-in-real-estate.html | THE NEW TAX BILL; Turmoil Ahead In Real Estate | False | By Philip S. Gutis | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/street-fashion-on-a-stroll-in-brooklyn-long-skirts-and-dresses.html | STREET FASHION; On A Stroll in Brooklyn, Long Skirts and Dresses | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/music-view-opera-and-politics-make-strange-bedfellows.html | MUSIC VIEW; Opera and Politics Make Strange Bedfellows | False | BY Donal Henahan | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/around-the-world-bomb-explodes-at-office-of-athens-city-council.html | AROUND THE WORLD; Bomb Explodes at Office Of Athens City Council | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/rental-unit-shortage-expected-to-worsen.html | RENTAL-UNIT SHORTAGE EXPECTED TO WORSEN | False | By Charlotte Libov | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/speaking-personally-words-above-a-doorway-symbol-of-a-communitys.html | SPEAKING PERSONALLY; WORDS ABOVE A DOORWAY: SYMBOL OF A COMMUNITY'S VALUES | False | By Douglas J. Lyons | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/life-and-steel-a-riggers-tale.html | LIFE AND STEEL: A RIGGER'S TALE | False | BY Alfred Kazin | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/tracey-finn-is-married-to-daniel-gerard-duffy.html | Tracey Finn Is Married To Daniel Gerard Duffy | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/movies/film-view-individuality-rears-its-oh-so-welcome-head.html | FILM VIEW; Individuality Rears Its Oh-So-Welcome Head | False | By Janet Maslin | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/l-to-foil-a-thief-971586.html | To Foil a Thief | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/3-named-co-winners-of-jabotinsky-awards.html | 3 Named Co-Winners Of Jabotinsky Awards | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/education-watch-in-new-york-storm-over-contraceptives-in-schools.html | EDUCATION WATCH; IN NEW YORK, STORM OVER CONTRACEPTIVES IN SCHOOLS | False | By Jane Perlez | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/l-seeing-perelman-plain-637886.html | Seeing Perelman Plain | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/floyd-returns-to-tv-but-fans-are-irked.html | FLOYD RETURNS TO TV, BUT FANS ARE IRKED | False | By Albert J. Parisi | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/read-a-book-and-write-a-letter.html | READ A BOOK AND WRITE A LETTER | False | BY Thomas Mallon | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/congress-jump-starts-a-corpse.html | Congress Jump-Starts a Corpse | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/art-items-from-indian-rituals.html | ART; ITEMS FROM INDIAN RITUALS | False | By William Zimmer | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/baseball-mets-win-6-5-on-dykstra-homer.html | BASEBALL; Mets Win, 6-5, on Dykstra Homer | False | By Joseph Durso | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/in-congress-arms-input-stops-short-of-iceland.html | IN CONGRESS, ARMS INPUT STOPS SHORT OF ICELAND | False | By Steven V. Roberts | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/about-men-the-right-age-at-the-right-time.html | ABOUT MEN; The Right Age at the Right Time | False | BY William Hamilton | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/the-region-wondering-where-the-graffiti-went.html | THE REGION; Wondering Where The Graffiti Went? | False | By Carlyle C. Douglas, Mary Connelly and Laura Mansnerus | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/it-s-touch-and-go-for-small-planes.html | IT'S TOUCH-AND-GO FOR SMALL PLANES | False | By Kendall J. Wills | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/angels-win-in-11th-to-take-3-1-lead.html | ANGELS WIN IN 11TH TO TAKE 3-1 LEAD | False | By Michael Martinez | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/paperback-best-sellers-october-12-1986.html | Paperback Best Sellers: October 12, 1986 | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/l-seeing-perelman-plain-637286.html | Seeing Perelman Plain | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-ithaca-reaches-4-0.html | COLLEGE FOOTBALL; Ithaca Reaches 4-0 | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/miss-early-weds-w-h-von-oehsen-3d.html | Miss Early Weds W. H. von Oehsen 3d | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/the-race-for-congress-after-two-lively-campaigns-a-muted-race-in-3d-district.html | THE RACE FOR CONGRESS; AFTER TWO LIVELY CAMPAIGNS, A MUTED RACE IN 3d DISTRICT | False | By Richard L. Madden | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/brothers-rift-on-homosexuality-reflects-a-division-in-atlanta.html | BROTHERS' RIFT ON HOMOSEXUALITY REFLECTS A DIVISION IN ATLANTA | False | By Dudley Clendinen, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/westfield-schools-stake-in-certification-is-high.html | WESTFIELD SCHOOLS' STAKE IN CERTIFICATION IS HIGH | False | By Priscilla van Tassel | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/cashing-in-on-america-s-phenomenal-grain-glut.html | CASHING IN ON AMERICA'S PHENOMENAL GRAIN GLUT | False | By William Robbins | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/woven-in-illegally-they-re-part-of-america-s-fabric.html | WOVEN IN ILLEGALLY, THEY'RE PART OF AMERICA'S FABRIC | False | By Robert Reinhold | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/necip-alev-is-married-to-joan-e-snedecor.html | Necip Alev Is Married To Joan E. Snedecor | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/for-an-urban-farm-a-chance-to-grow.html | FOR AN URBAN FARM, A CHANCE TO GROW | False | By Sharon L. Bass | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/gardening-what-is-under-the-soil-counts-too.html | GARDENING; WHAT IS UNDER THE SOIL COUNTS, TOO | False | By Carl Totemeier | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/washington-talk-briefing-the-big-name-game.html | WASHINGTON TALK: BRIEFING; The Big Name Game | False | By Wayne King and Warren Weaver Jr. | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/catholics-at-odds-on-school-clinics.html | CATHOLICS AT ODDS ON SCHOOL CLINICS | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/sports-of-the-times-it-happened-in-broad-daylight.html | SPORTS OF THE TIMES; It Happened in Broad Daylight | False | BY George Vecsey | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/headliners-hello-columbus.html | Headliners; Hello, Columbus | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/verbatim-pressure-to-launch.html | Verbatim; Pressure to Launch | False | | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/us-will-resume-pacific-fish-talks.html | U.S. WILL RESUME PACIFIC FISH TALKS | False | By Barbara Crossette, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/the-world-the-computers-that-went-astray.html | THE WORLD; The Computers That Went Astray | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/cynthia-pendias-is-married-to-kenneth-geoffrey-cox.html | Cynthia Pendias Is Married To Kenneth Geoffrey Cox | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/westchester-journal-320786.html | WESTCHESTER JOURNAL | False | By Lynne Ames and Betsy Brown | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/lobby-losing-its-chief-advocate.html | LOBBY LOSING ITS CHIEF ADVOCATE | False | By Bob Narus | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/trial-starts-in-paris-for-the-king-of-fences.html | TRIAL STARTS IN PARIS FOR THE 'KING OF FENCES' | False | By Frank J. Prial, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/theater-centers-for-dance-in-county-grow.html | THEATER; CENTERS FOR DANCE IN COUNTY GROW | False | By Alvin Klein | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/cathleen-a-asch-wed-to-jan-christian-goss.html | Cathleen A. Asch Wed To Jan Christian Goss | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/bitter-but-funny-persico-questions-informer.html | BITTER BUT FUNNY, PERSICO QUESTIONS INFORMER | False | By Arnold H. Lubasch | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/reagan-gorbachev-meeting-opens-with-plans-pursue-arms-pact-rights-issues-work.html | REAGAN-GORBACHEV MEETING OPENS WITH PLANS TO PURSUE ARMS PACT AND RIGHTS ISSUES; WORK UNITS SET UP | False | By Bernard Weinraub, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/l-the-lavi-fighter-another-view-723486.html | THE LAVI FIGHTER: ANOTHER VIEW | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/views-of-sports-an-old-underdog-finds-himself-on-top.html | VIEWS OF SPORTS; An Old Underdog Finds Himself On Top | False | By George Carlin | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/sports-of-the-times-dykstra-nails-astros.html | SPORTS OF THE TIMES; Dykstra 'Nails' Astros | False | BY Dave Anderson | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/key-advisers-on-the-principal-issues.html | KEY ADVISERS ON THE PRINCIPAL ISSUES | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/martin-williams-marries-amy-scarlett-in-baltimore.html | Martin Williams Marries Amy Scarlett in Baltimore | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/l-sneakers-and-scunners-594886.html | Sneakers And Scunners | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/new-noteworthy.html | NEW & NOTEWORTHY | False | BY Patricia T. O'Conner | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/grace-chapin-has-wedding.html | Grace Chapin Has Wedding | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-michigan-defense-prevails.html | COLLEGE FOOTBALL; Michigan Defense Prevails | False | By Gordon S. White Jr. | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/miniatures-once-pets-of-royalty-again-gain-popularity.html | 'MINIATURES, ONCE PETS OF ROYALTY, AGAIN GAIN POPULARITY | False | By Charlotte Libov | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/apartheid-issue-roils-ossining.html | APARTHEID ISSUE ROILS OSSINING | False | By Martha L. Molnar | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/l-evolution-the-hypothesis-that-ranks-as-fact-378686.html | Evolution: The Hypothesis That Ranks as Fact | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/if-youre-thinking-of-living-in-long-beach.html | IF YOU'RE THINKING OF LIVING IN; Long Beach | False | By John Rather | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/l-shield-of-david-207486.html | Shield of David | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/camera-how-to-read-the-code-on-dx-film-cartridges.html | CAMERA; How To Read The Code on DX Film Cartridges | False | By Andy Grundberg | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/about-long-island.html | ABOUT LONG ISLAND | False | By Richard F. Shepard | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/the-darker-brother.html | THE DARKER BROTHER | False | BY Gwendolyn Brooks | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/iran-reports-destroying-iraqi-refinery.html | IRAN REPORTS DESTROYING IRAQI REFINERY | False | By John Kifner, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/art-social-messages-boldly-told.html | ART; SOCIAL MESSAGES, BOLDLY TOLD | False | By Phyllis Braff | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/no-headline-264686.html | No Headline | False | BY David Kirby | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/travel-advisory-rail-journeys-in-europe-contemporary-art-in-california.html | TRAVEL ADVISORY; Rail Journeys in Europe, Contemporary Art in California | False | By Lawrence Van Gelder | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/l-replying-to-ackoff-213686.html | REPLYING TO ACKOFF | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/ideas-trends-changes-at-the-top-for-troubled-bankamerica.html | IDEAS & TRENDS; Changes at the Top for Troubled BankAmerica | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/at-shopping-mall-a-marathon-of-music.html | AT SHOPPING MALL, A MARATHON OF MUSIC | False | By Valerie Cruice | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/deborah-e-beach-weds-d-a-porro.html | Deborah E. Beach Weds D. A. Porro | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-regional-job-roundup-midwest.html | THE JOB MARKET; Regional Job Roundup: Midwest | False | By Stephen Phillips | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/l-where-great-books-are-the-teachers-594686.html | Where Great Books Are the Teachers | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/split-on-docks-worsens-hard-times.html | SPLIT ON DOCKS WORSENS HARD TIMES | False | By William Serrin | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/q-and-a-945786.html | Q AND A | False | By Stanley Carr | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/educators-issue-warning.html | EDUCATORS ISSUE WARNING | False | By Patricia Keegan | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/helen-burton-to-wed-rev-charles-houghtlin.html | Helen Burton to Wed Rev. Charles Houghtlin | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/elizabeth-mixson-weds-r-b-lunt.html | Elizabeth Mixson Weds R. B. Lunt | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/on-language-running-to-daylight.html | ON LANGUAGE; Running to Daylight | False | BY William Safire | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/lynne-becker-to-wed.html | LYNNE BECKER TO WED | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/school-sports-new-jersey-halfback-leads-bergen-catholic.html | SCHOOL SPORTS: NEW JERSEY; Halfback Leads Bergen Catholic | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-regional-job-roundup-mid-atlantic.html | THE JOB MARKET; Regional Job Roundup: Mid-Atlantic | False | By Lindsey Gruson | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/mark-kritzman-and-sarah-clark-exchange-vows.html | Mark Kritzman And Sarah Clark Exchange Vows | False | | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/mending-the-wall.html | MENDING THE WALL | False | BY Lawrence M. Friedman: Lawrence M. Friedman, the Marion Rice Kirkwood Professor of Law At Stanford University, Is the Author ofA History of American Law." | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/theater-playwright-s-alliance-grows.html | THEATER; PLAYWRIGHT'S ALLIANCE GROWS | False | By Alvin Klein | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/margaret-orr-married-to-richard-wechsler.html | Margaret Orr Married To Richard Wechsler | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-86-oklahomatexas-action-cheering-and-then-the-game.html | COLLEGE FOOTBALL '86: OKLAHOMA-TEXAS; Action, Cheering, and Then the Game | False | By Peter Alfanodallas | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/national-notebook-aurora-ill-farm-country-s-growing-pains.html | NATIONAL NOTEBOOK: Aurora, Ill.; Farm Country's Growing Pains | False | By Jennifer Stoffel | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/wedding-planned-by-miss-campbell.html | Wedding Planned By Miss Campbell | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/the-region-zaccaro-charged-ferraro-carries-on.html | THE REGION; Zaccaro Charged, Ferraro Carries On | False | By Carlyle C. Douglas, Mary Connelly and Laura Mansnerus | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/pro-football-man-of-few-words-and-many-catches.html | PRO FOOTBALL; Man of Few Words and Many Catches | False | By Frank Litsky | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/new-jersey-opinion-gifted-children-need-better-schooling.html | NEW JERSEY OPINION; GIFTED CHILDREN NEED BETTER SCHOOLING | False | By Gina Ginsberg Riggs | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/nancy-ellen-love-becomes-the-bride-of-kenneth-weith.html | Nancy Ellen Love Becomes the Bride Of Kenneth Weith | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/sharper-than-lots-of-serpents-teeth.html | SHARPER THAN LOTS OF SERPENTS TEETH | False | BY Cyra McFadden | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-do-mergers-hurt.html | THE JOB MARKET; Do Mergers Hurt? | False | By Daniel Cuff | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/shopper-s-world-korean-chests-for-collectors.html | SHOPPER'S WORLD; Korean Chests for Collectors | False | BY Gwin Chin | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/around-the-garden.html | AROUND THE GARDEN | False | BY Joan Lee Faust | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/who-gets-in-and-why.html | WHO GETS IN, AND WHY | False | BY Michael S. Teitelbaum | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/a-surge-in-liberal-arts-at-stony-brook.html | A SURGE IN LIBERAL ARTS AT STONY BROOK | False | By Jeff Leibowitz | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/nancy-havilande-bayard-brown-wed-to-james-h-whitcomb-jr-in-houston.html | Nancy Havilande Bayard-Brown Wed To James H. Whitcomb Jr. in Houston | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/france-rejects-israeli-counterterrorism-offer.html | FRANCE REJECTS ISRAELI COUNTERTERRORISM OFFER | False | By Judith Miller, Special To The New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/theater/in-london-the-national-theater-marks-a-stormy-decade.html | IN LONDON, THE NATIONAL THEATER MARKS A STORMY DECADE | False | By Benedict Nightingale | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/new-jersey-opinion-radium-vernon-and-mr-kean.html | NEW JERSEY OPINION; RADIUM, VERNON AND MR. KEAN | False | By Wallace R. Wirth | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/government-is-told-to-pay-11-million-in-crash-of-airliner.html | GOVERNMENT IS TOLD TO PAY $11 MILLION IN CRASH OF AIRLINER | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/do-small-condos-fit-new-life-styles.html | DO SMALL CONDOS FIT NEW LIFE STYLES? | False | By Anthony Depalma | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/adult-english-courses-pressed-by-immigrants.html | ADULT ENGLISH COURSES PRESSED BY IMMIGRANTS | False | By Lydia Chavez | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/connecticut-opinion-more-fixing-and-less-mowing.html | CONNECTICUT OPINION; MORE FIXING AND LESS MOWING | False | By Bill Earls | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-in-new-york-city-a-maturing-recovery.html | THE JOB MARKET; In New York City, A Maturing Recovery | False | By Martin Gottlieb | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/iceland-summit-charm-cough-drops-raisa-gorbachev-s-reyjkavik-visit-public.html | THE ICELAND SUMMIT: CHARM AND COUGH DROPS; RAISA GORBACHEV'S REYJKAVIK VISIT: A PUBLIC RELATIONS COUP FOR MOSCOW | False | By Maureen Dowd, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/remember-those-gas-saving-ideas-putting-costly-gasohol-out-to-pasture.html | REMEMBER THOSE GAS-SAVING IDEAS?; PUTTING COSTLY GASOHOL OUT TO PASTURE | False | By James Barron | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/c-peyton-daniel-3d-weds-miss-bing-in-pelham-manor.html | C. Peyton Daniel 3d Weds Miss Bing in Pelham Manor | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/theater/the-living-theater-looks-back-before-resuming-its-avante-garde-ways.html | THE LIVING THEATER LOOKS BACK BEFORE RESUMING ITS AVANTE-GARDE WAYS | False | By C. Gerald Fraser | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/dating-service-is-formed-on-li-for-herpes-sufferers.html | DATING SERVICE IS FORMED ON L.I. FOR HERPES SUFFERERS | False | By Phyllis Bernstein | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/miss-livingston-an-irs-lawyer-is-bride-in-capital.html | Miss Livingston, An I.R.S. Lawyer, Is Bride in Capital | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/l-assessing-mario-cuomo-592786.html | Assessing Mario Cuomo | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/west-german-leader-endorses-big-missile-cut.html | WEST GERMAN LEADER ENDORSES BIG MISSILE CUT | False | By James M. Markham, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/mr-power.html | MR. POWER | False | By John A. Jenkins | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/theater-love-is-the-theme-on-montclair-stage.html | THEATER; LOVE IS THE THEME ON MONTCLAIR STAGE | False | By Alvin Klein | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/c-correction-353386.html | CORRECTION | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/career-development-ethics-in-business.html | CAREER DEVELOPMENT; Ethics In Business | False | BY Thomas C. Hayes | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/postings-e-7th-st-changes-synagogue-to-co-ops.html | POSTINGS; E. 7TH ST. CHANGES; Synagogue To Co-ops | False | By Lisa W. Foderaro | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/q-and-a-208786.html | Q AND A | False | By Shawn G. Kennedy | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/in-short-nonfiction-642586.html | IN SHORT: NONFICTION | False | By Fred M. Hechinger | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/occupational-outlooks-new-surge-in-demand-for-language-skills.html | OCCUPATIONAL OUTLOOKS; New Surge in Demand For Language Skills | False | By Sally Reed | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/us-sending-help-to-quake-victims.html | U.S. SENDING HELP TO QUAKE VICTIMS | False | By Richard Halloran, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/article-237586-no-title.html | Article 237586 -- No Title | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/sports-people-career-ends.html | SPORTS PEOPLE; Career Ends | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/the-world-soviet-nuclear-submarine-sinks-in-atlantic.html | THE WORLD; Soviet Nuclear Submarine Sinks In Atlantic | False | By James F. Clarity, Milt Freudenheim and Katherine Roberts | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/movies/winds-of-change-stir-soviet-film.html | WINDS OF CHANGE STIR SOVIET FILM | False | By Serge Schmemann | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/sudanese-flee-strife-to-find-new-despair.html | SUDANESE FLEE STRIFE TO FIND NEW DESPAIR | False | By Sheila Rule, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/beyond-super-bowls.html | BEYOND SUPER BOWLS | False | BY Allen Barra | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/business-notes.html | BUSINESS NOTES | False | By Marian Courtney | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/in-quotes.html | IN QUOTES | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/reagan-signs-stopgap-fund-bill-averting-a-government-shutdown.html | REAGAN SIGNS STOPGAP FUND BILL, AVERTING A GOVERNMENT SHUTDOWN | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/l-shopping-carts-that-go-astray-214386.html | SHOPPING CARTS THAT GO ASTRAY | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/romancing-the-shrink.html | ROMANCING THE SHRINK | False | BY Gail Godwin | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/jeanne-m-o-neil-marries-peter-garneau-henriques.html | Jeanne M. O'Neil Marries Peter Garneau Henriques | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/children-s-books-267286.html | CHILDREN'S BOOKS | False | BY Ann Turner | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/national-notebook-las-vegas-nm-timely-tapping-of-tax-credits.html | NATIONAL NOTEBOOK: Las Vegas, N.M.; Timely Tapping Of Tax Credits | False | By Kathleen Teltsch | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/star-trek-returning-to-tv-with-a-new-cast.html | 'Star Trek' Returning To TV With a New Cast | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/investors-leaving-condo-market.html | INVESTORS LEAVING CONDO MARKET | False | By Mark McCain | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/record-notes-aeolian-hall-s-jazz-lives-again.html | RECORD NOTES; Aeolian Hall's Jazz Lives Again | False | By Gerald Gold | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/charlotte-in-search-of-order.html | CHARLOTTE IN SEARCH OF ORDER | False | BY Mary-Ann Tirone Smith | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/theater-review-a-funny-play-that-forgets-to-laugh.html | THEATER REVIEW; A FUNNY PLAY THAT FORGETS TO LAUGH | False | By Leah D. Frank | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/reactors-procedures-faulted.html | REACTORS' PROCEDURES FAULTED | False | By James Feron | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/dining-out-historic-ambiance-in-thompson.html | DINING OUT; HISTORIC AMBIANCE IN THOMPSON | False | By Patricia Brooks | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/am-rosenthal-leaving-executive-editor-s-post-times-max-frankel-his-successor.html | A.M. ROSENTHAL LEAVING EXECUTIVE EDITOR'S POST AT THE TIMES, AND MAX FRANKEL IS HIS SUCCESSOR | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/l-confessions-of-a-stepmother-593386.html | Confessions of a Stepmother | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/funds-eyed-for-fire-uniforms.html | FUNDS EYED FOR FIRE UNIFORMS | False | By Howard Breuer | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/congress-is-near-accord-on-aliens.html | CONGRESS IS NEAR ACCORD ON ALIENS | False | By Robert Pear, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/boxed-sets-pop-music-s-melting-pot.html | BOXED SETS: POP MUSIC'S MELTING POT | False | By Robert Palmer | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/topic.html | TOPIC | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/new-jersey-report-state-is-faring-well.html | NEW JERSEY REPORT; State Is Faring Well | False | By Robert Hanley | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/redistricting-of-yonkers-in-contention.html | REDISTRICTING OF YONKERS IN CONTENTION | False | By Milena Jovanovitch | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/art-intimations-of-figures-at-newark-s-robeson-center-gallery.html | ART; 'INTIMATIONS' OF FIGURES AT NEWARK'S ROBESON CENTER GALLERY | False | By Vivien Raynor | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/the-game-of-life-played-by-computer.html | THE GAME OF LIFE, PLAYED BY COMPUTER | False | By Karla Jennings | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/l-servas-970986.html | Servas | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/l-assessing-mario-cuomo-592086.html | Assessing Mario Cuomo | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/outsider-back-inside.html | OUTSIDER BACK INSIDE | False | BY Paul West | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/children-s-books-bookshelf-263786.html | CHILDREN'S BOOKS; BOOKSHELF | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/home-design-preview-raising-the-flag.html | HOME DESIGN PREVIEW; Raising The Flag | False | BY Carol Vogel | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/sports-people-mcenroe-sounds-off.html | SPORTS PEOPLE; McEnroe Sounds Off | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/l-reagan-incorporated-379386.html | Reagan Incorporated? | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/crafts-rainments-of-the-night-in-trenton.html | CRAFTS; 'RAINMENTS OF THE NIGHT' IN TRENTON | False | By Patricia Malarcher | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/movies/home-video-new-cassettes-big-stars-and-big-bands-666886.html | HOME VIDEO; New Cassettes: Big Stars and Big Bands | False | Lawrence Van Gelder | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/cocaine-use-up-among-methadone-patients.html | COCAINE USE UP AMONG METHADONE PATIENTS | False | By Peter Kerr | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/alsatian-haute-cuisine.html | ALSATIAN HAUTE CUISINE | False | BY Craig R. Whitney | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/postings-dutchess-development-mountain-sites.html | POSTINGS: DUTCHESS DEVELOPMENT; Mountain Sites | False | By Lisa W. Foderaro | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/postings-celebrating-americana-jahn-s-yorkville-salute.html | POSTINGS: CELEBRATING AMERICANA; Jahn's Yorkville Salute | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/directory-is-compiled-to-aid-the-needy.html | DIRECTORY IS COMPILED TO AID THE NEEDY | False | By Rhoda M. Gilinsky | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/l-confessions-of-a-stepmother-593186.html | Confessions Of a Stepmother | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/news-summary-sunday-october-12-1986.html | NEWS SUMMARY SUNDAY, OCTOBER 12, 1986 | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/tax-bill-seen-as-both-good-and-bad-for-li.html | TAX BILL SEEN AS BOTH GOOD AND BAD FOR L.I. | False | By Diane Ketcham | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/l-minors-must-be-free-to-opt-for-contraceptives-378586.html | Minors Must Be Free to Opt for Contraceptives | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/dining-out-sushi-in-mamaroneck.html | DINING OUT; SUSHI IN MAMARONECK | False | By M. H. Reed | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/theater/making-a-science-of-getting-laughs.html | MAKING A SCIENCE OF GETTING LAUGHS | False | By Stephen Holden | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/the-aged-find-you-can-go-home-again.html | THE AGED FIND YOU CAN GO HOME AGAIN | False | By Louise Saul | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/repairs-on-rte-495-cause-traffic-delays.html | Repairs on Rte. 495 Cause Traffic Delays | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/food-the-twains-meet.html | FOOD; The Twains Meet | False | BY Ken Hom | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/how-to-succeed-in-suburbia-act-ii.html | HOW TO SUCCEED IN SUBURBIA (ACT II) | False | By Lindsey Gruson, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/reagan-gorbachev-meeting-opens-with-plans-pursue-arms-pact-rights-issues-quest.html | REAGAN-GORBACHEV MEETING OPENS WITH PLANS TO PURSUE ARMS PACT AND RIGHTS ISSUES; A QUEST FOR COMPROMISE | False | By Leslie H. Gelb, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/iceland-summit-proposal-spurned-kremlin-adviser-calls-offer-nuclear-tests-trick.html | THE ICELAND SUMMIT: A PROPOSAL SPURNED; KREMLIN ADVISER CALLS OFFER ON NUCLEAR TESTS A 'TRICK' | False | By Philip Taubman, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/l-the-common-speaker-636686.html | The Common Speaker | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/knicks-lose-to-rockets.html | Knicks Lose to Rockets | False | Special to the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/souci-upton-wed-to-alger-rollins.html | Souci Upton Wed To Alger Rollins | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/critics-choices-pop-music.html | CRITICS' CHOICES; Pop Music | False | By Robert Palmer | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/drag-racing-a-family-affair.html | DRAG RACING: A FAMILY AFFAIR | False | By Karen Tortorella | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/hockey-rangers-lose-to-penguins-6-5.html | HOCKEY; Rangers Lose to Penguins, 6-5 | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/israel-s-leadership-problem.html | ISRAEL'S LEADERSHIP PROBLEM | False | BY Thomas L. Friedman | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/the-land-is-our-land.html | The Land Is Our Land | False | By Robert L. Bendick | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/gop-lawmakers-seek-new-york-tax-cuts.html | G.O.P. LAWMAKERS SEEK NEW YORK TAX CUTS | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/m-sartre-goes-to-hollywood.html | M. SARTRE GOES TO HOLLYWOOD | False | BY John Sturrock | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/l-assessing-mario-cuomo-591786.html | Assessing Mario Cuomo | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/c-correction-353586.html | CORRECTION | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/inside-the-african-national-congress.html | INSIDE THE AFRICAN NATIONAL CONGRESS | False | BY Mark A. Uhlig | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/autumn-on-north-fork-a-bounty-of-blessings.html | AUTUMN ON NORTH FORK: A BOUNTY OF BLESSINGS | False | By Barbara Klaus | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/q-a-leah-shardkeil-in-israel-a-confluence-of-state-temple-and-gender-issues.html | Q & A: LEAH SHARDKEIL; IN ISRAEL, A CONFLUENCE OF STATE, TEMPLE AND GENDER ISSUES | False | By Thomas L. Friedman | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/week-in-business.html | WEEK IN BUSINESS | False | By Merrill Perlman | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/l-sneakers-and-scunners-272486.html | Sneakers and Scunners | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-regional-job-roundup-southeast.html | THE JOB MARKET; Regional Job Roundup: Southeast | False | By William E. Schmidt | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/long-island-opinion-seeing-off-a-child-in-the-era-of-terrorism.html | LONG ISLAND OPINION; SEEING OFF A CHILD IN THE ERA OF TERRORISM... | False | By Mary Squire Krumbein | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/long-island-opinion-and-leaving-behind-a-lonely-gap-at-home.html | LONG ISLAND OPINION; ...AND LEAVING BEHIND A LONELY GAP AT HOME | False | By Judith Sloan | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/leslie-gruis-wed-to-a-p-cashman.html | Leslie Gruis Wed To A. P. Cashman | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/11-die-in-indian-bus-crash.html | 11 Die in Indian Bus Crash | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/tara-fitzmaurice-is-the-bride-of-david-doernberg.html | Tara FitzMaurice Is the Bride of David Doernberg | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/maria-e-garlatti-wed-to-robert-c-harrison.html | Maria E. Garlatti Wed To Robert C. Harrison | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/obituaries/leon-spear-dies-developer-was-92.html | LEON SPEAR DIES; DEVELOPER WAS 92 | False | By Peter B. Flint | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/new-jersey-report-state-pinning-hopes-on-high-technology.html | NEW JERSEY REPORT; State Pinning Hopes on High Technology | False | BY Marian Courtney | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/bankamerica-s-employees-edgy-over-new-chief.html | BANKAMERICA'S EMPLOYEES EDGY OVER NEW CHIEF | False | By Andrew Pollack, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/school-sports-long-island-hempstead-tops-farmingdale.html | SCHOOL SPORTS: LONG ISLAND; Hempstead Tops Farmingdale | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/an-innovator-gets-down-to-business.html | AN INNOVATOR GETS DOWN TO BUSINESS | False | By Steven Greenhouse | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/washington-talk-briefing-split-in-the-gun-lobby.html | WASHINGTON TALK: BRIEFING; Split in the Gun Lobby | False | By Wayne King and Warren Weaver Jr. | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/susan-joan-mcgauley-weds-robert-murphy.html | Susan Joan McGauley Weds Robert Murphy | False | | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/joffrey-stages-ashtons-fille.html | JOFFREY STAGES ASHTON'S 'FILLE' | False | By John Gruen | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/long-island-opinion-parked-in-the-garage-everything-but-the-car.html | LONG ISLAND OPINION; PARKED IN THE GARAGE: EVERYTHING BUT THE CAR | False | By Marvin Lebowitz | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/question-of-the-week-how-should-hockey-deal-with-fighting.html | Question Of the Week; How Should Hockey Deal With Fighting? | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/the-look-it-could-freeze-your-blood.html | THE LOOK: IT COULD FREEZE YOUR BLOOD | False | By Aleta Laurel Tomanelli: Aleta Laurel Tomanelli Lives In Yonkers. | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/connecticut-guide-596386.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/sports-people-colt-moving.html | SPORTS PEOPLE; Colt Moving | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/america-s-imperial-chief-executive.html | AMERICA'S IMPERIAL CHIEF EXECUTIVE | False | By Steven Prokesch | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/focus-factorybuilts-sales-down-in-all-areas-but-the-east.html | FOCUS: Factory-Builts; Sales Down In All Areas But the East | False | By Clifford Pearson | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/beirut-christians-purge-opponents.html | BEIRUT CHRISTIANS PURGE OPPONENTS | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/headliners-goodbye-america.html | HEADLINERS; Goodbye, America | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/emily-cooperman-becomes-a-bride.html | Emily Cooperman Becomes a Bride | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/l-financial-planning-936986.html | Financial Planning | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/sermons-for-yom-kippur-a-range-of-themes.html | SERMONS FOR YOM KIPPUR: A RANGE OF THEMES | False | By Michael Norman | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/saralyn-bass-married.html | Saralyn Bass Married | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/carol-fisler-has-wedding.html | Carol Fisler Has Wedding | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/to-ill-and-disabled-pianist-s-dream-is-a-gift.html | TO ILL AND DISABLED, PIANIST'S DREAM IS A GIFT | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/l-mitford-against-america-638086.html | Mitford Against America | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/no-news-pact-appears-to-be-holding.html | NO-NEWS PACT APPEARS TO BE HOLDING | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/westchester-guide-587086.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/art-view-a-new-wave-of-french-artists-at-the-guggenheim.html | ART VIEW; A New Wave of French Artists At The Guggenheim | False | BY John Russell | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/departmental-charges-filed-against-officers.html | Departmental Charges Filed Against Officers | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/l-vital-reading-material-schools-without-drugs-378486.html | Vital Reading Material: 'Schools Without Drugs' | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/sports-people-townsend-to-play.html | SPORTS PEOPLE; Townsend to Play | False | | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/getting-close-to-the-action-in-perth.html | GETTING CLOSE TO THE ACTION IN PERTH | False | By Stanley Carr | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/steven-lawrence-stone-weds-jennifer-a-swan.html | Steven Lawrence Stone Weds Jennifer A. Swan | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/postings-suburban-sybaritism-waterfall-in-white-plains.html | POSTINGS: SUBURBAN SYBARITISM; Waterfall in White Plains | False | By Lisa W. Foderaro | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/students-volunteer-in-homeless-fight.html | STUDENTS VOLUNTEER IN HOMELESS FIGHT | False | By Rhoda M. Gilinsky | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/l-god-s-restraint-378386.html | God's Restraint | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/consumer-rates.html | CONSUMER RATES | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/that-will-be-20-shillings-mr-casanova.html | THAT WILL BE 20 SHILLINGS, MR. CASANOVA | False | BY David Sacks | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/home-video-new-cassettes-big-stars-and-big-bands-669286.html | HOME VIDEO; New Cassettes: Big Stars and Big Bands | False | By Tim Page | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/in-westchester-and-connecticut-icahn-becoming-a-force-in-home-building.html | IN WESTCHESTER AND CONNECTICUT; Icahn Becoming a Force in Home-Building | False | By Betsy Brown | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/magazine/artistry-of-the-ice-age.html | ARTISTRY OF THE ICE AGE | False | BY John Noble Wilford | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/public-housing-rules-tighten.html | PUBLIC HOUSING RULES TIGHTEN | False | By Robert A. Hamilton | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/talking-politics-drug-test-challenge.html | TALKING POLITICS; Drug Test Challenge | False | By Phil Gailey | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-new-tax-bill-wall-street-is-on-an-uptick.html | THE NEW TAX BILL; Wall Street Is on an Uptick | False | By James Sterngold | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-local-montclair-state-5-0-routs-cw-post.html | COLLEGE FOOTBALL: LOCAL; Montclair State (5-0) Routs C.W. Post | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/western-australia-s-big-country.html | WESTERN AUSTRALIA'S BIG COUNTRY | False | BY Geoffrey Dutton | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/l-the-children-s-summer-when-mothers-work-214786.html | THE CHILDREN'S SUMMER WHEN MOTHERS WORK | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/l-bed-breakfast-969686.html | Bed & Breakfast | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/pioneering-wineries-west-of-the-cascades.html | PIONEERING WINERIES WEST OF THE CASCADES | False | BY Susan Herrmann Loomis | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/remember-those-gas-saving-ideas-no-clean-up-yet-for-the-dirty-diesel.html | REMEMBER THOSE GAS-SAVING IDEAS?; NO CLEAN-UP YET FOR THE DIRTY DIESEL | False | By James Barron | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/when-it-comes-to-the-court-systems-us-france-are-brothers-not.html | WHEN IT COMES TO THE COURT SYSTEMS, U.S., FRANCE ARE BROTHERS, NOT TWINS | False | By Andre Fontaine | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/jay-bailey-is-the-bride-of-christopher-hynes.html | Jay Bailey Is the Bride Of Christopher Hynes | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/perspectives-the-tax-revision-how-new-us-code-will-affect-new-york-activity.html | PERSPECTIVES: THE TAX REVISION; How New U.S. Code Will Affect New York Activity | False | By Alan S. Oser | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/making-the-deals-behind-the-music.html | MAKING THE DEALS BEHIND THE MUSIC | False | By Bernard Holland | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/art-at-the-neuberger-windows-allow-artists-to-share-a-theme.html | ART; AT THE NEUBERGER, WINDOWS ALLOW ARTISTS TO SHARE A THEME | False | By William Zimmer | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/at-merkin-hall-from-shetl-to-golden-land.html | AT MERKIN HALL, 'FROM SHETL TO GOLDEN LAND' | False | By Tim Page | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/sports-people-one-night-celtic.html | SPORTS PEOPLE; One-Night Celtic | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/occupational-outlooks-space-jobs-on-hold.html | OCCUPATIONAL OUTLOOKS; Space Jobs On Hold | False | By David E. Sanger | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/pro-football-jets-rely-on-second-string.html | PRO FOOTBALL; Jets Rely On Second String | False | By Gerald Eskenazi | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/quotation-of-the-day-353186.html | Quotation of the Day | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/dance-a-showcase-for-choreographers.html | DANCE: A SHOWCASE FOR CHOREOGRAPHERS | False | By Jennifer Dunning | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/hockey-devils-rally-to-defeat-bruins.html | HOCKEY; Devils Rally to Defeat Bruins | False | BY Alex Yannis | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/miss-anderson-a-jersey-bride.html | MISS ANDERSON A JERSEY BRIDE | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-brown-is-latest-victim-of-penn-34-0.html | COLLEGE FOOTBALL; Brown is Latest Victim of Penn, 34-0 | False | By William N. Wallace | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/norwalk-to-launch-its-maritime-center.html | NORWALK TO LAUNCH ITS MARITIME CENTER | False | By Valerie Cruice | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/washington-talk-soviet-bloc-watcher-gives-americans-a-scolding.html | WASHINGTON TALK; Soviet Bloc-Watcher Gives Americans a Scolding | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/long-island-journal-289486.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/truck-driver-shot-in-robbery.html | Truck Driver Shot in Robbery | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/underground-with-mirrors-and-mermaids.html | UNDERGROUND WITH MIRRORS AND MERMAIDS | False | BY John Crowley | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/first-crew-helps-refit-a-b-17-for-her-last-mission.html | FIRST CREW HELPS REFIT A B-17 FOR HER LAST MISSION | False | Special to the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/in-summary-nicaragua-downs-plane-and-survivor-implicates-cia.html | IN SUMMARY; Nicaragua Downs Plane and Survivor Implicates C.I.A. | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/political-newcomer-challenging-brodsky.html | POLITICAL NEWCOMER CHALLENGING BRODSKY | False | By James Feron | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/after-a-vote-to-convict-qualms-in-the-senate.html | AFTER A VOTE TO CONVICT QUALMS IN THE SENATE | False | By Linda Greenhouse | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/dining-out-no-5-is-no-1-for-chinese-cuisine.html | DINING OUT; NO. 5 IS NO. 1 FOR CHINESE CUISINE | False | By Florence Fabricant | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/in-summary-spokesman-quits-citing-a-principle.html | IN SUMMARY; Spokesman Quits, Citing a Principle | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/remember-those-gas-saving-ideas.html | REMEMBER THOSE GAS-SAVING IDEAS? | False | By James Barron | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/7-former-officers-on-trial-in-miami.html | 7 FORMER OFFICERS ON TRIAL IN MIAMI | False | By George Volsky, Special To the New York Times | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/practical-traveler-when-young-passengers-fly-solo.html | PRACTICAL TRAVELER; When Young Passengers Fly Solo | False | By Paul Grimes | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/hospital-patient-bill-of-rights-goes-to-the-state-senate.html | HOSPITAL PATIENT 'BILL OF RIGHTS' GOES TO THE STATE SENATE | False | By Sandra Friedland | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/fairfield-artist-gives-superman-a-more-human-side.html | FAIRFIELD ARTIST GIVES SUPERMAN A MORE HUMAN SIDE | False | By Marcia Saft | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/the-white-house-the-mob-and-the-book-biz-footnotes-to-the-valachi-papers.html | THE WHITE HOUSE, THE MOB AND THE BOOK BIZ: FOOTNOTES TO 'THE VALACHI PAPERS' | False | BY Peter Maas | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/reagan-s-agenda-beyond-arms.html | REAGAN'S AGENDA - BEYOND ARMS | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/realestate/data-update.html | Data Update | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/baseball-for-angels-an-inning-to-remember-for-red-sox-one-thats-hard.html | BASEBALL; For Angels, an Inning to Remember; For Red Sox, One That's Hard to Forget | False | By Jay Hovdey | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/elizabeth-f-taub-is-wed.html | Elizabeth F. Taub Is Wed | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/home-clinic-the-readers-ask-answers-to-common-repair-problems.html | HOME CLINIC; THE READERS ASK: ANSWERS TO COMMON REPAIR PROBLEMS | False | By Bernard Gladstone | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/miss-wood-wed-to-m-f-ahmed.html | Miss Wood Wed To M. F. Ahmed | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/the-job-market-regional-job-roundup-new-england.html | THE JOB MARKET; Regional Job Roundup: New England | False | By Matthew L. Wald | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/elizabeth-owens-becomes-the-bride-of-steven-d-williams-in-cambridge.html | Elizabeth Owens Becomes the Bride Of Steven D. Williams in Cambridge | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/l-an-imposed-ignorance-378986.html | An Imposed Ignorance | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/miss-thomas-becomes-bride-of-e-robert-lupone.html | Miss Thomas Becomes Bride of E. Robert Lupone | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/in-new-york-embrace-lehigh-valley.html | IN NEW YORK EMBRACE: LEHIGH VALLEY | False | By William K. Stevens, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/in-short-nonfiction-the-wild-blue-drawing-boards.html | IN SHORT: NONFICTION; THE WILD BLUE DRAWING BOARDS | False | By Richard Witkin | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/lines-are-drawn-in-oregon-battle-on-marijuana-referendum.html | LINES ARE DRAWN IN OREGON BATTLE ON MARIJUANA REFERENDUM | False | By Wallace Turner, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/kellyann-murphy-wed-to-j-y-jones.html | Kellyann Murphy Wed to J. Y. Jones | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/importance-of-vienna-explored-in-lectures-and-the-classroom.html | IMPORTANCE OF VIENNA EXPLORED IN LECTURES AND THE CLASSROOM | False | By Roberta Hershenson | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/arts/stamps-europe-s-commemorative-issues.html | STAMPS; Europe's Commemorative Issues | False | BY John F. Dunn | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/travel/getting-close-to-the-action-in-perth-finding-a-berth-for-the-races.html | GETTING CLOSE TO THE ACTION IN PERTH; Finding A Berth For The Races | False | By John Brannon Albright | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/follow-up-on-the-news-when-the-work-is-too-easy.html | FOLLOW-UP ON THE NEWS; When the Work Is Too Easy | False | By Richard Haitch | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/education/new-jersey-report-the-japanese-way.html | NEW JERSEY REPORT; The Japanese Way | False | By Joseph Deitch | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/columbus-day-parade-smaller-but-still-lively.html | COLUMBUS DAY PARADE: SMALLER BUT STILL LIVELY | False | By Ronald Sullivan | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/best-seller-october-12-1986.html | Best Seller: October 12, 1986 | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/stepping-right-into-old-controversies.html | STEPPING RIGHT INTO OLD CONTROVERSIES | False | By Stuart Taylor Jr. | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/new-shocks-slow-salvador-rescue-toll-could-be-500.html | NEW SHOCKS SLOW SALVADOR RESCUE; TOLL COULD BE 500 | False | By James Lemoyne, Special To the New York Times | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/talking-politics-selecting-a-candidate.html | TALKING POLITICS; Selecting a Candidate | False | By Phil Gailey | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/views-of-sports-the-marks-left-by-runners-and-on-runners.html | VIEWS OF SPORTS; The Marks Left, by Runners and on Runners | False | By Robert Braile | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/about-westchester.html | ABOUT WESTCHESTER | False | By Lynne Ames | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/world/iceland-summit-outside-main-event-iceland-protests-jews-hare-krishna.html | THE ICELAND SUMMIT: OUTSIDE THE MAIN EVENT; ICELAND PROTESTS: FROM JEWS TO HARE KRISHNA | False | AP | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/suffolk-land-plan-disputed.html | SUFFOLK LAND PLAN DISPUTED | False | By Robert Braile | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/a-glazed-bowl-of-ones-own.html | A GLAZED BOWL OF ONE'S OWN | False | BY Thomas R. Edwards | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/opinion/l-no-reason-to-do-away-with-55-mph-378286.html | No Reason to Do Away With 55 M.P.H. | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/talking-politics-and-in-florida.html | TALKING POLITICS; . . . and in Florida | False | By Phil Gailey | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/college-football-ivy-league-lions-lose-25th-in-a-row.html | COLLEGE FOOTBALL: IVY LEAGUE; Lions Lose 25th In a Row | False | By Jack Cavanaugh | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/miss-mcgraw-married-to-peter-kaiser-stark.html | Miss McGraw Married To Peter Kaiser Stark | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/sports/young-america-to-conquistarose.html | YOUNG AMERICA TO CONQUISTAROSE | False | By Steven Crist | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/business/investing-ultraphone-ultrastock.html | INVESTING; ULTRAPHONE, ULTRASTOCK | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/movies/ike-the-greatness-was-the-man-not-his-successes.html | IKE: THE GREATNESS WAS THE MAN, NOT HIS SUCCESSES | False | By Drew Middleton | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/nancy-kauppi-is-wed-to-peter-eliot-martin.html | Nancy Kauppi Is Wed To Peter Eliot Martin | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/books/the-grouping-of-america.html | THE GROUPING OF AMERICA | False | BY Carl N. Degler | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/weekinreview/a-plane-goes-down-the-political-ante-goes-up.html | A PLANE GOES DOWN, THE POLITICAL ANTE GOES UP | False | By James Lemoyne | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/northeast-journal.html | NORTHEAST JOURNAL | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/us/eastwood-keeps-a-promise.html | Eastwood Keeps a Promise | False | AP | 1986-10-17 | TX 1-914200 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/nyregion/c-corrections-353486.html | CORRECTIONS | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-12 | 1986-10-12 | https://www.nytimes.com/1986/10/12/style/p-r-haley-wed-to-miss-holmes.html | P. R. Haley Wed To Miss Holmes | False | | 1986-10-17 | TX 1-914200 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/l-the-not-so-novel-notions-of-a-new-age-fulfillers-of-life-549086.html | The Not-So-Novel Notions of a New Age; Fulfillers of Life | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/l-the-not-so-novel-notions-of-a-new-age-550086.html | The Not-So-Novel Notions of a New Age | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/issue-debate-contraceptives-presence-schools-creates-dispute-among-educators.html | ISSUE AND DEBATE; CONTRACEPTIVES' PRESENCE IN SCHOOLS CREATES A DISPUTE AMONG EDUCATORS | False | By Jane Perlez | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/for-king-a-time-to-watch-and-wait.html | FOR KING, A TIME TO WATCH AND WAIT | False | By Roy S. Johnson | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/l-rico-is-in-dire-need-of-one-key-change-548986.html | RICO Is in Dire Need Of One Key Change | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/economic-calendar.html | Economic Calendar | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/robbins-myers-reports-earnings-for-qtr-to-aug-31.html | ROBBINS & MYERS reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/aero-systems-inc-reports-earnings-for-qtr-to-aug-31.html | AERO SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/sippican-inc-reports-earnings-for-qtr-to-sept-28.html | SIPPICAN INC reports earnings for Qtr to Sept 28 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/news-summary-monday-october-13-1986.html | NEWS SUMMARY: MONDAY, OCTOBER 13, 1986 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/let-s-address-our-taboos.html | Let's Address Our Taboos | False | By Richard D. Lamm: Richard D. Lamm, A Democrat, Is Governor of Colorado. | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/business-digest-monday-october-13-1986.html | BUSINESS DIGEST: MONDAY, OCTOBER 13, 1986 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/washington-talk-true-or-false-and-who-says.html | WASHINGTON TALK; TRUE OR FALSE, AND WHO SAYS? | False | By Alex S. Jones, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/collaborative-research-inc-reports-earnings-for-qtr-to-aug-31.html | COLLABORATIVE RESEARCH INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/college-football-auburn-has-yet-to-be-tested.html | COLLEGE FOOTBALL; AUBURN HAS YET TO BE TESTED | False | By Gordon S. White Jr., Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/walker-helps-cowboys-rout-redskins.html | WALKER HELPS COWBOYS ROUT REDSKINS | False | By Peter Alfano, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/close-aide-to-bush-linked-to-figure-helping-contras.html | CLOSE AIDE TO BUSH LINKED TO FIGURE HELPING CONTRAS | False | By Philip Shenon, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/style/the-eisenhowers-2-writers-look-ahead.html | THE EISENHOWERS: 2 WRITERS LOOK AHEAD | False | By Carol Lawson, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/stuart-hall-co-reports-earnings-for-qtr-to-aug-31.html | STUART HALL CO reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/washington-talk-briefing-videovisiting-the-library.html | WASHINGTON TALK: BRIEFING; Videovisiting the Library | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/6-texas-republicans-hope-to-show-they-re-no-fluke.html | 6 TEXAS REPUBLICANS HOPE TO SHOW THEY'RE NO FLUKE | False | By Peter Applebome, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/business-people-viacom-investor-puzzles-wall-st.html | BUSINESS PEOPLE; Viacom Investor Puzzles Wall St. | False | By Geraldine Fabrikant and Dee Wedemeyer | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/allied-s-move-is-opposed.html | Allied's Move Is Opposed | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/credit-markets-economy-clouding-outlook-on-rates.html | CREDIT MARKETS; ECONOMY CLOUDING OUTLOOK ON RATES | False | By Kenneth N. Gilpin | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/reagan-gorbachev-talks-end-in-stalemate-as-us-rejects-demand-to-curb-star-wars.html | REAGAN-GORBACHEV TALKS END IN STALEMATE AS U.S. REJECTS DEMAND TO CURB 'STAR WARS' | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/style/claudia-lament-wed-to-dennis-l-haseley.html | Claudia Lament Wed To Dennis L. Haseley | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/washington-talk-briefing-winning-friends-pt-2.html | WASHINGTON TALK: BRIEFING; Winning Friends, Pt. 2 | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/agenda-oct-13-1986.html | AGENDA: OCT. 13, 1986 | False | By Suzanne Daley and Jane Gross | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/l-daniloff-affair-casualties-candor-and-trust-548786.html | Daniloff Affair Casualties: Candor and Trust | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/l-peaceful-and-democratic-transitions-in-seoul-548886.html | Peaceful and Democratic Transitions in Seoul | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/question-box.html | Question Box | False | By Ray Corio | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/a-loophole-in-us-sanctions-against-pretoria.html | A Loophole in U.S. Sanctions Against Pretoria | False | By Andrew Cockburn; Andrew Cockburn Is Working On A Book About Intelligence Analysis. | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/international-report-deregulation-comes-slowly-as-tokyo-trading-picks-up.html | INTERNATIONAL REPORT; DEREGULATION COMES SLOWLY AS TOKYO TRADING PICKS UP | False | By Susan Chira, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/washington-watch-an-argument-for-irs-agents.html | Washington Watch; An Argument for I.R.S. Agents | False | By Peter T. Kilborn | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/market-place-ibm-rebound-may-be-slow.html | Market Place; I.B.M. Rebound May Be Slow | False | By Lawrence M. Fisher | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/quake-toll-rises-to-890-duarte-says.html | QUAKE TOLL RISES TO 890, DUARTE SAYS | False | AP | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/iceland-summit-difficult-dialogue-gorbachev-angrily-accuses-reagan-scuttling.html | THE ICELAND SUMMIT: 'A DIFFICULT DIALOGUE'; GORBACHEV ANGRILY ACCUSES REAGAN OF SCUTTLING AN ACCORD AT REYKJAVIK | False | By Philip Taubman, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/washington-watch-new-approach-at-the-ferc.html | Washington Watch; New Approach At the F.E.R.C. | False | By Peter T. Kilborn | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/compression-labs-inc-reports-earnings-for-qtr-to-sept-30.html | COMPRESSION LABS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/dance-feld-company-in-skara-brae-premiere.html | DANCE: FELD COMPANY IN 'SKARA BRAE' PREMIERE | False | By Anna Kisselgoff | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/raising-sunken-soviet-sub-for-us-there-would-be-precedents.html | RAISING SUNKEN SOVIET SUB: FOR U.S., THERE WOULD BE PRECEDENTS | False | By Bernard E. Trainor | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-hhcc-puts-stock-sale-off.html | ADVERTISING; H.H.C.C. Puts Stock Sale Off | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/music-noted-in-brief-city-opera-performs-1st-traviata-of-season.html | MUSIC/NOTED IN BRIEF; City Opera Performs 1st 'Traviata' of Season | False | By Will Crutchfield | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/outdoors-time-to-call-it-quits.html | Outdoors: Time to Call It Quits | False | By Peter Kaminsky: Peter Kaminsky Is A Contributing Editor To Field and Stream. | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/the-iceland-summit-a-difficult-dialogue-discord-erupts-over-vow-of-silence.html | THE ICELAND SUMMIT: 'A DIFFICULT DIALOGUE; DISCORD ERUPTS OVER VOW OF SILENCE | False | Special to the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/revlon-to-pay-for-pollution-study-in-puerto-rico.html | REVLON TO PAY FOR POLLUTION STUDY IN PUERTO RICO | False | Special to the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/labor-force-rates-differ.html | Labor Force Rates Differ | False | Special to the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/core-industries-inc-reports-earnings-for-qtr-to-aug31.html | CORE INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/decision-near-on-next-imf-head.html | Decision Near on Next I.M.F. Head | False | By Paul Lewis, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/biotechnology-spotlight-now-shines-on-chiron.html | BIOTECHNOLOGY SPOTLIGHT NOW SHINES ON CHIRON | False | By Lawrence M. Fisher, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/style/may-chao-wed-in-white-plains-to-jeffrey-hwang.html | May Chao Wed In White Plains To Jeffrey Hwang | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/brazil-is-shopping-for-coffee.html | BRAZIL IS SHOPPING FOR COFFEE | False | By Marlise Simons, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/norm-cash-51-is-found-dead.html | Norm Cash, 51, Is Found Dead | False | AP | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/peres-record-prime-minister-about-turn-over-office-acted-effectively-only.html | THE PERES RECORD; PRIME MINISTER, ABOUT TO TURN OVER OFFICE, ACTED EFFECTIVELY ONLY ON CONSENSUS ISSUES | False | By Thomas L Friedman, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/scott-is-one-astro-who-has-the-right-scuff.html | SCOTT IS ONE ASTRO WHO HAS THE RIGHT SCUFF | False | By Dave Anderson | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/testimony-portraying-darker-side-of-manes.html | TESTIMONY PORTRAYING DARKER SIDE OF MANES | False | By Richard J. Meislin | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/metro-datelines-man-is-slain-on-li-street.html | METRO DATELINES; Man Is Slain On L.I. Street | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/recital-fortunato-sings-liszt.html | RECITAL: FORTUNATO SINGS LISZT | False | By Allen Hughes | 1986-10-15 | TX 1-914163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/style/relationships-handling-crises-big-or-little.html | RELATIONSHIPS; HANDLING CRISES, BIG OR LITTLE | False | By Margot Slade | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/iceland-summit-leaders-see-it-remarks-reagan-gorbachev-after-reykjavik-talks-mr.html | THE ICELAND SUMMIT: HOW LEADERS SEE IT; REMARKS BY REAGAN AND GORBACHEV AFTER REYKJAVIK TALKS; MR. GORBACHEV | False | AP | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/derailment-at-reykjavik.html | Derailment at Reykjavik | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/style/currie-cabot-is-wed-to-thomas-barron.html | Currie Cabot Is Wed to Thomas Barron | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/obituaries/kate-b-mckay.html | KATE B. McKAY | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/sports-world-specials-radios-rickles.html | SPORTS WORLD SPECIALS; Radio's Rickles | False | By Lonnie Wheeler | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/valley-industries-inc-reports-earnings-for-qtr-to-aug31.html | VALLEY INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/berger-a-winner-title-undecided.html | Berger a Winner; Title Undecided | False | AP | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/bankamerica-recalling-clausen-gone-5-years-as-chief-executive.html | BANKAMERICA RECALLING CLAUSEN, GONE 5 YEARS, AS CHIEF EXECUTIVE | False | By Andrew Pollack, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-mckinney-silver.html | ADVERTISING; McKinney, Silver | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/tenace-theory-of-heroics.html | TENACE THEORY OF HEROICS | False | By George Vecsey | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/books/books-of-the-times-380286.html | BOOKS OF THE TIMES | False | By Barnaby J. Feder | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/limos-become-a-common-luxury.html | LIMOS BECOME A COMMON LUXURY | False | By Eleanor Blau | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-levine-huntley.html | ADVERTISING; Levine, Huntley | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/c-corrections-535686.html | CORRECTIONS | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/iraq-and-iran-spar-over-oil-and-war.html | IRAQ AND IRAN SPAR OVER OIL AND WAR | False | By John Tagliabue, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/stryker-corp-reports-earnings-for-qtr-to-sept-30.html | STRYKER CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/action-urged-on-people-deal.html | Action Urged On People Deal | False | AP | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/electro-rent-corp-reports-earnings-for-qtr-to-aug31.html | ELECTRO RENT CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/l-blueprint-for-crippling-the-milk-industry-in-new-york-state-stifled-competition-427786.html | Blueprint for Crippling the Milk Industry in New York State; Stifled Competition | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/washington-watch-supply-side-socials.html | Washington Watch; Supply-Side Socials | False | By Peter T. Kilborn | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/swallow-the-toxic-smorgasbord.html | Swallow the Toxic Smorgasbord | False | | 1986-10-15 | TX 1-914163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/haitians-appear-indifferent-as-a-democratic-vote-nears.html | HAITIANS APPEAR INDIFFERENT AS A DEMOCRATIC VOTE NEARS | False | By Joseph B. Treaster, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/surge-in-prematurely-jobless.html | SURGE IN PREMATURELY JOBLESS | False | By Steven Greenhouse, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/sl-industries-reports-earnings-for-qtr-to-july-31.html | SL INDUSTRIES reports earnings for Qtr to July 31 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-lois-pitts-gershon.html | ADVERTISING; Lois, Pitts, Gershon | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/rowe-furniture-corp-reports-earnings-for-qtr-to-aug-31.html | ROWE FURNITURE CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/business-people-b-dalton-s-top-officer-expects-happy-ending.html | BUSINESS PEOPLE; B. Dalton's Top Officer Expects Happy Ending | False | By Geraldine Fabrikant and Dee Wedemeyer | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-batten-barton.html | ADVERTISING; Batten, Barton | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/report-backs-hudson-as-water-source.html | REPORT BACKS HUDSON AS WATER SOURCE | False | By Elizabeth Kolbert, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/europe/reagangorbachev-talks-end-in-stalement-as-us-rejects-demand-to.html | Reagan-Gorbachev Talks End in Stalement as U.S. Rejects Demand to Curb Â¬ÃStar WarsÂ¬Â | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/executives-skeptical-on-trade.html | EXECUTIVES SKEPTICAL ON TRADE | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/boxer-is-winner.html | Boxer Is Winner | False | Special to the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/schooling-in-contraception.html | Schooling in Contraception | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/administration-to-draft-rules-for-nursing-homes.html | ADMINISTRATION TO DRAFT RULES FOR NURSING HOMES | False | By Robert Pear, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/o-connor-fears-split-with-jews.html | O'CONNOR FEARS SPLIT WITH JEWS | False | By Robert O. Boorstin | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/washington-area-said-to-offer-best-job-options-for-women.html | WASHINGTON AREA SAID TO OFFER BEST JOB OPTIONS FOR WOMEN | False | By Ben A. Franklin, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/obituaries/charles-e-cook.html | CHARLES E. COOK | False | AP | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/books/louise-erdrich-partner-in-a-conspiracy-to-write.html | LOUISE ERDRICH, PARTNER IN A CONSPIRACY TO WRITE | False | By Mervyn Rothstein | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/gramm-rudman-a-sham.html | Gramm-Rudman: A Sham | False | By Benjamin M. Friedman: Benjamin M. Friedman Is Professor of Economics At Harvard University. | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-a-flurry-of-account-switches.html | ADVERTISING; A Flurry Of Account Switches | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/iceland-summit-lost-shuffle-arms-issues-overshadowed-question-rights-soviet.html | THE ICELAND SUMMIT: LOST IN THE SHUFFLE; ARMS ISSUES OVERSHADOWED QUESTION OF RIGHTS IN SOVIET | False | By Bernard Weinraub, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/music-noted-in-brief-the-pianist-idil-biret-in-franz-liszt-program.html | MUSIC/NOTED IN BRIEF; The Pianist Idil Biret In Franz Liszt Program | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/horse-racing-lady-s-secret-1-20-pressed-in-victory.html | HORSE RACING; Lady's Secret, 1-20, Pressed in Victory | False | By Steven Crist | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/silvercrest-industries-reports-earnings-for-qtr-to-sept-30.html | SILVERCREST INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/washington-talk-briefing-winning-friends-pt-1.html | WASHINGTON TALK: BRIEFING; Winning Friends, Pt. 1 | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/connecticut-senate-race-heats-up-in-final-days.html | CONNECTICUT SENATE RACE HEATS UP IN FINAL DAYS | False | By Richard L. Madden, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/program-teaches-boston-students-to-avoid-violent-incidents.html | PROGRAM TEACHES BOSTON STUDENTS TO AVOID VIOLENT INCIDENTS | False | By Kathleen Teltsch, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-leo-burnett.html | ADVERTISING; Leo Burnett | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/fur-vault-inc-reports-earnings-for-qtr-to-aug-31.html | FUR VAULT INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/bridge-columnist-and-cartoonist-collaborate-on-a-bestiary.html | Bridge: Columnist and Cartoonist Collaborate on a 'Bestiary' | False | By Alan Truscott | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/apartment-builders-return-to-prewar-design.html | APARTMENT BUILDERS RETURN TO PREWAR DESIGN | False | By Joseph Giovannini | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/iranians-announce-new-raids-on-iraq.html | IRANIANS ANNOUNCE NEW RAIDS ON IRAQ | False | By John Kifner, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/theater/theater-the-imposter-at-pan-asian-repertory.html | THEATER: 'THE IMPOSTER,' AT PAN ASIAN REPERTORY | False | By Mel Gussow | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/christians-testify-in-alabama-textbook-suit.html | CHRISTIANS TESTIFY IN ALABAMA TEXTBOOK SUIT | False | By Dudley Clendinen, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/teamsters-bolster-campaign-coffers.html | TEAMSTERS BOLSTER CAMPAIGN COFFERS | False | By Richard L. Berke, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/washington-talk-busting-the-fuzzbusters.html | WASHINGTON TALK; BUSTING THE FUZZBUSTERS | False | By Reginald Stuart, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/yacht-racing-high-winds-delay-challenger-trials.html | YACHT RACING; High Winds Delay Challenger Trials | False | By Barbara Lloyd, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/metro-datelines-green-shifts-on-marijuana.html | METRO DATELINES; Green Shifts On Marijuana | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/nfl-dolphins-end-slide.html | N.F.L.; Dolphins End Slide | False | AP | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/inside-469686.html | INSIDE | False | | 1986-10-15 | TX 1-914163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/style/lilian-kanfer-a-teacher-marries-andrew-d-castle.html | Lilian Kanfer, a Teacher, Marries Andrew D. Castle | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/the-un-today-oct-13-1986.html | The U.N. Today: Oct. 13, 1986 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/pretoria-is-condemned-by-7-african-nations.html | Pretoria Is Condemned By 7 African Nations | False | Special to the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/town-s-time-capsule-may-be-all-time-loss.html | Town's Time Capsule May Be All-Time Loss | False | AP | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/corporate-offering-would-set-record.html | Corporate Offering Would Set Record | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/washington-talk-briefing-onward-and-upward.html | WASHINGTON TALK: BRIEFING; Onward and Upward | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/new-yorkers-win-in-mixed-doubles.html | New Yorkers Win In Mixed Doubles | False | Special to the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/gm-backed-issue-in-demand.html | G.M.-BACKED ISSUE IN DEMAND | False | By Leonard Sloane | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/style/sarah-childress-wed-to-stephen-g-ekern.html | Sarah Childress Wed To Stephen G. Ekern | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/a-wild-victory-for-boston.html | A WILD VICTORY FOR BOSTON | False | By Michael Martinez, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/around-the-world-11-killed-in-sri-lanka-as-patrol-is-ambushed.html | AROUND THE WORLD; 11 Killed in Sri Lanka As Patrol Is Ambushed | False | AP | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/music-vagabond-king.html | MUSIC: 'VAGABOND KING' | False | By Tim Page | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/li-baymen-face-toughest-winter.html | L.I. BAYMEN FACE TOUGHEST WINTER | False | By Thomas J. Knudson, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/concert-juilliard-quartet-s-40th-birthday.html | CONCERT: JUILLIARD QUARTET'S 40TH BIRTHDAY | False | By Bernard Holland | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/style/diane-keigley-is-the-bride-of-alexander-clark-keith.html | Diane Keigley Is the Bride Of Alexander Clark Keith | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/epsilon-data-management-reports-earnings-for-qtr-to-aug31.html | EPSILON DATA MANAGEMENT reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/nfl-falcons-conquer-rams-26-14.html | N.F.L.; FALCONS CONQUER RAMS, 26-14 | False | AP | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/signs-of-fall-in-michigan-faces-of-maize-or-green.html | SIGNS OF FALL IN MICHIGAN: FACES OF MAIZE OR GREEN | False | By Isabel Wilkerson, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/scott-stymies-mets-series-tied-2-2.html | SCOTT STYMIES METS; SERIES TIED, 2-2 | False | By Joseph Durso | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/cuomo-at-helm-of-lundine-campaign.html | CUOMO AT HELM OF LUNDINE CAMPAIGN | False | By Jeffrey Schmalz | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/statue-in-new-london-to-honor-eugene-o-neill.html | STATUE IN NEW LONDON TO HONOR EUGENE ONEILL | False | By Dena Kleiman | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-fallon-mcelligott.html | ADVERTISING; Fallon McElligott | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/column-one-politics.html | COLUMN ONE: POLITICS | False | By Joyce Purnick | 1986-10-15 | TX 1-914163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/queen-fulfills-a-royal-goal-to-visit-china.html | QUEEN FULFILLS A ROYAL GOAL: TO VISIT CHINA | False | By Edward A. Gargan, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/style/cheryl-lilley-a-designer-wed-to-timothy-shea.html | Cheryl Lilley, a Designer, Wed to Timothy Shea | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/midwest-journal-on-bears-old-spans-and-speed.html | MIDWEST JOURNAL; ON BEARS OLD SPANS AND SPEED | False | By Andrew H. Malcolm, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/sports-world-specials-truly-a-sports-hero.html | SPORTS WORLD SPECIALS; Truly a Sports Hero | False | By Clyde Haberman | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/scientists-developing-a-new-drug-that-blocks-and-halts-pregnancy.html | SCIENTISTS DEVELOPING A NEW DRUG THAT BLOCKS AND HALTS PREGNANCY | False | By Walter Sullivan, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/lack-of-help-angers-poor-in-el-salvador.html | LACK OF HELP ANGERS POOR IN EL SALVADOR | False | By James Lemoyne, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/eastern-football-temple-star-on-the-run.html | EASTERN FOOTBALL; TEMPLE STAR ON THE RUN | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/international-report-aggressive-funds-give-japanese-markets-a-lift.html | INTERNATIONAL REPORT; AGGRESSIVE FUNDS GIVE JAPANESE MARKETS A LIFT | False | Special to the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/for-henderson-a-crazy-day.html | FOR HENDERSON, A CRAZY DAY | False | By Jay Hovdey, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/editors-protest-to-white-house.html | EDITORS PROTEST TO WHITE HOUSE | False | AP | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/3-shop-employees-slain.html | 3 Shop Employees Slain | False | AP | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/man-in-the-news-back-in-the-top-job-alen-winship-clausen.html | MAN IN THE NEWS; BACK IN THE TOP JOB: ALEN WINSHIP CLAUSEN | False | By Barnaby J. Feder | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/jets-stop-patriots-late-bid.html | JETS STOP PATRIOTS' LATE BID | False | By William N. Wallace, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/c-corrections-503986.html | CORRECTIONS | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/books/critic-s-notebook-in-publishing-the-name-is-the-game.html | CRITIC'S NOTEBOOK; IN PUBLISHING, THE NAME IS THE GAME | False | By Michiko Kakutani | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/comedy-finds-a-new-niche-in-cable.html | COMEDY FINDS A NEW NICHE IN CABLE | False | By Thomas Morgan | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/around-the-world-britain-is-deporting-6-terrorism-suspects.html | AROUND THE WORLD; Britain Is Deporting 6 Terrorism Suspects | False | AP | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/c-corrections-535886.html | CORRECTIONS | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/style/dr-t-t-higgins-and-ms-reichley-exchange-vows.html | Dr. T. T. Higgins And Ms. Reichley Exchange Vows | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/executive-changes-400563.html | EXECUTIVE CHANGES | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/islanders-and-rangers-stumble-at-start.html | ISLANDERS AND RANGERS STUMBLE AT START | False | By Al Harvin | 1986-10-15 | TX 1-914163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/brazilians-high-and-low-mourn-a-cult-priestess.html | BRAZILIANS HIGH AND LOW MOURN A CULT PRIESTESS | False | By Marlise Simons, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/iceland-summit-lost-shuffle-excerpts-comments-shultz-conference-reykjavik.html | THE ICELAND SUMMIT: LOST IN THE SHUFFLE; EXCERPTS FROM COMMENTS BY SHULTZ AT THE NEWS CONFERENCE IN REYKJAVIK | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/essay-the-88-campaign-begins.html | ESSAY; The '88 Campaign Begins | False | By William Safire | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/concern-about-youths-in-adult-jails.html | CONCERN ABOUT YOUTHS IN ADULT JAILS | False | By Marcia Chambers, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/music-noted-in-brief-peter-corey-on-guitar-at-merkin-concert-hall.html | MUSIC/NOTED IN BRIEF; Peter Corey on Guitar At Merkin Concert Hall | False | By Bernard Holland | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/fumes-kill-2-and-sicken-5.html | Fumes Kill 2 and Sicken 5 | False | AP | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/l-blueprint-for-crippling-the-milk-industry-in-new-york-state-552486.html | Blueprint for Crippling the Milk Industry in New York State | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/obituaries/al-ullman-former-congressman-dies-at-72.html | AL ULLMAN, FORMER CONGRESSMAN, DIES AT 72 | False | By John T. McQuiston | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/washington-talk-congress-immigration-bill-how-corpse-came-back-to-life.html | WASHINGTON TALK: CONGRESS; IMMIGRATION BILL: HOW 'CORPSE' CAME BACK TO LIFE | False | By Robert Pear, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/abroad-at-home-the-reasons-for-lying.html | ABROAD AT HOME; The Reasons for Lying | False | By Anthony Lewis | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/school-clinics-across-nation-defend-role-with-teen-agers.html | SCHOOL CLINICS ACROSS NATION DEFEND ROLE WITH TEEN-AGERS | False | Special to the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/sticking-points-in-iceland.html | STICKING POINTS IN ICELAND | False | By Leslie H. Gelb, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/strauss-party-is-winner-in-elections-in-bavaria.html | STRAUSS PARTY IS WINNER IN ELECTIONS IN BAVARIA | False | By James M. Markham, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/ashby-s-2d-chance-is-mets-undoing.html | ASHBY'S 2D CHANCE IS METS' UNDOING | False | By Malcolm Moran | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/around-the-world-ira-kills-policeman-wounds-2-police-say.html | AROUND THE WORLD; I.R.A. Kills Policeman, Wounds 2, Police Say | False | AP | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/cp-national-corp-reports-earnings-for-qtr-to-sept-30.html | CP NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/rangaire-corp-reports-earnings-for-qtr-to-july-31.html | RANGAIRE CORP reports earnings for Qtr to July 31 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/style/how-to-get-accepted-at-yale-in-500-words-or-less.html | HOW TO GET ACCEPTED AT YALE, IN 500 WORDS OR LESS | False | By William R. Greer | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/panel-completes-work-on-philippine-charter.html | Panel Completes Work On Philippine Charter | False | AP | 1986-10-15 | TX 1-914163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/giants-rout-eagles.html | GIANTS ROUT EAGLES | False | By Michael Janofsky, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/music-noted-in-brief-arden-chamber-trio-plays-at-92d-street-y.html | MUSIC/NOTED IN BRIEF; Arden Chamber Trio Plays at 92d Street Y | False | By Tim Page | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/briefs-398686.html | BRIEFS | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/indian-tea-region-yields-bitter-harvest-of-unrest.html | INDIAN TEA REGION YIELDS BITTER HARVEST OF UNREST | False | By Steven R. Weisman, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/gtech-corp-reports-earnings-for-qtr-to-aug-30.html | GTECH CORP reports earnings for Qtr to Aug 30 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/c-corrections-535786.html | CORRECTIONS | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/us/floods-cut-railroad-in-alaska.html | Floods Cut Railroad in Alaska | False | Special to the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/opinion/higher-fares-if-there-are-more-cabs.html | Higher Fares? If There Are More Cabs. | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/metro-datelines-man-shoots-5-in-social-club.html | METRO DATELINES; Man Shoots 5 In Social Club | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/arts/tv-reviews-joan-rivers-s-late-show-enters-talk-show-fray.html | TV REVIEWS; JOAN RIVERS'S 'LATE SHOW' ENTERS TALK-SHOW FRAY | False | By John J. O'Connor | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/japan-chip-values-set.html | Japan Chip Values Set | False | By Calvin Sims | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/prospective-juror-exused.html | Prospective Juror Excused | False | Special to the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/transnet-corp-reports-earnings-for-year-to-june-30.html | TRANSNET CORP reports earnings for Year to June 30 | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/metro-datelines-fire-destroys-a-warehouse.html | METRO DATELINES; Fire Destroys A Warehouse | False | AP | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/advertising-account.html | ADVERTISING; Account | False | By Philip H. Dougherty | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/business-people-gibson-s-chief-finding-mixed-results-for-cards.html | BUSINESS PEOPLE; Gibson's Chief Finding Mixed Results for Cards | False | By Geraldine Fabrikant and Dee Wedemeyer | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/clausen-s-work-cut-out-for-him.html | CLAUSEN'S WORK CUT OUT FOR HIM | False | By Robert A. Bennett | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/reporter-s-notebook-hapless-kgb-man-is-briefly-stranded.html | REPORTER'S NOTEBOOK: HAPLESS K.G.B. MAN IS BRIEFLY STRANDED | False | By Maureen Dowd, Special To the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/sports-world-specials-bowled-over.html | SPORTS WORLD SPECIALS; Bowled Over | False | By Robert Mcg Thomas Jr. | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/business/dividend-meetings-388986.html | Dividend Meetings | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/quotation-of-the-day-523286.html | Quotation of the Day | False | | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/sports/view-from-bullpen-mcdowell-waits-for-a-chance.html | VIEW FROM BULLPEN: MCDOWELL WAITS FOR A CHANCE | False | By Ira Berkow | 1986-10-15 | TX 1-914163 |
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/world/view-in-congress-on-talks-is-mixed.html | VIEW IN CONGRESS ON TALKS IS MIXED | False | By John Herbers, Special To the New York Times | 1986-10-15 | TX 1-914163 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-13 | 1986-10-13 | https://www.nytimes.com/1986/10/13/nyregion/government-report-cites-laxness-in-inspections-by-customs-service.html | GOVERNMENT REPORT CITES LAXNESS IN INSPECTIONS BY CUSTOMS SERVICE | False | Special to the New York Times | 1986-10-15 | TX 1-914163 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/summit-aftermath-view-oval-office-reagan-says-soviet-barred-accord-arms.html | SUMMIT AFTERMATH: THE VIEW FROM THE OVAL OFFICE; REAGAN SAYS SOVIET BARRED ACCORD ON ARMS REDUCTION, BUT OFFERS TO RENEW TALKS; DEFENDS HIS STAND | False | By Gerald M. Boyd, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/books/gordimer-is-honored.html | Gordimer Is Honored | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/summit-aftermath-outlook-for-bargaining-arms-grim-ending-iceland-followed-hard.html | SUMMIT AFTERMATH: OUTLOOK FOR BARGAINING ON ARMS; HOW GRIM ENDING IN ICELAND FOLLOWED HARD-WON GAINS | False | By Bernard Weinraub, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/science/science-watch-tracing-martian-meteorites.html | SCIENCE WATCH; TRACING MARTIAN METEORITES | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/music-noted-in-brief-ernestine-anderson-sings-at-carlos-1.html | MUSIC NOTED IN BRIEF; Ernestine Anderson Sings at Carlos 1 | False | By John S. Wilson | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/glatfelter-p-h-co-reports-earnings-for-qtr-to-sept-30.html | GLATFELTER, P H CO reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/chess-some-backwater-openings-get-their-day-in-limelight.html | Chess: Some Backwater Openings Get Their Day in Limelight | False | By Robert Byrne | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/solving-the-jail-space-puzzle.html | Solving the Jail Space Puzzle | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/federated-guaranty-corporation-reports-earnings-for-qtr-to-sept-30.html | FEDERATED GUARANTY CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/l-a-federal-tax-on-wealth-would-in-the-end-help-nobody-775286.html | A Federal Tax on Wealth Would in the End Help Nobody | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/mother-and-daughter-share-a-fulbright-year.html | MOTHER AND DAUGHTER SHARE A FULBRIGHT YEAR | False | Special to the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/in-stamford-an-uneasy-coexistence-of-2-worlds.html | IN STAMFORD, AN UNEASY COEXISTENCE OF 2 WORLDS | False | By Dirk Johnson, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/washington-talk-cinema-verite-federal-style.html | WASHINGTON TALK; Cinema Verite, Federal Style | False | By Philip Shenon | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/united-technologies-corp-reports-earnings-for-qtr-to-sept-30.html | UNITED TECHNOLOGIES CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/company-briefs-616685.html | COMPANY BRIEFS | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/first-colonial-bankshares-reports-earnings-for-qtr-to-sept-30.html | FIRST COLONIAL BANKSHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/rangers-up-by-3-lose-in-overtime.html | RANGERS, UP BY 3, LOSE IN OVERTIME | False | By Alex Yannis | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/shultz-briefs-nato-allies-on-talks.html | SHULTZ BRIEFS NATO ALLIES ON TALKS | False | By Frank J. Prial, Special To the New York Times | 1986-10-15 | TX 1-917161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/first-wachovia-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST WACHOVIA CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/2-women-are-found-slain-in-car.html | 2 WOMEN ARE FOUND SLAIN IN CAR | False | By John T. McQuiston | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/cornerstone-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CORNERSTONE FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/kavanagh-is-pondering-life-beyond-election-day.html | KAVANAGH IS PONDERING LIFE BEYOND ELECTION DAY | False | By Frank Lynn | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/louisiana-governor-orders-10-spending-cut.html | LOUISIANA GOVERNOR ORDERS 10% SPENDING CUT | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/summit-aftermath-outlook-for-bargaining-arms-us-officials-look-geneva-talks-but.html | SUMMIT AFTERMATH: OUTLOOK FOR BARGAINING ON ARMS; U.S. OFFICIALS LOOK TO GENEVA TALKS, BUT CRITICS ARE SKEPTICAL ON PROSPECTS | False | By Michael R. Gordon, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/discord-is-voiced-on-redfish-limits.html | DISCORD IS VOICED ON REDFISH LIMITS | False | By Frances Frank Marcus, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/watkins-johnson-co-reports-earnings-for-qtr-to-sept-30.html | WATKINS-JOHNSON CO reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/greek-socialists-lose-heavily-in-municipal-voting.html | GREEK SOCIALISTS LOSE HEAVILY IN MUNICIPAL VOTING | False | By Henry Kamm, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/trw-inc-reports-earnings-for-qtr-to-sept-30.html | TRW INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/c-corrections-779786.html | CORRECTIONS | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/metro-datelines-freight-cars-hit-building.html | METRO DATELINES; Freight Cars Hit Building | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/for-yastrzemski-the-fires-still-burn.html | FOR YASTRZEMSKI, THE FIRES STILL BURN | False | By David Falkner | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/where-smokers-can-breathe-free.html | Where Smokers Can Breathe Free | False | By Philip H. Geier; Philip H. Geier Is President and Chief Executive Officer of the Interpublic Group of Companies. | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/seattle-trust-savings-bank-reports-earnings-for-qtr-to-sept-30.html | SEATTLE TRUST & SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/players-gooden-s-burdensome-month.html | PLAYERS; GOODEN'S BURDENSOME MONTH | False | By Malcolm Moran | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/eastern-co-reports-earnings-for-qtr-to-sept-30.html | EASTERN CO reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/dest-corp-reports-earnings-for-qtr-to-sept-30.html | DEST CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/robbins-myers-reports-earnings-for-qtr-to-aug-31.html | ROBBINS & MYERS reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/science/education-improving-soviet-schooling.html | EDUCATION; IMPROVING SOVIET SCHOOLING | False | By Walter Sullivan | 1986-10-15 | TX 1-917161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/epsilon-data-management-reports-earnings-for-qtr-to-aug-31.html | EPSILON DATA MANAGEMENT reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/electro-rent-corp-reports-earnings-for-qtr-to-aug-31.html | ELECTRO RENT CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/business-and-the-law-court-to-hear-brokerage-suit.html | Business and the Law; Court to Hear Brokerage Suit | False | By Tamar Lewin | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/scouting-envelopes-please.html | SCOUTING; Envelopes, Please | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/scouting-for-martina-a-milestone.html | SCOUTING; For Martina, A Milestone | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/westfield-said-to-buy-macy-malls.html | WESTFIELD SAID TO BUY MACY MALLS | False | By Eric Schmitt | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/column-one-police-and-law.html | COLUMN ONE: POLICE AND LAW | False | By Kirk Johnson | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/science/q-a-621586.html | Q&A | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/for-star-wars-and-arms-control-too.html | For Star Wars and Arms Control, Too | False | By Gregory A. Fossedal: Gregory A. Fossedal Is A Contributing Editor For Harper'S Magazine. | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/amity-bank-reports-earnings-for-qtr-to-sept-30.html | AMITY BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/cp-national-corp-reports-earnings-for-qtr-to-sept-30.html | CP NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/ahmanson-h-f-co-reports-earnings-for-qtr-to-sept-30.html | AHMANSON, H F & CO reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/c-corrections-747186.html | CORRECTIONS | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/miniscribe-corp-reports-earnings-for-qtr-to-sept-28.html | MINISCRIBE CORP reports earnings for Qtr to Sept 28 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/science/highly-sensitive-test-can-detect-dioxin-years-after-exposure.html | HIGHLY SENSITIVE TEST CAN DETECT DIOXIN YEARS AFTER EXPOSURE | False | By Erik Eckholm | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/core-industries-reports-earnings-for-qtr-to-aug-31.html | CORE INDUSTRIES reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/style/notes-on-fashion.html | NOTES ON FASHION | False | By Michael Gross, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/rowe-furniture-corp-reports-earnings-for-qtr-to-aug-31.html | ROWE FURNITURE CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/scouting-they-truly-beat-the-other-guys.html | SCOUTING; They Truly Beat The Other Guys | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/the-outlook-for-american-producers-stamford-conn.html | THE OUTLOOK FOR AMERICAN PRODUCERS; Stamford, Conn. | False | By Thomas J. Lueck | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/careers-software-engineers-by-ge.html | Careers; Software Engineers By G.E. | False | By Elizabeth M. Fowler | 1986-10-15 | TX 1-917161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/technology-concerns-in-black.html | Technology Concerns in Black | False | By Phillip H. Wiggins | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/experts-disagree-on-space-test-ban.html | EXPERTS DISAGREE ON SPACE TEST BAN | False | By William J. Broad | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/obituaries/dr-hyman-b-copleman.html | DR. HYMAN B. COPLEMAN | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/opera-bellini-s-norma.html | OPERA: BELLINI'S 'NORMA' | False | By Tim Page | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/science/peripherals-translating-lotus-1-2-3-into-english.html | PERIPHERALS; TRANSLATING LOTUS 1-2-3 INTO ENGLISH | False | By Peter H. Lewis | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/national-micronetics-inc-reports-earnings-for-qtr-to-june-28.html | NATIONAL MICRONETICS INC reports earnings for Qtr to June 28 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/science/science-watch-abortion-trend.html | SCIENCE WATCH; Abortion Trend | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/tentative-hospital-pact-for-40-sites-is-reached.html | TENTATIVE HOSPITAL PACT FOR 40 SITES IS REACHED | False | By Ronald Smothers | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-sept-30.html | ASK COMPUTER SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/summit-aftermath-view-oval-office-transcript-president-s-broadcast-talks-with.html | SUMMIT AFTERMATH: THE VIEW FROM THE OVAL OFFICE; TRANSCRIPT OF PRESIDENT'S BROADCAST ON TALKS WITH GORBACHEV IN ICELAND | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/science/about-education-italian-town-as-a-global-village.html | ABOUT EDUCATION; ITALIAN TOWN AS A GLOBAL VILLAGE | False | By Fred M. Hechinger, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/washington-talk-briefing-details-details.html | WASHINGTON TALK: BRIEFING; Details, Details | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/andersen-group-inc-reports-earnings-for-qtr-to-aug-31.html | ANDERSEN GROUP INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/summit-aftermath-russians-seem-sense-victory-talkative-russian-officials-sense.html | SUMMIT AFTERMATH: RUSSIANS SEEM TO SENSE VICTORY; TALKATIVE RUSSIAN OFFICIALS SENSE DIPLOMATIC WINDFALL | False | By Philip Taubman, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/washington-talk-briefing-the-last-details.html | WASHINGTON TALK: BRIEFING; The Last Details | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/advertising-new-product-pace.html | ADVERTISING; New Product Pace | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/washington-talk-briefing-what-s-good-for-belgrade.html | WASHINGTON TALK: BRIEFING; What's Good for Belgrade | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/false-citations-irritate-drivers-in-new-jersey.html | FALSE CITATIONS IRRITATE DRIVERS IN NEW JERSEY | False | By Alfonso A. Narvaez, Special To the New York Times | 1986-10-15 | TX 1-917161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/a-moral-mission-for-colleges.html | A Moral Mission for Colleges | False | By Norman Lamm: Norman Lamm Is President of Yeshiva University. This Article Was Adapted From An Address He Gave At A Convocation Last Month Celebrating Yeshiva'S 100th Anniversary. | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/ahmanson-net-increases-31.3.html | Ahmanson Net Increases 31.3% | False | Special to the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/futures-options-oil-and-oil-products-dip-on-opec-uncertainty.html | FUTURES/OPTIONS; Oil and Oil Products Dip On OPEC Uncertainty | False | By Lee A. Daniels | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/baldwin-policyholders-may-finally-get-funds.html | BALDWIN POLICYHOLDERS MAY FINALLY GET FUNDS | False | By Leonard Sloane | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/pop-a-ha-at-radio-city.html | POP: A-HA AT RADIO CITY | False | By Stephen Holden | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/us-officials-linked-to-airlift-of-contra-supplies.html | U.S. OFFICIALS LINKED TO AIRLIFT OF CONTRA SUPPLIES | False | By James Lemoyne, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/music-noted-in-brief-marti-jones-vocalist-at-the-bottom-line.html | MUSIC NOTED IN BRIEF; Marti Jones, Vocalist, At the Bottom Line | False | By Stephen Holden | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/company-news-chicago-title-deal.html | COMPANY NEWS; Chicago Title Deal | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/obituaries/msgr-brennan-75-aided-the-homeless-as-shelter-director.html | MSGR. BRENNAN, 75; AIDED THE HOMELESS AS SHELTER DIRECTOR | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/science/24-hours-of-surgery-gives-man-new-face.html | 24 Hours of Surgery Gives Man New Face | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/scouting-unkind-cut.html | SCOUTING; Unkind Cut | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/sports-people-berry-reluctant.html | SPORTS PEOPLE; Berry Reluctant | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/puritan-bennett-corp-reports-earnings-for-qtr-to-sept-30.html | PURITAN-BENNETT CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/disappointment-is-expressed-in-world-capitals-over-iceland-talks-but-also-hope.html | DISAPPOINTMENT IS EXPRESSED IN WORLD CAPITALS OVER ICELAND TALKS, BUT ALSO HOPE | False | Special to the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/nuclear-data-inc-reports-earnings-for-qtr-to-aug31.html | NUCLEAR DATA INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/david-s-cookies-to-add-other-goodies.html | DAVID'S COOKIES TO ADD OTHER GOODIES | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/business-people-chairman-to-retire-at-lord-taylor.html | BUSINESS PEOPLE; Chairman to Retire at Lord & Taylor | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/police-deny-coercion-in-el-al-case.html | POLICE DENY COERCION IN EL AL CASE | False | By Francis X. Clines, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/stocks-up-as-volume-falls.html | Stocks Up as Volume Falls | False | By John Crudele | 1986-10-15 | TX 1-917161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/business-people-armstrong-tire-official-is-trying-to-buy-plant.html | BUSINESS PEOPLE; Armstrong Tire Official Is Trying to Buy Plant | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/hale-systems-reports-earnings-for-qtr-to-sept-30.html | HALE SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/books/books-of-the-times-852386.html | BOOKS OF THE TIMES | False | By John Gross | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/law-firms-investigated-for-fraud-in-suing-city.html | LAW FIRMS INVESTIGATED FOR FRAUD IN SUING CITY | False | By Bruce Lambert | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/to-our-readers.html | To Our Readers | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/soviet-withdrawal-is-a-trick-afghan-guerrilla-chief-says.html | Soviet Withdrawal Is a Trick, Afghan Guerrilla Chief Says | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/strike-at-gm-over-outside-contractors-expands.html | STRIKE AT G.M. OVER OUTSIDE CONTRACTORS EXPANDS | False | By John Holusha, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/simon-offers-to-assist-federal-cable-inquiry.html | SIMON OFFERS TO ASSIST FEDERAL CABLE INQUIRY | False | By Richard J. Meislin | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/jackson-assails-fbi-inquiry-into-death-of-arab-american.html | Jackson Assails F.B.I. Inquiry Into Death of Arab-American | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/china-woos-foreign-business-china-courts-foreigners.html | China Woos Foreign Business China Courts Foreigners | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/contras-take-responsibility-for-the-supply-flight.html | CONTRAS TAKE RESPONSIBILITY FOR THE SUPPLY FLIGHT | False | By Joel Brinkley, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/around-the-nation-court-gets-teachers-back-on-job-in-pennsylvania.html | AROUND THE NATION; Court Gets Teachers Back On Job in Pennsylvania | False | By United Press International | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/theories-expand-concept-of-liability.html | THEORIES EXPAND CONCEPT OF LIABILITY | False | By Nicholas Kristof, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/union-bank-in-global-thrust.html | UNION BANK IN GLOBAL THRUST | False | By John Tagliabue, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/swiss-banking-s-military-ways.html | SWISS BANKING'S MILITARY WAYS | False | Special to the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/bridge-wily-declarer-is-thwarted-as-he-tries-to-steal-a-trick.html | Bridge: Wily Declarer Is Thwarted As He Tries to Steal a Trick | False | By Alan Truscott | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/around-the-world-students-walk-out-at-40-soweto-schools.html | AROUND THE WORLD; Students Walk Out At 40 Soweto Schools | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/around-the-world-jamaican-leader-tells-of-plans-to-retire-in-87.html | AROUND THE WORLD; Jamaican Leader Tells Of Plans to Retire in '87 | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/key-rates-611786.html | Key Rates | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/guild-mortgage-investents-reports-earnings-for-qtr-to-sept-30.html | GUILD MORTGAGE INVESTENTS reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/immucor-inc-reports-earnings-for-qtr-to-aug-31.html | IMMUCOR INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/laclede-steel-co-reports-earnings-for-qtr-to-sept-30.html | LACLEDE STEEL CO reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/engraph-inc-reports-earnings-for-qtr-to-sept-30.html | ENGRAPH INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/obituaries/william-c-powell.html | WILLIAM C. POWELL | False | Special to the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/advertising-aba-journal-adds-a-xerox-catalogue.html | ADVERTISING; ABA Journal Adds A Xerox Catalogue | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/advertising-accounts.html | ADVERTISING; Accounts | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/agenda-oct-14-1986.html | AGENDA: OCT. 14, 1986 | False | By Suzanne Daley and Jeffrey Schmalz | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/high-but-stable-us-unemployment-is-gaining-acceptance.html | HIGH, BUT STABLE, U.S. UNEMPLOYMENT IS GAINING ACCEPTANCE | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/l-letter-on-new-york-housing-existing-buildings-are-the-best-bet-670886.html | Letter: On New York Housing, Existing Buildings Are the Best Bet | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/business-people-eppler-guerin-turner-makes-plans-for-its-sale.html | BUSINESS PEOPLE; Eppler, Guerin, Turner Makes Plans for Its Sale | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/baylor-helps-red-sox-survive.html | BAYLOR HELPS RED SOX SURVIVE | False | By Michael Martinez, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/quotation-of-the-day-779686.html | Quotation of the Day | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/advertising-mcgraw-hill-in-bid-for-business-ad-stake.html | ADVERTISING; McGraw-Hill in Bid For Business Ad Stake | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/l-a-federal-tax-on-wealth-would-in-the-end-help-nobody-unconstitutional-775386.html | A Federal Tax on Wealth Would in the End Help Nobody; Unconstitutional | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/the-geology-of-a-quake-prone-region.html | THE GEOLOGY OF A QUAKE-PRONE REGION | False | By Walter Sullivan | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/us-ships-with-8000-sailors-make-a-4-day-call-on-seattle.html | U.S. Ships With 8,000 Sailors Make a 4-Day Call on Seattle | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/e-systems-corp-reports-earnings-for-qtr-to-sept-30.html | E-SYSTEMS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/chrysler-prices-increasing-1.6.html | Chrysler Prices Increasing 1.6% | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/caremark-inc-reports-earnings-for-qtr-to-sept-30.html | CAREMARK INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/7-ships-seized-with-stolen-bikes.html | 7 SHIPS SEIZED WITH STOLEN BIKES | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/obituaries/james-allen-a-leader-in-marxist-publishing.html | James Allen, a Leader In Marxist Publishing | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/theater/london-lauds-phantom-of-the-opera.html | London Lauds 'Phantom of the Opera' | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/amistar-corp-reports-earnings-for-qtr-to-sept-30.html | AMISTAR CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/alligator-injures-8-year-old.html | Alligator Injures 8-Year-Old | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/music-noted-in-brief-in-varied-bill-at-tully.html | MUSIC NOTED IN BRIEF; In Varied Bill at Tully | False | By Bernard Holland | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/l-a-federal-tax-on-wealth-would-in-the-end-help-nobody-difficult-undertaking-562286.html | A Federal Tax on Wealth Would in the End Help Nobody Difficult Undertaking | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/music-noted-in-brief-joseph-villa-pianist-performs-liszt-recital.html | Music Noted in Brief; Joseph Villa, Pianist, Performs Liszt Recital | False | By Will Crutchfield | 1986-10-15 | TX 1-917161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/krueger-w-a-co-reports-earnings-for-qtr-to-sept-30.html | KRUEGER, W A CO reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/ncr-corp-reports-earnings-for-qtr-to-sept-30.html | NCR CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/people-express-sees-big-loss.html | People Express Sees Big Loss | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/green-notes-magazine-article-that-laid-a-slur-to-d-amato.html | GREEN NOTES MAGAZINE ARTICLE THAT LAID A SLUR TO D'AMATO | False | By Robert D. McFadden | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/theater/an-album-of-me-and-my-girl.html | AN ALBUM OF 'ME AND MY GIRL' | False | By Dena Kleiman | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/seminary-teacher-cleared-of-heresy.html | SEMINARY TEACHER CLEARED OF HERESY | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/the-reaction-of-foreign-companies-japan.html | THE REACTION OF FOREIGN COMPANIES; Japan | False | By Clyde Haberman | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/washington-talk-whither-the-budget-balancing-law.html | WASHINGTON TALK; Whither the Budget-Balancing Law? | False | By Jonathan Fuerbringer | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/sports-people-instant-no-play.html | SPORTS PEOPLE; Instant No-Play | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/sound-warehouse-reports-earnings-for-qtr-to-aug-31.html | SOUND WAREHOUSE reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/sargent-welch-scientific-company-reports-earnings-for-qtr-to-sept-30.html | SARGENT-WELCH SCIENTIFIC COMPANY reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/washington-talk-supreme-court-vigor-in-the-court-laughter-in-the-court.html | WASHINGTON TALK: SUPREME COURT; Vigor in the Court, Laughter in the Court | False | By Stuart Taylor Jr. | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/l-the-fbi-s-misguided-focus-on-news-leaks-562486.html | The F.B.I.'s Misguided Focus on News Leaks | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/lindberg-corp-reports-earnings-for-qtr-to-sept-30.html | LINDBERG CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/metro-datelines-2-are-killed-in-house-fire.html | METRO DATELINES; 2 Are Killed In House Fire | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/groups-taking-aid-donations.html | Groups Taking Aid Donations | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/kllm-transport-services-reports-earnings-for-qtr-to-sept-30.html | KLLM TRANSPORT SERVICES reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/rangaire-corp-reports-earnings-for-qtr-to-july-31.html | RANGAIRE CORP reports earnings for Qtr to July 31 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/stryker-corp-reports-earnings-for-qtr-to-sept-30.html | STRYKER CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/the-outlook-for-american-producers-san-francisco.html | THE OUTLOOK FOR AMERICAN PRODUCERS; San Francisco | False | By Pauline Yoshihashi | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/science/2-pioneers-in-growth-of-cells-win-nobel-prize.html | 2 PIONEERS IN GROWTH OF CELLS WIN NOBEL PRIZE | False | By Harold M. Schmeck Jr. | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/jazz-septet-at-michael-s-pub.html | JAZZ: SEPTET AT MICHAEL'S PUB | False | By John S. Wilson | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/giants-are-unsure-of-bavaro-s-status.html | GIANTS ARE UNSURE OF BAVARO'S STATUS | False | MICHAEL JANOFSKY, Special to the New York Times | 1986-10-15 | TX 1-917161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/three-d-departments-inc-reports-earnings-for-qtr-to-aug2.html | THREE D DEPARTMENTS INC reports earnings for Qtr to Aug 2 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/metro-datelines-gangs-prompt-6-pm-curfew.html | METRO DATELINES; Gangs Prompt 6 P.M. Curfew | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/valley-industries-inc-reports-earnings-for-qtr-to-aug.31.html | VALLEY INDUSTRIES INC reports earnings for Qtr to Aug.31 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/kolius-puts-end-to-conner-s-streak.html | KOLIUS PUTS END TO CONNER'S STREAK | False | By Barbara Lloyd, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/foreign-affairs-reykjavik-riddles.html | FOREIGN AFFAIRS; Reykjavik Riddles | False | By Flora Lewis | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/style/london-s-skirts-the-new-look-reborn.html | LONDON'S SKIRTS: THE NEW LOOK REBORN | False | By Bernadine Morris, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/canada-s-bilingual-adventure-pardon-my-french.html | CANADA'S BILINGUAL ADVENTURE: PARDON MY FRENCH | False | By Christopher S. Wren, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/our-towns-if-you-show-it-to-him-he-ll-tell-what-it-is.html | OUR TOWNS; IF YOU SHOW IT TO HIM, HE'LL TELL WHAT IT IS | False | By Michael Winerip, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/zoning-fight-again-imperils-grand-central.html | ZONING FIGHT AGAIN IMPERILS GRAND CENTRAL | False | By Martin Gottlieb | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/apple-bank-for-savings-reports-earnings-for-qtr-to-sept.30.html | APPLE BANK FOR SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/sports-of-the-times-scuffed-in-the-same-spot.html | SPORTS OF THE TIMES; 'SCUFFED IN THE SAME SPOT' | False | By Dave Anderson | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/corning-glass-works-reports-earnings-for-16wks-to-oct-5.html | CORNING GLASS WORKS reports earnings for 16wks to Oct 5 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/theater/stage-patricia-elliott-in-lillian-wald.html | STAGE: PATRICIA ELLIOTT IN 'LILLIAN WALD' | False | By Walter Goodman | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/around-the-nation-missouri-u-arrests-17-in-south-africa-protest.html | AROUND THE NATION; Missouri U. Arrests 17 In South Africa Protest | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/silvercrest-industries-reports-earnings-for-qtr-to-sept.30.html | SILVERCREST INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/metrobanc-federal-savings-bank-reports-earnings-for-qtr-to-sept.30.html | METROBANC FEDERAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/camden-police-chief-suspended-pending-hearing.html | CAMDEN POLICE CHIEF SUSPENDED PENDING HEARING | False | By Donald Janson, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/cost-accounting-s-blind-spot.html | COST ACCOUNTING'S BLIND SPOT | False | By John Holusha, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/l-city-that-cannot-be-hid-562186.html | City That Cannot Be Hid | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/budget-deadline-what-deadline.html | Budget Deadline? What Deadline? | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/teledyne-inc-reports-earnings-for-qtr-to-sept.30.html | TELEDYNE INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/science/science-watch-sneaky-catfish.html | SCIENCE WATCH; Sneaky Catfish | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/mitterand-doubts-he-will-run-again.html | MITTERAND DOUBTS HE WILL RUN AGAIN | False | By Judith Miller, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/management-science-amerca-inc-reports-earnings-for-qtr-to-sept-30.html | MANAGEMENT SCIENCE AMERCA INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/opera-debuts-in-cendrillon.html | OPERA: DEBUTS IN 'CENDRILLON' | False | By Tim Page | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/international-research-development-corp-reports-earnings-for-qtr-to-june-30.html | INTERNATIONAL RESEARCH & DEVELOPMENT CORP reports earnings for Qtr to June 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/dance-mark-dendy-and-troupe-at-ps-122.html | DANCE: MARK DENDY AND TROUPE AT P.S. 122 | False | By Jack Anderson | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/bengals-win-24-22.html | Bengals Win, 24-22 | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/company-news-imasco-is-selling-genstar-gypsum.html | COMPANY NEWS; Imasco Is Selling Genstar Gypsum | False | By Calvin Sims | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/road-ahead-each-side-blames-other-for-failure-but-meeting-may-still-yield.html | THE ROAD AHEAD; EACH SIDE BLAMES OTHER FOR FAILURE, BUT MEETING MAY STILL YIELD SUCCESS | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/sports-people-connors-disqualified.html | SPORTS PEOPLE; Connors Disqualified | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/credit-market-activity-light.html | Credit Market Activity Light | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/somerset-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | SOMERSET BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/planters-corp-reports-earnings-for-qtr-to-sept-30.html | PLANTERS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/advertising-retailer-ties-name-to-city.html | ADVERTISING; Retailer Ties Name To City | False | By Philip H. Dougherty | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/market-place-hopes-for-food-wholesalers.html | Market Place; Hopes for Food Wholesalers | False | By Vartanig G. Vartan | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/bryn-mawr-trust-co-reports-earnings-for-qtr-to-sept-30.html | BRYN MAWR TRUST CO reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/metro-datelines-temple-gets-bomb-threat.html | METRO DATELINES; Temple Gets Bomb Threat | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/workers-for-all-governments-found-up-by-254000-in-1985.html | WORKERS FOR ALL GOVERNMENTS FOUND UP BY 254,000 IN 1985 | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/firstbank-of-illinois-reports-earnings-for-qtr-to-sept-30.html | FIRSTBANK OF ILLINOIS reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/obituaries/gen-fred-mahaffey-52-dies-held-top-commands-in-army.html | GEN. FRED MAHAFFEY, 52, DIES; HELD TOP COMMANDS IN ARMY | False | By Richard Halloran, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/dependent-on-buses-mudwestern-towns-fight-cuts-in-service.html | DEPENDENT ON BUSES, MUDWESTERN TOWNS FIGHT CUTS IN SERVICE | False | By William Robbins, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/united-jersey-banks-inc-reports-earnings-for-qtr-to-sept-30.html | UNITED JERSEY BANKS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/ibm-net-decreases-almost-27.html | I.B.M. NET DECREASES ALMOST 27% | False | By David E. Sanger | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/florida-progress-corp-reports-earnings-for-qtr-to-sept-30.html | FLORIDA PROGRESS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/l-jobs-can-help-wean-young-people-from-crack-775586.html | Jobs Can Help Wean Young People From Crack | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/the-outlook-for-american-producers-dallas.html | THE OUTLOOK FOR AMERICAN PRODUCERS; Dallas | False | By Peter H. Frank | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/finance-briefs-625786.html | FINANCE BRIEFS | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/the-outlook-for-american-producers-chicago.html | THE OUTLOOK FOR AMERICAN PRODUCERS; Chicago | False | By Stephen Phillips | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/news-summary-tuesday-october-14-1986.html | NEWS SUMMARY: TUESDAY, OCTOBER 14, 1986 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/isc-systems-corp-reports-earnings-for-qtr-to-sept-26.html | ISC SYSTEMS CORP reports earnings for Qtr to Sept 26 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/washington-talk-briefing-californian-comes-to-town.html | WASHINGTON TALK: BRIEFING; Californian Comes to Town | False | By Wayne King and Warren Weaver Jr. | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/game-5-reset-for-today.html | GAME 5 RESET FOR TODAY | False | By Joseph Durso | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/international-business-mahines-corp-ibm-n-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL BUSINESS MAHINES CORP (IBM)(N) reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/the-reaction-of-foreign-companies-west-germany.html | THE REACTION OF FOREIGN COMPANIES; West Germany | False | By John Tagliabue | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/frizette-to-personal-ensign.html | FRIZETTE TO PERSONAL ENSIGN | False | By Steven Crist | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/science/woman-in-the-news-unraveler-of-mysteries-rita-levi-montalcini.html | WOMAN IN THE NEWS; UNRAVELER OF MYSTERIES: RITA LEVI-MONTALCINI | False | By Roberto Suro, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/l-suburban-housing-restrictions-that-backfire-561986.html | Suburban Housing Restrictions That Backfire | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/a-konica-plant-in-the-south.html | A Konica Plant In the South | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/nova-looks-at-search-for-argentina-s-missing.html | 'NOVA' LOOKS AT SEARCH FOR ARGENTINA'S MISSING | False | By John Corry | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/salon-wars-bulletin-from-the-front-kenneth-nicked-in-raid.html | SALON WARS; BULLETIN FROM THE FRONT: KENNETH NICKED IN RAID | False | By Georgia Dullea | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/cartwright-is-lost-for-three-weeks.html | CARTWRIGHT IS LOST FOR THREE WEEKS | False | By Roy S. Johnson, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/science/loss-of-drug-relegates-many-to-blindness-again.html | LOSS OF DRUG RELEGATES MANY TO BLINDNESS AGAIN | False | By Philip M. Boffey | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/sports-people-moseley-cut.html | SPORTS PEOPLE; Moseley Cut | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/saudis-ask-to-increase-their-opec-oil-quota.html | SAUDIS ASK TO INCREASE THEIR OPEC OIL QUOTA | False | | 1986-10-15 | TX 1-917161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/movies/the-importing-of-crocodile-dundee.html | THE IMPORTING OF 'CROCODILE DUNDEE' | False | By Aljean Harmetz, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/ryan-and-hector-sparkle-as-backups.html | Ryan and Hector Sparkle as Backups | False | By William N. Wallace | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/monfort-of-colorado-inc-reports-earnings-for-qtr-to-Aug-30.html | MONFORT OF COLORADO INC reports earnings for Qtr to Aug 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/science/man-in-the-news-holdout-on-big-science-stanley-cohen.html | MAN IN THE NEWS; HOLDOUT ON BIG SCIENCE: STANLEY COHEN | False | By James Gleick | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/inside-693686.html | INSIDE | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/key-tronic-corp-reports-earnings-for-qtr-to-sept-20.html | KEY TRONIC CORP reports earnings for Qtr to Sept 20 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/science/translated-documents-capture-ambience-and-aroma-of-the-nina.html | TRANSLATED DOCUMENTS CAPTURE AMBIENCE AND AROMA OF THE NINA | False | By John Noble Wilford | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/amtrak-to-expand-in-northeast-and-midwest.html | AMTRAK TO EXPAND IN NORTHEAST AND MIDWEST | False | By Reginald Stuart, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/block-that-oil-shock.html | Block That Oil Shock | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/science/new-path-is-urged-on-rocket-designs.html | NEW PATH IS URGED ON ROCKET DESIGNS | False | By Philip M. Boffey, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/summit-aftermath-campaign-hopes-space-research-politicians-say-gop-has-lost.html | SUMMIT AFTERMATH: CAMPAIGN HOPES AND SPACE RESEARCH; POLITICIANS SAY G.O.P. HAS LOST A CAMPAIGN PLUM | False | By R. W. Apple Jr., Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/brenco-inc-reports-earnings-for-qtr-to-sept-30.html | BRENCO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/precisionist-wins.html | Precisionist Wins | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/sports/sports-people-suspension-reinstated.html | SPORTS PEOPLE; Suspension Reinstated | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/company-news-bankamerica-stock-off-a-bit.html | COMPANY NEWS; BankAmerica Stock Off a Bit | False | Special to the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/161-inmates-block-2-dormitories-to-protest-conditions-at-rikers-i.html | 161 INMATES BLOCK 2 DORMITORIES TO PROTEST CONDITIONS AT RIKERS I. | False | By Crystal Nix | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/first-union-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST UNION CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/european-ministers-fail-to-choose-imf-head.html | European Ministers Fail To Choose I.M.F. Head | False | By Paul Lewis, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/the-reaction-of-foreign-companies-canada.html | THE REACTION OF FOREIGN COMPANIES; Canada | False | By Douglas Martin | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/the-outlook-for-american-producers-detroit.html | THE OUTLOOK FOR AMERICAN PRODUCERS; Detroit | False | By John Holusha | 1986-10-15 | TX 1-917161 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/bonneville-pacific-reports-earnings-for-qtr-to-july-31.html | BONNEVILLE PACIFIC reports earnings for Qtr to July 31 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/meat-cutters-will-try-for-new-pact-again.html | Meat Cutters Will Try For New Pact Again | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/us-trade-scene-slowly-improves-after-20-month-decline-of-dollar.html | U.S. TRADE SCENE SLOWLY IMPROVES AFTER 20-MONTH DECLINE OF DOLLAR | False | By Susan F. Rasky | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/around-the-nation-woman-slain-as-she-calls-to-report-2-killings.html | AROUND THE NATION; Woman Slain as She Calls To Report 2 Killings | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/the-reaction-of-foreign-companies-france.html | THE REACTION OF FOREIGN COMPANIES; France | False | By Paul Lewis | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/opinion/l-how-to-select-students-for-choice-high-schools-561786.html | How to Select Students For Choice High Schools | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/us/general-aiding-contras-hints-at-a-broader-role.html | GENERAL AIDING CONTRAS HINTS AT A BROADER ROLE | False | By Robert Reinhold, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/nyregion/pratt-u-joins-expansion-to-suburbs.html | PRATT U. JOINS EXPANSION TO SUBURBS | False | By Elizabeth Kolbert, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/science/personal-computers-electronic-mouse-new-breed-can-almost-see.html | PERSONAL COMPUTERS; ELECTRONIC MOUSE: NEW BREED CAN ALMOST 'SEE' | False | By Erik Sandberg-Diment | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/intervoice-inc-reports-earnings-for-qtr-to-aug31.html | INTERVOICE INC reports earnings for Qtr to Aug 31 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/around-the-world-move-against-opposition-before-bangladesh-vote.html | AROUND THE WORLD; Move Against Opposition Before Bangladesh Vote | False | AP | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/music-jose-carreras-sings-zarzuela-arias.html | MUSIC: JOSE CARRERAS SINGS ZARZUELA ARIAS | False | By Will Crutchfield | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/world/summit-aftermath-russians-seem-sense-victory-reagan-says-soviet-barred-accord.html | SUMMIT AFTERMATH: RUSSIANS SEEM TO SENSE VICTORY; REAGAN SAYS SOVIET BARRED ACCORD ON ARMS REDUCTION, BUT OFFERS TO RENEW TALKS; MOSCOW IS CRITICAL | False | By Serge Schmemann, Special to the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/arts/robin-williams-in-evening-at-the-met-on-hbo.html | ROBIN WILLIAMS IN 'EVENING AT THE MET,' ON HBO | False | By John J. O'Connor | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/theater/theater-pops-by-romulus-linney.html | THEATER: 'POPS,' BY ROMULUS LINNEY | False | By Mel Gussow, Special To the New York Times | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/intech-inc-reports-earnings-for-qtr-to-sept-30.html | INTECH INC reports earnings for Qtr to Sept 30 | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-14 | 1986-10-14 | https://www.nytimes.com/1986/10/14/business/executive-changes-619186.html | EXECUTIVE CHANGES | False | | 1986-10-15 | TX 1-917161 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/arts/the-pop-life-are-british-bands-better-or-in-business-biased.html | THE POP LIFE; ARE BRITISH BANDS BETTER OR IN BUSINESS BIASED? | False | By Robert Palmer | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/baybanks-inc-reports-earnings-for-qtr-to-sept-30.html | BAYBANKS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/star-wars-battle-looms-in-congress.html | 'STAR WARS' BATTLE LOOMS IN CONGRESS | False | By Steven V. Roberts, Special To the New York Times | 1986-10-16 | TX 1-927599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/hutton-case-is-criticized-in-house.html | Hutton Case Is Criticized in House | False | Special to the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/key-rates-074286.html | KEY RATES | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/massbank-for-savings-reports-earnings-for-qtr-to-sept-30.html | MASSBANK FOR SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/valley-utah-bancorp-reports-earnings-for-qtr-to-sept-30.html | VALLEY UTAH BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/around-the-nation-quake-shakes-palm-springs.html | AROUND THE NATION; Quake Shakes Palm Springs | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/college-football-notebook-transfer-quarterback-key-to-success.html | COLLEGE FOOTBALL NOTEBOOK; TRANSFER QUARTERBACK KEY TO SUCCESS | False | By Gordon S. White Jr. | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/scouting-lloyd-out-of-wightman.html | SCOUTING; Lloyd Out of Wightman | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/orosco-is-perfect-gets-2d-victory.html | OROSCO IS PERFECT, GETS 2D VICTORY | False | By Malcolm Moran | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/washington-talk-not-just-whistling-dixie.html | WASHINGTON TALK; Not Just Whistling Dixie | False | Special to the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/washington-talk-briefing-on-people-at-work.html | WASHINGTON TALK: BRIEFING; On People at Work | False | By Wayne King and Warren Weaver Jr. | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/theater/stage-atkinson-at-the-atkinson.html | STAGE: 'ATKINSON AT THE ATKINSON' | False | By Frank Rich | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/official-describes-parley-in-iceland.html | OFFICIAL DESCRIBES PARLEY IN ICELAND | False | By Michael R. Gordon, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/obituaries/keenan-wynn-is-dead-at-70-third-generation-performer.html | KEENAN WYNN IS DEAD AT 70; THIRD-GENERATION PERFORMER | False | By James Barron | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/excerpts-from-lieutenant-governor-foes-debate.html | EXCERPTS FROM LIEUTENANT GOVERNOR FOES' DEBATE | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/finance-new-issues-meritor-marketing-conduit-securities.html | FINANCE/NEW ISSUES; Meritor Marketing Conduit Securities | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/pacific-first-financial-corp-reports-earnings-for-qtr-to-sept-30.html | PACIFIC FIRST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/executive-changes-898586.html | EXECUTIVE CHANGES | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/gm-s-stance-on-japanese.html | G.M.'s Stance On Japanese | False | Special to the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/first-kentucky-national-corporation-reports-earnings-for-qtr-to-sept-30.html | FIRST KENTUCKY NATIONAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/telxon-corporation-reports-earnings-for-qtr-to-sept-30.html | TELXON CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/ncnb-corp-reports-earnings-for-qtr-to-sept-30.html | NCNB CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/californian-to-join-mellon.html | Californian To Join Mellon | False | | 1986-10-16 | TX 1-927599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/ic-industries-inc-reports-earnings-for-qtr-to-sept-30.html | IC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/summit-aftermath-futuristic-weapons-experts-say-soviet-has-conducted-space-tests.html | SUMMIT AFTERMATH: THE FUTURISTIC WEAPONS; Experts Say Soviet Has Conducted Space Tests on Anti-Missile Weapons | False | By William J. Broad | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/opinion/l-to-ways-new-york-city-could-enforce-its-lead-paint-law-876186.html | To Ways New York City Could Enforce Its Lead-Paint Law | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/swiss-tourism-down.html | Swiss Tourism Down | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/sally-ride-is-willing-to-fly.html | Sally Ride Is Willing to Fly | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/company-news-japan-air-sets-boeing-deal.html | COMPANY NEWS; Japan Air Sets Boeing Deal | False | Special to the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/the-un-today-oct-15-1986.html | The U.N. Today: Oct. 15, 1986 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/signet-banking-reports-earnings-for-qtr-to-sept-30.html | SIGNET BANKING reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/rowan-companies-inc-reports-earnings-for-qtr-to-sept-30.html | ROWAN COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/hercules-inc-reports-earnings-for-qtr-to-sept-30.html | HERCULES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/morton-thiokol-inc-reports-earnings-for-qtr-to-sept-30.html | MORTON THIOKOL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/scouting-america-s-foundling-teams.html | SCOUTING; America's Foundling Teams | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/white-house-official-linked-to-arms-deliveries-to-contras.html | White House Official Linked To Arms Deliveries to Contras | False | Special to the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/apple-computer-inc-reports-earnings-for-qtr-to-sept-26.html | APPLE COMPUTER INC reports earnings for Qtr to Sept 26 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/summit-aftermath-putting-better-face-it-us-acts-enhance-image-after-talks.html | SUMMIT AFTERMATH: PUTTING A BETTER FACE ON IT; U.S. Acts to Enhance Image After Talks | False | By Bernard Weinraub, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/irving-bank-corp-reports-earnings-for-qtr-to-sept-30.html | IRVING BANK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/summit-aftermath-view-moscow-excerpts-speech-gorbachev-about-iceland-meeting.html | SUMMIT AFTERMATH: THE VIEW FROM MOSCOW; Excerpts From Speech by Gorbachev About Iceland Meeting | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/obituaries/alice-lucille-emerick.html | ALICE LUCILLE EMERICK | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/company-news-campeau-reports-response-to-offer.html | COMPANY NEWS; Campeau Reports Response to Offer | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/asbestos-in-play-sand.html | Asbestos in Play Sand | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/latin-reporter-here-to-attend-awards-is-held.html | LATIN REPORTER, HERE TO ATTEND AWARDS, IS HELD | False | By Dennis Hevesi | 1986-10-16 | TX 1-927599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/angels-chances-slipping-away-again.html | ANGELS CHANCES SLIPPING AWAY AGAIN | False | By Michael Martinez, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/national-city-corp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CITY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/sherwin-williams-co-reports-earnings-for-qtr-to-sept-30.html | SHERWIN-WILLIAMS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/clausen-bars-bid-by-interstate.html | CLAUSEN BARS BID BY INTERSTATE | False | By Robert J. Cole | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/society-corp-reports-earnings-for-qtr-to-sept-30.html | SOCIETY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/60-minute-gourmet-819386.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/metro-dateline-witness-tells-of-fake-illness.html | METRO DATELINE; Witness Tells Of Fake Illness | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/arts/tv-reviews-eg-marshall-stars-as-eisenhower-in-ike.html | TV REVIEWS; E.G. MARSHALL STARS AS EISENHOWER IN 'IKE' | False | By Herbert Mitgang | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/around-the-nation-firefighter-to-be-moved-in-right-to-die-case.html | AROUND THE NATION; Firefighter to Be Moved In Right-to-Die Case | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/sports-people-white-rated-doubtful.html | SPORTS PEOPLE; White Rated Doubtful | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/conferees-agree-on-vast-revisions-in-laws-on-aliens.html | CONFEREES AGREE ON VAST REVISIONS IN LAWS ON ALIENS | False | By Robert Pear, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/union-s-accord-with-hospitals-covers-5-years.html | UNION'S ACCORD WITH HOSPITALS COVERS 5 YEARS | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/around-the-world-warsaw-cuts-terms-of-3-jailed-in-death-of-priest.html | AROUND THE WORLD; Warsaw Cuts Terms of 3 Jailed in Death of Priest | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/rai-research-corp-reports-earnings-for-qtr-to-aug-31.html | RAI RESEARCH CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/business-people-showtime-s-chairman-announces-resignation.html | BUSINESS PEOPLE; Showtime's Chairman Announces Resignation | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/around-the-world-car-bomb-in-barcelona-kills-spanish-policeman.html | AROUND THE WORLD; Car Bomb in Barcelona Kills Spanish Policeman | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/sports-of-the-times-after-all-these-years.html | SPORTS OF THE TIMES; AFTER ALL THESE YEARS | False | By George Vecsey | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/10-day-auto-sales-increase-22.6.html | 10-DAY AUTO SALES INCREASE 22.6% | False | Special to the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/soviet-antarctic-research-station-is-lost-in-the-ice.html | SOVIET ANTARCTIC RESEARCH STATION IS LOST IN THE ICE | False | By Theodore Shabad | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/company-news-winn-bankruptcy.html | COMPANY NEWS; Winn Bankruptcy | False | Special to the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/valley-resources-inc-reports-earnings-for-qtr-to-aug-31.html | VALLEY RESOURCES INC reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/court-test-is-likely-as-dial-a-porn-services-grow.html | COURT TEST IS LIKELY AS DIAL-A-PORN SERVICES GROW | False | By Nicholas D. Kristof | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/economic-scene-soviet-arms-vs-growth.html | Economic Scene; Soviet Arms Vs. Growth | False | By Leonard Silk | 1986-10-16 | TX 1-927599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/arts/abc-says-it-foresees-losses-for-1986-and-1987.html | ABC SAYS IT FORESEES LOSSES FOR 1986 AND 1987 | False | By Peter J. Boyer | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/books/books-of-the-times-857186.html | BOOKS OF THE TIMES | False | By Michiko Kakutani | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/wary-fans-return-to-shea.html | Wary Fans Return to Shea | False | By Michael Jensen Jr. | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/security-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | SECURITY PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/around-the-nation-head-of-munitions-plant-killed-in-workshop-blast.html | AROUND THE NATION; Head of Munitions Plant Killed in Workshop Blast | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/briefs-918586.html | BRIEFS | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/washington-talk-briefing-a-spokesman-departs.html | WASHINGTON TALK: BRIEFING; A Spokesman Departs | False | By Wayne King and Warren Weaver Jr. | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/opinion/l-for-14-year-nonrenewable-federal-judgeships-875086.html | For 14-Year, Nonrenewable Federal Judgeships | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/chase-manhattan-corp-reports-earnings-for-qtr-to-sept-30.html | CHASE MANHATTAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/60-guards-stay-off-job-in-rikers-island-protest.html | 60 GUARDS STAY OFF JOB IN RIKERS ISLAND PROTEST | False | By Bruce Lambert | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/discoveries-bags-to-go-and-grow.html | DISCOVERIES; BAGS TO GO AND GROW | False | By Carol Lawson | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/lukens-inc-reports-earnings-for-13wks-to-sept-27.html | LUKENS INC reports earnings for 13wks to Sept 27 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/books/putting-pieces-together-for-soviet-famine-book.html | PUTTING PIECES TOGETHER FOR SOVIET FAMINE BOOK | False | By Walter Goodman | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/gorbachev-terms-reagan-too-timid-us-in-new-appeal-russian-is-critical.html | GORBACHEV TERMS REAGAN TOO TIMID; U.S. IN NEW APPEAL; RUSSIAN IS CRITICAL | False | By Serge Schmemann, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/advertising-sterling-optical-joins-bloom.html | ADVERTISING; Sterling Optical Joins Bloom | False | By Philip H. Dougherty | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/opinion/topics-proper-judgment-the-right-price.html | TOPICS; PROPER JUDGMENT: THE RIGHT PRICE | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/independent-bank-corp-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENT BANK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/advertising-bozell-s-omaha-office-wins-a-pork-account.html | ADVERTISING; Bozell's Omaha Office Wins a Pork Account | False | By Philip H. Dougherty | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/metro-dateline-cuomo-presses-lilco-on-study.html | METRO DATELINE; Cuomo Presses Lilco on Study | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/warnings-on-sulfites-in-alcohol-planned.html | WARNINGS ON SULFITES IN ALCOHOL PLANNED | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/umpire-defends-close-call-at-first.html | UMPIRE DEFENDS CLOSE CALL AT FIRST | False | By Ira Berkow | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/credit-markets-prices-of-us-securities-fall.html | CREDIT MARKETS; PRICES OF U.S. SECURITIES FALL | False | By Michael Quint | 1986-10-16 | TX 1-927599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/company-news-northrop-loss-is-30.5-million.html | COMPANY NEWS; Northrop Loss Is $30.5 Million | False | Special to the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/sports-people-runner-challenged.html | SPORTS PEOPLE; Runner Challenged | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/cherry-corp-reports-earnings-for-qtr-to-aug-31.html | CHERRY CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/metro-dateline-man-charged-in-bilking-plan.html | METRO DATELINE; Man Charged In Bilking Plan | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/washington-talk-briefing-weiss-leaves-hospital.html | WASHINGTON TALK: BRIEFING; Weiss Leaves Hospital | False | By Wayne King and Warren Weaver Jr. | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/finance-new-issues-rates-on-oregon-notes-up-because-of-tax-law.html | FINANCE/NEW ISSUES; Rates on Oregon Notes Up Because of Tax Law | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/the-best-from-new-york-to-newport-beach.html | THE BEST, FROM NEW YORK TO NEWPORT BEACH | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/man-in-the-news-witness-to-evil-eliezer-weisel.html | MAN IN THE NEWS; WITNESS TO EVIL: ELIEZER WEISEL | False | By Joseph Berger | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/wine-talk-013786.html | WINE TALK | False | By Frank J. Prial, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/opinion/l-racial-stereotypes-are-common-in-japan-875586.html | Racial Stereotypes Are Common in Japan | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/knicks-win-by-23-in-an-exhibition.html | Knicks Win by 23 In an Exhibition | False | Special to the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/kentucky-utilities-co-reports-earnings-for-qtr-to-sept-30.html | KENTUCKY UTILITIES CO reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/north-side-savings-bank-reports-earnings-for-qtr-to-sept-30.html | NORTH SIDE SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/red-sox-victory-ties-series-at-3-3.html | RED SOX VICTORY TIES SERIES AT 3-3 | False | By Murray Chass, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/5-russians-given-new-day-to-leave.html | 5 RUSSIANS GIVEN NEW DAY TO LEAVE | False | By Elaine Sciolino, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/time-inc-will-buy-textbook-publisher.html | TIME INC. WILL BUY TEXTBOOK PUBLISHER | False | By Geraldine Fabrikant | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/rohm-haas-co-reports-earnings-for-qtr-to-sept-30.html | ROHM & HAAS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/snap-on-tools-corp-reports-earnings-for-qtr-to-sept-30.html | SNAP-ON TOOLS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/huntington-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | HUNTINGTON BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/morgan-j-p-co-inc-reports-earnings-for-qtr-to-sept-30.html | MORGAN, J P & CO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/leadership-trade-delayed-in-israel.html | LEADERSHIP TRADE DELAYED IN ISRAEL | False | By Thomas L. Friedman, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/obituaries/shepard-j-crumpacker.html | SHEPARD J. CRUMPACKER | False | AP | 1986-10-16 | TX 1-927599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/lundine-and-kavanagh-clash-in-debate.html | LUNDINE AND KAVANAGH CLASH IN DEBATE | False | By Frank Lynn | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-aug31.html | SPI PHARMACEUTICALS reports earnings for Qtr to Aug31 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/metro-dateline-king-requests-equal-time-albany-ap.html | METRO DATELINE; King Requests Equal Time ALBANY (AP)- | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/russell-corp-reports-earnings-for-qtr-to-oct-5.html | RUSSELL CORP reports earnings for Qtr to Oct 5 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/ripley-company-reports-earnings-for-qtr-to-aug31.html | RIPLEY COMPANY reports earnings for Qtr to Aug31 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/indiana-national-corp-reports-earnings-for-qtr-to-sept.html | INDIANA NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/valley-national-corp-reports-earnings-for-qtr-to-sept-30.html | VALLEY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/nbd-bancorp-reports-earnings-for-qtr-to-sept-30.html | NBD BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/philadelphia-indicts-9-from-the-police-18-others-on-graft-charges.html | PHILADELPHIA INDICTS 9 FROM THE POLICE, 18 OTHERS ON GRAFT CHARGES | False | By Lindsey Gruson | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/monolithic-memories-inc-reports-earnings-for-qtr-to-sept-28.html | MONOLITHIC MEMORIES INC reports earnings for Qtr to Sept 28 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/style/how-to-feed-1200-fighting-a-forest-fire.html | HOW TO FEED 1,200 FIGHTING A FOREST FIRE | False | By Schuyler Ingle | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/technology-marketing-inc-reports-earnings-for-qtr-to-aug31.html | TECHNOLOGY MARKETING INC reports earnings for Qtr to Aug31 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/intrawest-financial-corp-reports-earnings-for-qtr-to-sept-30.html | INTRAWEST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/supreme-court-roundup-justices-to-hear-appeal-on-abortions.html | SUPREME COURT ROUNDUP; JUSTICES TO HEAR APPEAL ON ABORTIONS | False | By Stuart Taylor Jr., Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/company-news-b-o-to-be-ended-as-separate-entity.html | COMPANY NEWS; B.&O. to Be Ended As Separate Entity | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/opinion/l-stop-financing-deficit-with-foreign-savings-939286.html | Stop Financing Deficit With Foreign Savings | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/opinion/l-for-14-year-nonrenewable-federal-judgeships-valid-referendums-062586.html | FOR 14-YEAR NONRENEWABLE FEDERAL JUDGESHIPS; Valid Referendums | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/football-players-suspended-for-attacking-girl-on-team.html | FOOTBALL PLAYERS SUSPENDED FOR ATTACKING GIRL ON TEAM | False | By Robert Hanley, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/metro-dateline-woman-sues-fertility-center.html | METRO DATELINE; Woman Sues Fertility Center | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/scotty-s-inc-reports-earnings-for-qtr-to-sept-27.html | SCOTTY'S INC reports earnings for Qtr to Sept 27 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/new-olympic-cycle-approved.html | New Olympic Cycle Approved | False | By Thomas Netter, Special To the New York Times | 1986-10-16 | TX 1-927599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/preschool-enrollment-climbs-to-a-record-high-for-nation.html | Preschool Enrollment Climbs To a Record High for Nation | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/washington-talk-congress-the-politics-of-end-of-session-nominations.html | WASHINGTON TALK: CONGRESS; The Politics of End-of-Session Nominations | False | By Linda Greenhouse | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/summit-aftermath-shultz-meet-soviet-counterpart-for-talks-vienna-november.html | SUMMIT AFTERMATH; Shultz to Meet Soviet Counterpart For Talks in Vienna in November | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/arts/music-another-vienna.html | MUSIC: ANOTHER VIENNA | False | By Will Crutchfield | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/style/now-in-the-best-of-company-grits-changes-its-image.html | NOW IN THE BEST OF COMPANY, GRITS CHANGES ITS IMAGE | False | By Liz Logan | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/usx-stock-falls-on-rumor.html | USX Stock Falls on Rumor | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/opinion/l-medicine-must-not-be-exclusive-to-the-affluent-875986.html | Medicine Must Not Be Exclusive to the Affluent | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/hilton-hotels-corp-reports-earnings-for-qtr-to-sept-30.html | HILTON HOTELS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/union-national-corporation-reports-earnings-for-qtr-to-sept-30.html | UNION NATIONAL CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/obituaries/hermann-von-siemens-director-of-german-concern-for-27-years.html | HERMANN VON SIEMENS, DIRECTOR OF GERMAN CONCERN FOR 27 YEARS | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/uslife-income-fund-corp-reports-earnings-for-qtr-to-sept-30.html | USLIFE INCOME FUND CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/business-people-executive-may-get-lord-taylor-post.html | BUSINESS PEOPLE; Executive May Get Lord & Taylor Post | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/archer-daniels-midland-co-reports-earnings-for-qtr-to-sept-30.html | ARCHER-DANIELS-MIDLAND CO reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/finance-new-issues-new-el-paso-issue-of-housing-bonds.html | FINANCE/NEW ISSUES; New El Paso Issue Of Housing Bonds | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/4-banks-lift-profits-chase-off.html | 4 BANKS LIFT PROFITS; CHASE OFF | False | By Kenneth N. Gilpin | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/vitramon-inc-reports-earnings-for-qtr-to-sept-27.html | VITRAMON INC reports earnings for Qtr to Sept 27 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/thompson-medical-co-reports-earnings-for-qtr-to-aug-31.html | THOMPSON MEDICAL CO reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/town-country-jewelry-manufacturing-reports-earnings-for-qtr-to-aug-31.html | TOWN & COUNTRY JEWELRY MANUFACTURING reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/arts/mediator-enters-talks-in-musicians-strike.html | MEDIATOR ENTERS TALKS IN MUSICIANS' STRIKE | False | By John Rockwell | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/doug-flutie-rights-traded-to-the-bears.html | Doug Flutie Rights Traded to the Bears | False | By Michael Janofsky, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/magnet-bank-a-reports-earnings-for-qtr-to-sept-30.html | MAGNET BANK A) reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/vac-tec-systems-reports-earnings-for-qtr-to-aug31.html | VAC-TEC SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/new-england-savings-reports-earnings-for-qtr-to-sept-30.html | NEW ENGLAND SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/california-first-bank-reports-earnings-for-qtr-to-sept-30.html | CALIFORNIA FIRST BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/transnet-corp-reports-earnings-for-year-to-june-30.html | TRANSNET CORP reports earnings for Year to June 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/emigres-plead-cases-in-a-plane-encounter.html | Emigres Plead Cases In a Plane Encounter | False | By United Press International | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/news-summary-wednesday-october-15-1986.html | NEWS SUMMARY: WEDNESDAY, OCTOBER 15, 1986 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/america-s-cup-new-zealand-yacht-remains-unbeaten.html | AMERICA'S CUP; New Zealand Yacht Remains Unbeaten | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/stuart-hall-co-reports-earnings-for-qtr-to-aug31.html | STUART HALL CO reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/hexcel-s-honeycomb-success.html | HEXCEL'S HONEYCOMB SUCCESS | False | By Andrew Pollack, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/food-notes-900786.html | FOOD NOTES | False | By Florence Fabricant | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/around-the-nation-one-arrested-2-sought-in-georgia-slayings-of-3.html | AROUND THE NATION; One Arrested, 2 Sought In Georgia Slayings of 3 | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/glaxo-holdings-plc-reports-earnings-for-year-to-june-30.html | GLAXO HOLDINGS PLC reports earnings for Year to June 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/sippican-inc-reports-earnings-for-qtr-to-sept-28.html | SIPPICAN INC reports earnings for Qtr to Sept 28 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/company-news-bid-for-lucky-is-raised.html | COMPANY NEWS; BID FOR LUCKY IS RAISED | False | By John Crudele | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/quotation-of-the-day-084786.html | Quotation of the Day | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/obituaries/the-rev-dr-roscoe-foust-former-west-point-chaplain.html | The Rev. Dr. Roscoe Foust, Former West Point Chaplain | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/defendant-takes-stand-in-pizza-connection-trial.html | DEFENDANT TAKES STAND IN 'PIZZA CONNECTION' TRIAL | False | By Arnold H. Lubasch | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/vli-corp-reports-earnings-for-qtr-to-sept-30.html | VLI CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/city-order-to-demand-12-story-cut-from-tower.html | CITY ORDER TO DEMAND 12-STORY CUT FROM TOWER | False | By Alan Finder | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/market-place-how-humana-lost-glamour.html | Market Place; How Humana Lost Glamour | False | By Vartanig G. Vartan | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/first-chicago-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST CHICAGO CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/republic-bank-corp-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC BANK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/agenda-oct-15-1986.html | AGENDA: Oct. 15, 1986 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/learonal-inc-reports-earnings-for-qtr-to-aug31.html | LEARONAL INC reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/crawford-co-reports-earnings-for-qtr-to-sept-30.html | CRAWFORD & CO reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/pulte-home-corp-reports-earnings-for-qtr-to-sept-30.html | PULTE HOME CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/opinion/washington-stardust-at-the-summit.html | WASHINGTON; Stardust at the Summit | False | By James Reston | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/company-news-gelco-plans-sales-of-5-of-its-units.html | COMPANY NEWS; Gelco Plans Sales Of 5 of Its Units | False | Special to the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/theater/theater-the-dreamer-examines-his-pillow.html | THEATER: 'THE DREAMER EXAMINES HIS PILLOW | False | By Mel Gussow | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/hartford-national-corp-reports-earnings-for-qtr-to-sept-30.html | HARTFORD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/official-buildings-are-fired-on-in-tokyo.html | OFFICIAL BUILDINGS ARE FIRED ON IN TOKYO | False | By Clyde Haberman, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/salvador-quake-aid-rising-but-shortages-remain.html | SALVADOR QUAKE AID RISING, BUT SHORTAGES REMAIN | False | By James Lemoyne, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/pacific-lighting-corp-reports-earnings-for-qtr-to-sept-30.html | PACIFIC LIGHTING CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/truck-removed-from-river.html | TRUCK REMOVED FROM RIVER | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/arts/mayor-koch-gets-preview-of-duke-ellington-statue.html | MAYOR KOCH GETS PREVIEW OF DUKE ELLINGTON STATUE | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/c-correction-950486.html | CORRECTION | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/farm-fresh-inc-reports-earnings-for-qtr-to-sept-6.html | FARM FRESH INC reports earnings for Qtr to Sept 6 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/metropolitan-diary-813786.html | METROPOLITAN DIARY | False | By Glenn Collins | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/arts/joffrey-ballet-marks-30th-anniversary.html | Joffrey Ballet Marks 30th Anniversary | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/grand-dining-returns-to-american-hotels-a-select-sampler.html | GRAND DINING RETURNS TO AMERICAN HOTELS: A SELECT SAMPLER | False | By Bryan Miller | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/opinion/observer-alimentary-old-chap.html | OBSERVER; Alimentary, Old Chap | False | By Russell Baker | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/personal-health-840886.html | PERSONAL HEALTH | False | By Jane E. Brody | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/arts/tv-reviews-better-days-a-new-sitcom-on-cbs.html | TV REVIEWS; 'BETTER DAYS,' A NEW SITCOM ON CBS | False | By John J. O'Connor | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/jwp-inc-reports-earnings-for-qtr-to-sept-30.html | JWP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/witness-for-us-in-bribery-trial-files-guilty-plea.html | WITNESS FOR U.S. IN BRIBERY TRIAL FILES GUILTY PLEA | False | By George James | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/amoskeag-bank-shares-reports-earnings-for-qtr-to-sept-30.html | AMOSKEAG BANK SHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/washington-talk-briefing-in-flight-rights.html | WASHINGTON TALK: BRIEFING; In-Flight Rights | False | By Wayne King and Warren Weaver Jr. | 1986-10-16 | TX 1-927599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/kaiser-aluminum-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | KAISER ALUMINUM & CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/police-car-is-stolen-by-handcuffed-man.html | Police Car Is Stolen By Handcuffed Man | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/sex-at-city-school-clinics-it-s-a-health-issue.html | SEX: AT CITY SCHOOL CLINICS, IT'S A HEALTH ISSUE | False | By Jane Perlez | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/boise-cascade-corp-reports-earnings-for-qtr-to-sept-30.html | BOISE CASCADE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/advertising-ted-bates-worldwide-says-jacoby-has-left.html | ADVERTISING; Ted Bates Worldwide Says Jacoby Has Left | False | By Philip H. Dougherty | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/bridge-district-event-in-new-york-set-for-grand-national-pairs.html | Bridge: District Event in New York Set for Grand National Pairs | False | By Alan Truscott | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/in-the-other-nicaragua-reggae-and-resentment.html | IN THE OTHER NICARAGUA: REGGAE AND RESENTMENT | False | By Stephen Kinzer, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/metro-dateline-butchers-gain-tentative-pact.html | METRO DATELINE; Butchers Gain Tentative Pact | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/washington-talk-making-a-mold-of-general-jackson.html | WASHINGTON TALK; Making a Mold of General Jackson | False | Special to the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/no-more-selling-of-votes-county-is-a-little-wary.html | NO MORE SELLING OF VOTES? COUNTY IS A LITTLE WARY | False | By William E. Schmidt | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/gorbachev-terms-reagan-too-timid-us-in-new-appeal-president-hopeful.html | GORBACHEV TERMS REAGAN TOO TIMID; U.S. IN NEW APPEAL; PRESIDENT HOPEFUL | False | By Gerald M. Boyd, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/southtrust-corporation-reports-earnings-for-qtr-to-sept-30.html | SOUTHTRUST CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/obituaries/frances-c-choate.html | FRANCES C. CHOATE | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/sports-people-surgery-for-mcgee.html | SPORTS PEOPLE; Surgery for McGee | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-sept-30.html | DEPOSIT GUARANTY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/islander-coach-not-impressed.html | ISLANDER COACH NOT IMPRESSED | False | By Robin Finn, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/us-sees-subsidy-war.html | U.S. Sees 'Subsidy War' | False | Special to the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/reagan-military-budget-gets-big-cut.html | REAGAN MILITARY BUDGET GETS BIG CUT | False | By Jonathan Fuerbringer | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/summit-aftermath-putting-better-face-on-it-excerpts-reagan-s-talk-executive-branch.html | SUMMIT AFTERMATH: PUTTING A BETTER FACE ON IT; Excerpts From Reagan's Talk to Executive Branch Employees | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/business-people-president-appointed-at-research-venture.html | BUSINESS PEOPLE; PRESIDENT APPOINTED AT RESEARCH VENTURE | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/opinion/no-reason-to-flip-flop-on-lumber.html | No Reason to Flip-Flop on Lumber | False | | 1986-10-16 | TX 1-927599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/sports-of-the-times-i-m-not-an-.050-hitter.html | SPORTS OF THE TIMES; 'I'm Not an .050 Hitter' | False | By Dave Anderson | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/weigh-tronix-inc-reports-earnings-for-qtr-to-sept-30.html | WEIGH-TRONIX INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-sept-30.html | FLEXSTEEL INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/out-from-under-gotham-s-shadow-long-island-struggles-for-an-identity.html | OUT FROM UNDER GOTHAM'S SHADOW; LONG ISLAND STRUGGLES FOR AN IDENTITY | False | By Clifford D. May, Special To the New York Times | | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/nantucket-industries-inc-reports-earnings-for-qtr-to-aug-30.html | NANTUCKET INDUSTRIES INC reports earnings for Qtr to Aug 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/elie-wiesel-gets-nobel-for-peace-as-messenger.html | ELIE WIESEL GETS NOBEL FOR PEACE AS 'MESSENGER' | False | By James M. Markham, Special To the New York Times | | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/article-042186-no-title.html | Article 042186 -- No Title | False | Special to the New York Times | | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/thomas-industries-reports-earnings-for-qtr-to-sept-30.html | THOMAS INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/viratex-inc-reports-earnings-for-qtr-to-aug-31.html | VIRATEX INC reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/opinion/the-war-over-star-wars.html | The War Over Star Wars | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/fbi-says-reported-crimes-rose-8-in-first-half-of-year.html | F.B.I. SAYS REPORTED CRIMES ROSE 8% IN FIRST HALF OF YEAR | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/pro-basketball-notebook-six-prepare-expansion-pleas.html | PRO BASKETBALL NOTEBOOK; SIX PREPARE EXPANSION PLEAS | False | By Sam Goldaper | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/advertising-burroughs-wellcome-places-anti-aids-drug.html | ADVERTISING; Burroughs Wellcome Places Anti-AIDS Drug | False | By Philip H. Dougherty | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/theater/contract-signed-to-save-performing-arts-center.html | CONTRACT SIGNED TO SAVE PERFORMING-ARTS CENTER | False | By Jeremy Gerard | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/pnc-financial-corp-reports-earnings-for-qtr-to-sept-30.html | PNC FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/debt-executive-testifies-he-set-up-lazar-funds.html | DEBT EXECUTIVE TESTIFIES HE SET UP LAZAR FUNDS | False | By Richard J. Meislin, Special To the New York Times | | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/senate-nominee-pushes-star-wars-in-colorado.html | SENATE NOMINEE PUSHES 'STAR WARS' IN COLORADO | False | By R. W. Apple Jr. | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/advertising-putting-cognac-in-subways.html | Advertising; Putting Cognac in Subways | False | By Philip H. Dougherty | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/peace-corps-days-a-plus-for-teachers.html | PEACE CORPS DAYS A PLUS FOR TEACHERS | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/business-digest-wednesday-october-15-1986.html | BUSINESS DIGEST: WEDNESDAY, OCTOBER 15, 1986 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/paris-security-is-tight-for-shows.html | PARIS SECURITY IS TIGHT FOR SHOWS | False | By Michael Gross, Special To the New York Times | 1986-10-16 | TX 1-927599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/ryan-s-family-steak-houses-inc-reports-earnings-for-qtr-to-oct-1.html | RYAN'S FAMILY STEAK HOUSES INC reports earnings for Qtr to Oct 1 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/price-co-ltd-reports-earnings-for-qtr-to-aug-31.html | PRICE CO LTD reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/opinion/reagan-destroys-a-taboo.html | REAGAN DESTROYS A TABOO | False | By Robert Karl Manoff | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/real-estate-el-barrio-market-s-renewal.html | Real Estate; El Barrio Market's Renewal | False | By Shawn G. Kennedy | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/national-westminster-bank-usa-reports-earnings-for-qtr-to-sept-30.html | NATIONAL WESTMINSTER BANK USA reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/arts/going-out-guide.html | GOING OUT GUIDE | False | By C. Gerald Fraser | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/arts/joint-project-to-promote-tv-programs-on-japan.html | JOINT PROJECT TO PROMOTE TV PROGRAMS ON JAPAN | False | By Thomas Morgan | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/scouting-power-left.html | SCOUTING; Power Left | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/honeywell-inc-reports-earnings-for-qtr-to-sept-28.html | HONEYWELL INC reports earnings for Qtr to Sept 28 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/scouting-the-leg-of-the-league.html | SCOUTING; The Leg of the League | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/the-cia-role-in-salvador-air-base-described-as-the-key.html | THE C.I.A. ROLE IN SALVADOR: AIR BASE DESCRIBED AS THE KEY | False | By Lydia Chavez, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/icn-pharmaceuticals-inc-reports-earnings-for-qtr-to-aug-31.html | ICN PHARMACEUTICALS INC reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/hibernia-corp-reports-earnings-for-qtr-to-sept-30.html | HIBERNIA CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/world/belgium-s-leader-offers-resignation-an-outspoken-mayor.html | BELGIUM'S LEADER OFFERS RESIGNATION; An Outspoken Mayor | False | By Judith Miller, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/seagate-technology-reports-earnings-for-qtr-to-sept-30.html | SEAGATE TECHNOLOGY reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/obituaries/jr-poppele-88-a-radio-television-pioneer.html | J.R. POPPELE, 88, A RADIO-TELEVISION PIONEER | False | By John T. McQuiston | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/home-brew-is-back-it-s-legal-and-makers-praise-the-taste.html | HOME BREW IS BACK, IT'S LEGAL AND MAKERS PRAISE THE TASTE | False | By Eric Asimov | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/around-the-nation-dock-workers-local-reaches-tentative-pact.html | AROUND THE NATION; Dock Workers' Local Reaches Tentative Pact | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/syscon-corp-reports-earnings-for-qtr-to-aug-31.html | SYSCON CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/style/food-fitness-canned-vs-dried-beans.html | FOOD & FITNESS; CANNED VS. DRIED BEANS | False | By Jonathan Probber | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/people-sale-tentatively-approved.html | PEOPLE SALE TENTATIVELY APPROVED | False | By Reginald Stuart, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/sundstrand-corp-reports-earnings-for-qtr-to-sept-30.html | SUNDSTRAND CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/journalists-honored-by-cabot-prize-panel.html | Journalists Honored By Cabot Prize Panel | False | | 1986-10-16 | TX 1-927599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/movies/film-empty-quarter-view-of-love-and-africa.html | FILM: 'EMPTY QUARTER,' VIEW OF LOVE AND AFRICA | False | By Janet Maslin | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/us-health-inc-reports-earnings-for-qtr-to-july-31.html | US HEALTH INC reports earnings for Qtr to July 31 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/company-news-group-sells-part-of-viacom-stake.html | COMPANY NEWS; Group Sells Part Of Viacom Stake | False | Special to the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/mets-win-on-carter-s-hit-in-12th-for-3-2-edge.html | METS WIN ON CARTER'S HIT IN 12TH FOR 3-2 EDGE | False | By Joseph Durso | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/signs-of-transformation-in-neighborly-greenpoint.html | SIGNS OF TRANSFORMATION IN NEIGHBORLY GREENPOINT | False | By Samuel G. Freedman | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/cable-company-discussed-hiring-friedman-for-10000-a-month.html | CABLE COMPANY DISCUSSED HIRING FRIEDMAN FOR $10,000 A MONTH | False | By Ralph Blumenthal | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/us/study-says-some-babies-stay-in-hospital-too-long.html | STUDY SAYS SOME BABIES STAY IN HOSPITAL TOO LONG | False | AP | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT NORTHERN NEKOOSA CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/company-news-earnings-strong-gain-posted-by-apple.html | COMPANY NEWS; EARNINGS; STRONG GAIN POSTED BY APPLE | False | By Lawrence M. Fisher, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/sl-industries-reports-earnings-for-qtr-to-july-31.html | SL INDUSTRIES reports earnings for Qtr to July 31 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/us-indicts-3-for-fraud-in-bevill-bresler-trading.html | U.S. INDICTS 3 FOR FRAUD IN BEVILL, BRESLER TRADING | False | By Tamar Lewin, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/dow-adds-1.83-oil-stocks-weaken.html | DOW ADDS 1.83; OIL STOCKS WEAKEN | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/column-one-transport.html | COLUMN ONE; TRANSPORT | False | By Robert O. Boorstein | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/opec-shaping-quota-guidlines.html | OPEC SHAPING QUOTA GUIDLINES | False | By John Tagliabue, Special To the New York Times | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/opinion/topics-proper-judgment-keep-justice-lazer.html | Topics; Proper Judgment: Keep Justice Lazer | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/life-in-the-30-s.html | LIFE IN THE 30'S | False | By Anna Quindlen | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/valmont-industries-inc-reports-earnings-for-qtr-to-sept-30.html | VALMONT INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/orange-julius-plan-by-reuters.html | Orange Julius Plan By Reuters | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/northrop-corp-reports-earnings-for-qtr-to-sept-30.html | NORTHROP CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/opinion/freedom-of-speech-not-selectively.html | Freedom of Speech, Not Selectively | False | By C. Vann Woodward | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/amcast-industrial-corp-reports-earnings-for-qtr-to-aug-31.html | AMCAST INDUSTRIAL CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/champion-international-corp-reports-earnings-for-qtr-to-sept-30.html | CHAMPION INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927599 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/about-new-york-one-step-ahead-of-us-trend-expert-s-views.html | ABOUT NEW YORK; ONE STEP AHEAD OF US; TREND EXPERT'S VIEWS | False | By William E. Geist | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/nyregion/inside-980886.html | INSIDE | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/business/coke-bottling-unit-sets-richest-stock-offering.html | COKE BOTTLING UNIT SETS RICHEST STOCK OFFERING | False | By Eric Schmitt | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/sports/scouting-new-view.html | SCOUTING; New View | False | | 1986-10-16 | TX 1-927599 |
| 1986-10-15 | 1986-10-15 | https://www.nytimes.com/1986/10/15/garden/step-by-step-cabbage-packets.html | STEP BY STEP; Cabbage Packets | False | By Pierre Franey | 1986-10-16 | TX 1-927599 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/southeastern-public-servce-co-reports-earnings-for-qtr-to-aug31.html | SOUTHEASTERN PUBLIC SERVCE CO reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/bank-of-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | BANK OF NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/republic-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | REPUBLIC NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/vyquest-inc-reports-earnings-for-qtr-to-aug31.html | VYQUEST INC reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/warsaw-pact-countries-back-soviet-stand-on-iceland-talks.html | Warsaw Pact Countries Back Soviet Stand on Iceland Talks | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/business-digest-thursday-october-16-1986.html | BUSINESS DIGEST; THURSDAY, OCTOBER 16, 1986 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/icn-biomedicals-reports-earnings-for-qtr-to-aug31.html | ICN BIOMEDICALS reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/continental-bancorp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/ero-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ERO INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/adington-savings-bank-reports-earnings-for-qtr-to-sept-30.html | ADINGTON SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/dekalb-corp-reports-earnings-for-qtr-to-aug31.html | DEKALB CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/the-cesca-cane-chair-repairing-and-weaving.html | THE CESCA CANE CHAIR: REPAIRING AND WEAVING | False | By Michael Varese | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/breland-stops-twining-in-first.html | Breland Stops Twining in First | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/antipollution-bill-passes-house.html | Antipollution Bill Passes House | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/bragging-is-cited-on-links-to-bush.html | BRAGGING IS CITED ON LINKS TO BUSH | False | By James Lemoyne, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/transactions-335486.html | Transactions | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/company-news-eastern-push-in-philadelphia.html | COMPANY NEWS; Eastern Push In Philadelphia | False | | 1986-10-16 | TX 1-927935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/summit-puzzles-linger-basic-questions-about-what-took-place-reykjavik-talks-are.html | SUMMIT PUZZLES LINGER; BASIC QUESTIONS ABOUT WHAT TOOK PLACE AT REYKJAVIK TALKS ARE STILL UNANSWERED | False | By Leslie H. Gelb | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/comerica-inc-reports-earnings-for-qtr-to-sept-30.html | COMERICA INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-sept-30.html | ALEXANDER & BALDWIN INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/company-news-retirement-offer-for-4000-at-xerox.html | COMPANY NEWS; Retirement Offer For 4,000 at Xerox | False | By Eric Schmitt | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/critics-say-reagan-missed-chance-for-arms-progress.html | CRITICS SAY REAGAN MISSED CHANCE FOR ARMS PROGRESS | False | Special to the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/the-end-of-an-era.html | THE END OF AN ERA | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/washington-talk-briefing-a-resignation.html | WASHINGTON TALK: BRIEFING; A Resignation | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/reaction-to-immigration-bill-is-sharply-split.html | REACTION TO IMMIGRATION BILL IS SHARPLY SPLIT | False | By Robert Reinhold, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/hospital-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | HOSPITAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/calendar-antiques-crafts-tours-bonsai.html | CALENDAR; ANTIQUES, CRAFTS, TOURS, BONSAI | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/first-united-financial-services-reports-earnings-for-qtr-to-sept-30.html | FIRST UNITED FINANCIAL SERVICES reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/music-pittsburgh-opera-s-macbeth.html | MUSIC: PITTSBURGH OPERA'S 'MACBETH' | False | By Donal Henahan, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/reynolds-metals-profit.html | Reynolds Metals' Profit | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/o-brien-mcneil-seem-ready-to-return.html | O'BRIEN, MCNEIL SEEM READY TO RETURN | False | By Gerald Eskenazi, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/opinion/l-education-act-would-curb-foreign-gifts-148386.html | Education Act Would Curb Foreign Gifts | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/opinion/mccarran-walter-lives.html | McCarran-Walter Lives | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/technitrol-inc-reports-earnings-for-qtr-to-sept-30.html | TECHNITROL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/lamaur-inc-reports-earnings-for-qtr-to-sept-30.html | LAMAUR INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/board-bars-contraceptives-at-clinics-in-city-schools.html | BOARD BARS CONTRACEPTIVES AT CLINICS IN CITY SCHOOLS | False | By Jane Perlez | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/obituaries/harvey-v-higley.html | HARVEY V. HIGLEY | False | AP | 1986-10-16 | TX 1-927935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/centerre-bancorp-reports-earnings-for-qtr-to-sept-30.html | CENTERRE BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/south-africa-rights-group-accuses-the-security-forces-of-brutality.html | SOUTH AFRICA RIGHTS GROUP ACCUSES THE SECURITY FORCES OF BRUTALITY | False | By Alan Cowell, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/century-communications-reports-earnings-for-qtr-to-aug-31.html | CENTURY COMMUNICATIONS reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/obituaries/herbert-j-strong-82-attorney-in-war-case.html | Herbert J. Strong, 82, Attorney in War Case | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/18-are-confirmed-envoys-by-senate.html | 18 ARE CONFIRMED ENVOYS BY SENATE | False | By Linda Greenhouse, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/fort-howard-paper-co-reports-earnings-for-qtr-to-sept-30.html | FORT HOWARD PAPER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/death-case-bias-argued-in-court.html | DEATH CASE BIAS ARGUED IN COURT | False | By Stuart Taylor Jr., Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/advertising-grey-establishes-unit-for-pan-european-ads.html | ADVERTISING; Grey Establishes Unit For Pan-European Ads | False | By Philip H. Dougherty | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/potlatch-corp-reports-earnings-for-qtr-to-sept-30.html | POTLATCH CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/books-big-shoulders.html | Books; Big Shoulders | False | By Herbert Mitgang | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/business-people-p-g-makes-changes-at-richardson-vicks.html | BUSINESS PEOPLE; P.& G. Makes Changes At Richardson-Vicks | False | By Steve Lohr and Dee Wedemeyer | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/briefs-195086.html | BRIEFS | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/auction-held-to-aid-artists-loft-battle.html | AUCTION HELD TO AID ARTISTS' LOFT BATTLE | False | By Douglas C. McGill | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/schering-plough-corp-reports-earnings-for-qtr-to-sept-30.html | SCHERING-PLOUGH CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/obituaries/jacqueline-picasso-dies-artist-s-wife-and-muse.html | JACQUELINE PICASSO DIES; ARTIST'S WIFE AND MUSE | False | By John Russell | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/around-the-nation-parents-suing-alabama-over-books-rest-case.html | AROUND THE NATION; Parents Suing Alabama Over Books Rest Case | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/rangers-finally-make-a-point.html | RANGERS FINALLY MAKE A POINT | False | By Craig Wolff, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/leader-of-bonanno-crime-family-convicted-of-labor-racketeering.html | LEADER OF BONANNO CRIME FAMILY CONVICTED OF LABOR RACKETEERING | False | By Leonard Buder | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/nacco-industries-reports-earnings-for-qtr-to-sept-30.html | NACCO INDUSTRIES reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/critic-s-notebook-the-merits-of-playing-from-memory.html | CRITIC'S NOTEBOOK; THE MERITS OF PLAYING FROM MEMORY | False | By Will Crutchfield | 1986-10-16 | TX 1-927935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/modine-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | MODINE MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/koch-says-he-will-sue-hotels-that-refuse-to-take-homeless.html | KOCH SAYS HE WILL SUE HOTELS THAT REFUSE TO TAKE HOMELESS | False | By Barbara Basler | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/scouting-a-major-ruling-or-nothing-at-all.html | SCOUTING; A Major Ruling, Or Nothing at All? | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/sports-of-the-times-jesse-finds-the-way.html | SPORTS OF THE TIMES; JESSE FINDS THE WAY | False | By George Vecsey | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/company-news-usx-to-shift-division-s-assets.html | COMPANY NEWS; USX to Shift Division's Assets | False | By Robert J. Cole | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/astros-so-close-yet-so-fatigued.html | ASTROS SO CLOSE, YET SO FATIGUED | False | By Ira Berkow, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/peres-and-shamir-again-delay-trade.html | PERES AND SHAMIR AGAIN DELAY TRADE | False | Special to the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/us-again-denies-a-nicaragua-role.html | U.S. AGAIN DENIES A NICARAGUA ROLE | False | By David K. Shipler, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/people-gets-texas-air-funds.html | PEOPLE GETS TEXAS AIR FUNDS | False | By Steven Prokesch | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/blame-in-connecticut-blast.html | Blame in Connecticut Blast | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/craig-corp-reports-earnings-for-qtr-to-sept-30.html | CRAIG CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/company-news-campeau-extends-its-offer-for-allied.html | COMPANY NEWS; Campeau Extends Its Offer for Allied | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/us-providing-tests-on-checking-for-radon.html | U.S. PROVIDING TESTS ON CHECKING FOR RADON | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/state-street-boston-financial-corp-reports-earnings-for-qtr-to-sept-30.html | STATE STREET BOSTON FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/business-people-credit-suisse-unit-picks-key-officerr.html | BUSINESS PEOPLE; Credit Suisse Unit Picks Key Officer | False | By Steve Lohr and Dee Wedemeyer | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/call-waiting-and-other-conundrums-of-modern-etiquette.html | 'CALL WAITING' AND OTHER CONUNDRUMS OF MODERN ETIQUETTE | False | By Enid Nemy | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/movie-star-inc-reports-earnings-for-qtr-to-aug-30.html | MOVIE STAR INC reports earnings for Qtr to Aug 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/opinion/l-keep-us-highways-55-mph-paradises-145786.html | Keep U.S. Highways 55 M.P.H. Paradises | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/dover-corp-reports-earnings-for-qtr-to-sept-30.html | DOVER CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/smart-new-breed-destined-get-smarter-cordless-phone-makes-comeback.html | THE SMART NEW BREED IS DESTINED TO GET SMARTER; THE CORDLESS PHONE MAKES A COMEBACK | False | By David E. Sanger | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/advertising-new-godiva-product-set-for-introduction.html | ADVERTISING; New Godiva Product Set for Introduction | False | By Philip H. Dougherty | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/baldi-s-eligibility-is-restored.html | BALDI'S ELIGIBILITY IS RESTORED | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/retail-sales-rose-4.6-last-month.html | RETAIL SALES ROSE 4.6% LAST MONTH | False | AP | 1986-10-16 | TX 1-927935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/sealed-power-corp-reports-earnings-for-qtr-to-sept-30.html | SEALED POWER CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/theater/nederlander-loses-apeal-of-little-prince-damages.html | NEDERLANDER LOSES APEAL OF 'LITTLE PRINCE DAMAGES | False | By Jeremy Gerard | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/oklahoma-uranium-plant-fined-in-fatal-blast.html | OKLAHOMA URANIUM PLANT FINED IN FATAL BLAST | False | By Ben A. Franklin, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/scientists-find-gene-that-blocks-the-growth-of-a-form-of-cancer.html | SCIENTISTS FIND GENE THAT BLOCKS THE GROWTH OF A FORM OF CANCER | False | By Harold M. Schmeck Jr. | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/clemens-shuts-off-angels-in-7th-game.html | CLEMENS SHUTS OFF ANGELS IN 7TH GAME | False | By Murray Chass, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/dionex-corp-reports-earnings-for-qtr-to-sept-30.html | DIONEX CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/quotation-of-the-day-371786.html | Quotation of the Day | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/president-is-critical-of-liberals-who-may-chop-up-star-wars.html | PRESIDENT IS CRITICAL OF 'LIBERALS' WHO MAY 'CHOP UP' 'STAR WARS' | False | By Gerald M. Boyd, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/marine-corp-reports-earnings-for-qtr-to-sept-30.html | MARINE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/riggs-national-corp-reports-earnings-for-qtr-to-sept-30.html | RIGGS NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/continental-illinois-corp-reports-earnings-for-qtr-to-sept-30.html | CONTINENTAL ILLINOIS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/general-ceramics-reports-earnings-for-qtr-to-oct-14.html | GENERAL CERAMICS reports earnings for Qtr to Oct 14 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/beeba-creations-reports-earnings-for-qtr-to-sept-30.html | BEEBA CREATIONS reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/pakistan-says-it-may-request-air-patrols-by-us.html | PAKISTAN SAYS IT MAY REQUEST AIR PATROLS BY U.S. | False | By John H. Cushman Jr., Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/opinion/l-the-hidden-price-everyone-pays-for-credit-cards-lift-all-restrictions-367986.html | THE HIDDEN PRICE EVERYONE PAYS FOR CREDIT CARDS; Lift All Restrictions | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/giants-improvise-after-bavaro-injury.html | GIANTS IMPROVISE AFTER BAVARO INJURY | False | By Frank Litsky, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/bard-c-r-inc-reports-earnings-for-qtr-to-sept-30.html | BARD, C R INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/three-winners-of-nobel-pioneers-in-microscopes.html | THREE WINNERS OF NOBEL: PIONEERS IN MICROSCOPES | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/guardsman-chemicals-inc-reports-earnings-for-qtr-to-sept-30.html | GUARDSMAN CHEMICALS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-sept-21.html | FRISCH'S RESTAURANTS INC reports earnings for Qtr to Sept 21 | False | | 1986-10-16 | TX 1-927935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/gri-corp-reports-earnings-for-qtr-to-aug31.html | GRI CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/obituaries/wilma-porter-soss-86-a-gadfly-at-stock-meetings-of-companies.html | WILMA PORTER SOSS, 86, A GADFLY AT STOCK MEETINGS OF COMPANIES | False | By Michael Norman | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/ballet-feld-s-bent-planes.html | BALLET: FELD'S 'BENT PLANES' | False | By Jennifer Dunning | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/state-u-chief-to-resign-to-become-head-of-50-billion-pension-fund.html | STATE U. CHIEF TO RESIGN TO BECOME HEAD OF $50 BILLION PENSION FUND | False | By Samuel Weiss | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/wedgestone-realty-investment-reports-earnings-for-qtr-to-sept-30.html | WEDGESTONE REALTY INVESTMENT reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/diamond-bathurst-inc-reports-earnings-for-qtr-to-sept-30.html | DIAMOND-BATHURST INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/market-place-losing-out-on-cpc-s-rise.html | Market Place; Losing Out On CPC's Rise | False | By Vartanig G. Vartan | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/sports-people-her-1000th-victory.html | SPORTS PEOPLE; Her 1,000th Victory | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/poland-s-mixed-blessing-its-many-many-babies.html | POLAND'S MIXED BLESSING: ITS MANY, MANY BABIES | False | By Michael T. Kaufman, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/sports-people-no-cherry-bowl.html | SPORTS PEOPLE; No Cherry Bowl | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/agenda-oct-16-1986.html | AGENDA: OCT. 16, 1986 | False | By Suzanne Daley and Jane Gross | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/norstar-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | NORSTAR BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/hexcel-profits-up-11.1.html | Hexcel Profits Up 11.1% | False | Special to the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/berlin-escape-disclosed.html | Berlin Escape Disclosed | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/suffield-savings-bank-reports-earnings-for-qtr-to-sept-30.html | SUFFIELD SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/c-corrections-372186.html | CORRECTIONS | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/floating-point-chief-resigns.html | Floating Point Chief Resigns | False | Special to the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/hexcel-corp-reports-earnings-for-qtr-to-sept-30.html | HEXCEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/diceon-electronics-inc-reports-earnings-for-qtr-to-sept-27.html | DICEON ELECTRONICS INC reports earnings for Qtr to Sept 27 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/c-corrections-372086.html | CORRECTIONS | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/fdic-may-sell-stake-in-continental-illinois.html | F.D.I.C. MAY SELL STAKE IN CONTINENTAL ILLINOIS | False | By Steven Greenhouse, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/inside-273186.html | INSIDE | False | | 1986-10-16 | TX 1-927935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/allied-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | ALLIED BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/badillo-calls-for-retraction-of-statements-by-governor.html | BADILLO CALLS FOR RETRACTION OF STATEMENTS BY GOVERNOR | False | By Jesus Rangel | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/advertising-world-paper-to-appear-in-china-its-23d-nation.html | ADVERTISING; World Paper to Appear In China, Its 23d Nation | False | By Philip H. Dougherty | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/unison-loses-software-suit.html | Unison Loses Software Suit | False | Special to the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/apollo-computer-inc-reports-earnings-for-qtr-to-sept-30.html | APOLLO COMPUTER INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/nicolet-instrument-corp-reports-earnings-for-qtr-to-sept-26.html | NICOLET INSTRUMENT CORP reports earnings for Qtr to Sept 26 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/debate-on-shoreham-who-opposed-it-first.html | DEBATE ON SHOREHAM: WHO OPPOSED IT FIRST | False | By Clifford D. May, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/kla-instruments-corp-reports-earnings-for-qtr-to-sept-30.html | KLA INSTRUMENTS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/suburban-bancorp-reports-earnings-for-qtr-to-sept-30.html | SUBURBAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/cypress-semiconductor-reports-earnings-for-qtr-to-sept-30.html | CYPRESS SEMICONDUCTOR reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/concert-kay-swift-s-compositions.html | CONCERT: KAY SWIFT'S COMPOSITIONS | False | By Stephen Holden | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/briefs-276486.html | BRIEFS | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/chicago-school-clinic-is-sued-over-birth-control-materiels.html | CHICAGO SCHOOL CLINIC IS SUED OVER BIRTH CONTROL MATERIELS | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/executive-changes-339386.html | EXECUTIVE CHANGES | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/opinion/topics-historic-facts-witness.html | Topics; Historic Facts: Witness | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/chemistry-nobel-is-awarded-to-3.html | CHEMISTRY NOBEL IS AWARDED TO 3 | False | By James Gleick | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/ipco-corp-reports-earnings-for-qtr-to-aug-31.html | IPCO CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/issue-and-debate-pornographic-material-should-it-be-outlawed.html | ISSUE AND DEBATE; PORNOGRAPHIC MATERIAL: SHOULD IT BE OUTLAWED? | False | By Edwin McDowell | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/around-the-nation-4-peace-activists-held-on-nuclear-test-range.html | AROUND THE NATION; 4 Peace Activists Held On Nuclear Test Range | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/france-lifts-ban-on-police-leaves.html | FRANCE LIFTS BAN ON POLICE LEAVES | False | By Judith Miller, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/mauch-can-t-hide-anguish-of-defeat.html | MAUCH CAN'T HIDE ANGUISH OF DEFEAT | False | By Michael Martinez, Special To the New York Times | 1986-10-16 | TX 1-927935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/home-beat-innovative-designs-on-the-lower-east-side.html | HOME BEAT; INNOVATIVE DESIGNS ON THE LOWER EAST SIDE | False | By Elaine Louie | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/fur-vault-inc-reports-earnings-for-qtr-to-aug-31.html | FUR VAULT INC reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/sun-microsystems-reports-earnings-for-qtr-to-sept-26.html | SUN MICROSYSTEMS reports earnings for Qtr to Sept 26 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/shifts-on-n-and-r-lines-are-planned-in-queens.html | Shifts on N and R Lines Are Planned in Queens | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/advertising-simmons-co-goes-to-ac-r.html | ADVERTISING; Simmons Co. Goes to AC&R | False | By Philip H. Dougherty | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/kaydon-corp-reports-earnings-for-qtr-to-sept-30.html | KAYDON CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/scouting-four-year-stroll.html | SCOUTING; Four-Year Stroll | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/americans-hopeful-as-geneva-talks-resume.html | AMERICANS HOPEFUL AS GENEVA TALKS RESUME | False | By Thomas W. Netter, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/first-empire-state-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST EMPIRE STATE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/park-communications-reports-earnings-for-qtr-to-sept-30.html | PARK COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/an-antiques-dealer-s-legendary-style.html | AN ANTIQUES DEALER'S LEGENDARY STYLE | False | By Suzanne Slesin | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/walesa-and-others-ask-us-to-end-sanctions.html | Walesa and Others Ask U.S. to End Sanctions | False | Special to the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/varsity-slump-enrollment-lag-hurts-football-in-high-schools.html | VARSITY SLUMP; ENROLLMENT LAG HURTS FOOTBALL IN HIGH SCHOOLS | False | By Philip S. Gutis, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/calfed-inc-reports-earnings-for-qtr-to-sept-30.html | CALFED INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/first-financial-management-reports-earnings-for-qtr-to-sept-30.html | FIRST FINANCIAL MANAGEMENT reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/hutton-said-to-get-and-reject-offer.html | HUTTON SAID TO GET AND REJECT OFFER | False | By John Crudele | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/opium-dealers-battle-along-burmese-thai-border.html | OPIUM DEALERS BATTLE ALONG BURMESE-THAI BORDER | False | By Barbara Crossette, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/talking-politics-does-dole-need-his-job.html | TALKING POLITICS; Does Dole Need His Job? | False | By Phil Gailey | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/american-television-comunications-reports-earnings-for-qtr-to-sept-30.html | AMERICAN TELEVISION & COMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/inflight-services-inc-reports-earnings-for-year-to-june-30.html | INFLIGHT SERVICES INC reports earnings for Year to June 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/texas-american-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | TEXAS AMERICAN BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/lance-inc-reports-earnings-for-qtr-to-sept-6.html | LANCE INC reports earnings for Qtr to Sept 6 | False | | 1986-10-16 | TX 1-927935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/time-inc-reports-earnings-for-qtr-to-sept-30.html | TIME INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/talking-politics-misspent-youth.html | TALKING POLITICS; Misspent Youth | False | By Phil Gailey | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/advertising-trade-ads-aid-sales-study-says.html | ADVERTISING; Trade Ads Aid Sales, Study Says | False | By Philip H. Dougherty | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/rowan-companies-inc-reports-earnings-for-qtr-to-sept-30.html | ROWAN COMPANIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/rainier-bancorporation-reports-earnings-for-qtr-to-sept-30.html | RAINIER BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/3-moscow-dissidents-are-reunited-in-us.html | 3 Moscow Dissidents Are Reunited in U.S. | False | Special to the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/kaiser-cement-reports-earnings-for-qtr-to-sept-30.html | KAISER CEMENT reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/russian-in-bonn-denies-arms-link.html | RUSSIAN, IN BONN, DENIES ARMS LINK | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/hers.html | HERS | False | By Barbara Lazear | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/books/books-of-the-times-205786.html | BOOKS OF THE TIMES | False | By Walter Goodman | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/opinion/letter-where-to-live-after-your-housing-is-demolished.html | Letter; Where to Live After Your Housing Is Demolished | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/house-approves-comprosmise-bill-on-illegal-aliens.html | HOUSE APPROVES COMPROSMISE BILL ON ILLEGAL ALIENS | False | By Robert Pear, Special To The New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/digital-technology-changing-music.html | DIGITAL TECHNOLOGY CHANGING MUSIC | False | By Jon Pareles | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/metro-datelines-slasher-ruled-unfit-for-trial.html | METRO DATELINES; Slasher Ruled Unfit For Trial | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/consumer-rates-yields-dip-in-week.html | CONSUMER RATES; Yields Dip In Week | False | By Robert Hurtado | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/alberto-culver-co-reports-earnings-for-qtr-to-sept-30.html | ALBERTO-CULVER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/ameritrust-corp-reports-earnings-for-qtr-to-sept-30.html | AMERITRUST CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/lazare-kaplan-internaional-inc-reports-earnings-for-qtr-to-aug-31.html | LAZARE KAPLAN INTERNAIONAL INC reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/87-spending-bill-with-smaller-rise-is-voted-by-house.html | '87 SPENDING BILL WITH SMALLER RISE IS VOTED BY HOUSE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/mets-and-red-sox-win-their-pennants.html | METS AND RED SOX WIN THEIR PENNANTS | False | By Joseph Durso, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/bridge-course-for-children-starts-on-saturday-in-new-york.html | Bridge: Course for Children Starts On Saturday in New York | False | By Alan Truscott | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/washington-talk-briefing-reagn-alumni-get-ready.html | WASHINGTON TALK: BRIEFING; Reagan Alumni Get Ready | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/ppg-industries-inc-reports-earnings-for-qtr-to-sept-30.html | PPG INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/opinion/l-the-hidden-price-everyone-pays-for-credit-cards-146086.html | The Hidden Price Everyone Pays for Credit Cards | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/finance-new-issues-utah-utility-bonds-get-yield-of-9.47.html | FINANCE/NEW ISSUES; Utah Utility Bonds Get Yield of 9.47% | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/murder-suspect-is-also-indicted-in-3-burglaries.html | MURDER SUSPECT IS ALSO INDICTED IN 3 BURGLARIES | False | By Kirk Johnson | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/washington-talk-briefing-a-feud.html | WASHINGTON TALK: BRIEFING; A Feud | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/us-revokes-the-visa-of-a-detained-reporter-from-colombia.html | U.S. REVOKES THE VISA OF A DETAINED REPORTER FROM COLOMBIA | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/bell-howell-co-reports-earnings-for-qtr-to-sept-30.html | BELL & HOWELL CO reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/xyvision-reports-earnings-for-qtr-to-sept-27.html | XYVISION reports earnings for Qtr to Sept 27 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/hospital-staffing-services-reports-earnings-for-qtr-to-aug-31.html | HOSPITAL STAFFING SERVICES reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/microscope-designs-bring-the-nobel-prize-to-three-europeans.html | MICROSCOPE DESIGNS BRING THE NOBEL PRIZE TO THREE EUROPEANS | False | By Walter Sullivan | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/detained-palm-branch-shipment-threatens-succoth-rituals.html | DETAINED PALM-BRANCH SHIPMENT THREATENS SUCCOTH RITUALS | False | By Joseph Berger | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/technology-plastic-blends-growing-fast.html | Technology; Plastic Blends Growing Fast | False | By Barnaby J. Feder | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/obituaries/walter-florell-75-millinery-designer-for-famous-women.html | WALTER FLORELL, 75, MILLINERY DESIGNER FOR FAMOUS WOMEN | False | By Anne-Marie Schiro | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/opinion/l-help-for-911-368486.html | Help for 911 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/opinion/abroad-at-home-reagn-s-dream.html | ABROAD AT HOME; Reagn's Dream | False | By Anthony Lewis | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/epsco-incorporated-reports-earnings-for-qtr-to-sept-30.html | EPSCO INCORPORATED reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/sports-people-driesell-deal-reported.html | SPORTS PEOPLE; Driesell Deal Reported | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/news-summary-thursday-october-16-1986.html | NEWS SUMMARY: THURSDAY, OCTOBER 16, 1986 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/neworld-bank-for-savings-reports-earnings-for-qtr-to-sept-30.html | NEWORLD BANK FOR SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/el-al-suspect-denies-bomb-plot.html | EL AL SUSPECT DENIES BOMB PLOT | False | By Francis X. Clines, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/opinion/drop-the-smokescreen-start-the-debates.html | Drop the Smokescreen; Start the Debates | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/micropolis-corp-reports-earnings-for-qtr-to-sept-30.html | MICROPOLIS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/great-western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT WESTERN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/company-news-mutual-shares-has-6.7-stake-in-gelco.html | COMPANY NEWS; Mutual Shares Has 6.7% Stake in Gelco | False | Special to the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/ultra-bancorporation-reports-earnings-for-qtr-to-sept-30.html | ULTRA BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/constitution-poses-aquino-challenge.html | CONSTITUTION POSES AQUINO CHALLENGE | False | By Seth Mydans, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/opinion/now-for-postsummit-repairs.html | Now, for Post-Summit Repairs | False | By Antonia Handler Chayes and Abram Chayes | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/political-campaign-splintering-once-solid-south-poses-new-problems-for.html | THE POLITICAL CAMPAIGN; SPLINTERING OF ONCE-SOLID SOUTH POSES NEW PROBLEMS FOR DEMOCRATIC PARTY | False | By Robin Toner, Special To The New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/company-news-micropro-adds-newword-line.html | COMPANY NEWS; Micropro Adds NewWord Line | False | Special to the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/norwest-corp-reports-earnings-for-qtr-to-sept-30.html | NORWEST CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/utah-planner-cited-by-sec.html | Utah Planner Cited by S.E.C. | False | Special to the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/obituaries/s-bruce-smart.html | S. BRUCE SMART | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/summit-aftermath-what-public-thinks-first-reaction-poll-shows-arms-control.html | SUMMIT AFTERMATH: WHAT THE PUBLIC THINKS; FIRST REACTION: POLL SHOWS ARMS-CONTROL OPTIMISM AND SUPPORT FOR REAGAN How the Poll Was Taken | False | By Adam Clymer | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/scouting-diehards.html | SCOUTING; Diehards | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/manes-set-up-meeting-on-city-towing-pacts.html | MANES SET UP MEETING ON CITY TOWING PACTS | False | By Ralph Blumenthal | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/debut-set-for-villella-s-miami-ballet.html | DEBUT SET FOR VILLELLA"S MIAMI BALLET | False | By George Volsky, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/healthcare-international-reports-earnings-for-qtr-to-sept-30.html | HEALTHCARE INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/finance-new-issues-a-254-million-offering-of-bonds-from-hawaii.html | FINANCE/NEW ISSUES; A $254 Million Offering Of Bonds From Hawaii | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/bankeast-corp-reports-earnings-for-qtr-to-sept-30.html | BANKEAST CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/citizens-fidelity-corp-reports-earnings-for-qtr-to-sept-30.html | CITIZENS FIDELITY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/finance-new-issues-maryland-agency-in-refunding-step.html | FINANCE/NEW ISSUES; Maryland Agency In Refunding Step | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/lines-are-too-busy-for-4-designers.html | LINES ARE TOO BUSY FOR 4 DESIGNERS | False | By Patricia Leigh Brown | 1986-10-16 | TX 1-927935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/lsi-logic-corp-reports-earnings-for-qtr-to-sept-30.html | LSI LOGIC CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/digital-equipment-corp-reports-earnings-for-qtr-to-sept-27.html | DIGITAL EQUIPMENT CORP reports earnings for Qtr to Sept 27 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/sports-people-new-pact-for-morrow.html | SPORTS PEOPLE; New Pact for Morrow | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/finance-new-issues-home-loan-banks-marketing-3-issues.html | FINANCE/NEW ISSUES; Home Loan Banks Marketing 3 Issues | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/cbs-action-by-fcc.html | CBS Action By F.C.C. | False | By Reginald Stuart, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/eastern-gas-fuel-association-reports-earnings-for-qtr-to-sept-30.html | EASTERN GAS & FUEL ASSOCIATION reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/key-rates-200886.html | Key Rates | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/provident-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | PROVIDENT BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/around-the-world-hanoi-says-chinese-assaulted-a-village.html | AROUND THE WORLD; Hanoi Says Chinese Assaulted a Village | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/matrix-corp-reports-earnings-for-qtr-to-july-31.html | MATRIX CORP reports earnings for Qtr to July 31 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/the-electronic-home-people-can-talk-back-to-new-alarm-clocks.html | THE ELECTRONIC HOME; PEOPLE CAN TALK BACK TO NEW ALARM CLOCKS | False | By William R. Greer | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/opinion/l-lincoln-brigade-368386.html | Lincoln Brigade | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/hallwood-group-reports-earnings-for-qtr-to-july-31.html | HALLWOOD GROUP reports earnings for Qtr to July 31 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/2-texas-banks-report-losses.html | 2 Texas Banks Report Losses | False | Special to the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/union-camp-corporation-reports-earnings-for-qtr-to-sept-30.html | UNION CAMP CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/ladd-furniture-inc-reports-earnings-for-qtr-to-sept-27.html | LADD FURNITURE INC reports earnings for Qtr to Sept 27 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/european-american-bancorp-reports-earnings-for-qtr-to-sept-30.html | EUROPEAN AMERICAN BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/the-practical-gardner-selecting-blooms-to-brighten-fall.html | THE PRACTICAL GARDNER; SELECTING BLOOMS TO BRIGHTEN FALL | False | By Allen Lacy | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/taipei-is-ready-to-lift-martial-law-ordered-in-49.html | TAIPEI IS READY TO LIFT MARTIAL LAW ORDERED IN '49 | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/walbro-corp-reports-earnings-for-qtr-to-sept-30.html | WALBRO CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/us-healthcare-systems-inc-reports-earnings-for-qtr-to-sept-30.html | US HEALTHCARE SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/york-international-corp-reports-earnings-for-qtr-to-sept-30.html | YORK INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/bridge-communications-reports-earnings-for-qtr-to-sept.html | BRIDGE COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/sailors-at-sea-in-done-up-seattle-port.html | SAILORS AT SEA IN DONE-UP SEATTLE PORT | False | Special to the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/q-a-165486.html | Q&A | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/hipotronics-inc-reports-earnings-for-qtr-to-aug-30.html | HIPOTRONICS INC reports earnings for Qtr to Aug 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/company-news-vernitron-offer.html | COMPANY NEWS; Vernitron Offer | False | Special to the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/the-un-today-oct-16-1986.html | The U.N. Today: Oct. 16, 1986 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/general-microwave-corp-reports-earnings-for-qtr-to-aug30.html | GENERAL MICROWAVE CORP reports earnings for Qtr to Aug 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/westport-bancorp-reports-earnings-for-qtr-to-sept-30.html | WESTPORT BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/shopping-try-it-out-first.html | SHOPPING: TRY IT OUT FIRST | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/global-rights-group-calls-for-more-pressure.html | GLOBAL RIGHTS GROUP CALLS FOR MORE PRESSURE | False | By David Bird | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/automatic-data-processing-inc-reports-earnings-for-qtr-to-sept-30.html | AUTOMATIC DATA PROCESSING INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/lsu-football-put-on-probation.html | L.S.U. Football Put on Probation | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/washington-talk-working-profile-new-man-fed-thinks-judge-wapner-h-robert-heller.html | WASHINGTON TALK: WORKING PROFILE; New Man at the Fed Thinks of Judge Wapner: H. Robert Heller | False | By Robert D. Hershey Jr. | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/mercantile-bancorporation-inc-reports-earnings-for-qtr-to-sept-30.html | MERCANTILE BANCORPORATION INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/80-named-as-recipients-of-ellis-island-awards.html | 80 NAMED AS RECIPIENTS OF ELLIS ISLAND AWARDS | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/opinion/now-see-the-twin-towers-of-debt.html | Now See the Twin Towers of Debt | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/digital-s-profits-up-sharply.html | Digital's Profits Up Sharply | False | By Calvin Sims | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/fab-industries-inc-reports-earnings-for-qtr-to-aug-30.html | FAB INDUSTRIES INC reports earnings for Qtr to Aug 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/players-strawberry-handles-pressure.html | PLAYERS; STRAWBERRY HANDLES PRESSURE | False | By Malcolm Moran | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/united-banks-of-colorado-reports-earnings-for-qtr-to-sept-30.html | UNITED BANKS OF COLORADO reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/first-national-cincinnati-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST NATIONAL CINCINNATI CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/iomega-corp-reports-earnings-for-qtr-to-sept-30.html | IOMEGA CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/capital-remembers-princess-grace.html | CAPITAL REMEMBERS PRINCESS GRACE | False | By Ben A. Franklin, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/metro-datelines-youth-15-held-in-girl-s-death.html | METRO DATELINES; Youth, 15, Held In Girl's Death | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/kaman-corp-reports-earnings-for-qtr-to-sept-30.html | KAMAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | LOUISIANA-PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/opposition-boycotts-bangladesh-vote.html | OPPOSITION BOYCOTTS BANGLADESH VOTE | False | By Steven R. Weisman, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/elcor-corp-reports-earnings-for-qtr-to-sept-30.html | ELCOR CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/us-bancorp-reports-earnings-for-qtr-to-sept-30.html | US BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/company-news-clausen-sees-only-slight-changes.html | COMPANY NEWS; CLAUSEN SEES ONLY SLIGHT CHANGES | False | By Andrew Pollack, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/company-news-rumors-spur-hess-s-stock.html | COMPANY NEWS; Rumors Spur Hess's Stock | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/wendy-s-shifts-to-coca-cola.html | Wendy's Shifts To Coca-Cola | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-sept-30.html | DUN & BRADSTREET CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/sovran-financial-corp-reports-earnings-for-qtr-to-sept-30.html | SOVRAN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/opinion/can-opportunity-return.html | CAN OPPORTUNITY RETURN? | False | By Edward M. Kennedy | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/first-jersey-national-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST JERSEY NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/devry-inc-reports-earnings-for-qtr-to-sept-30.html | DEVRY INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/datatrak-inc-reports-earnings-for-qtr-to-aug-31.html | DATATRAK INC reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/scouting-zzzzzzz.html | SCOUTING; Zzzzzzz | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/mark-controls-corp-reports-earnings-for-qtr-to-sept-30.html | MARK CONTROLS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/devils-rally-to-beat-canucks.html | DEVILS RALLY TO BEAT CANUCKS | False | By Alex Yannis, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/around-the-nation-louisiana-dockworkers-vote-pact-but-stay-out.html | AROUND THE NATION; Louisiana Dockworkers Vote Pact But Stay Out | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/honda-profits-plunge-52.4.html | Honda Profits Plunge 52.4% | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/obituaries/rollin-miles-warner.html | ROLLIN MILES WARNER | False | | 1986-10-16 | TX 1-927935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/doctor-and-4-others-accused-of-stealing-human-body-parts.html | DOCTOR AND 4 OTHERS ACCUSED OF STEALING HUMAN BODY PARTS | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/dow-rise-of-31.49-best-since-sept-4.html | Dow Rise of 31.49 Best Since Sept. 4 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-sept-30.html | MANUFACTURERS HANOVER CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST ALABAMA BANCSHARES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-sept-30.html | OWENS-CORNING FIBERGLAS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/washington-talk-briefing-testing-new-money.html | WASHINGTON TALK: BRIEFING; Testing New Money | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/lord-taylor-chief.html | Lord & Taylor Chief | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/by-popular-demand-more-phones-that-do-more.html | BY POPULAR DEMAND, MORE PHONES THAT DO MORE | False | By William R. Greer | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/jazz-larry-adler-returns.html | JAZZ: LARRY ADLER RETURNS | False | By John S. Wilson | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/carnegie-hall-concerts-set.html | Carnegie Hall Concerts Set | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/kean-offers-plan-for-drug-free-jersey.html | KEAN OFFERS PLAN FOR 'DRUG-FREE' JERSEY | False | By Robert Hanley, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/goldman-names-37-partners.html | GOLDMAN NAMES 37 PARTNERS | False | By Leslie Wayne | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/about-philadelphia-among-toys-and-words-of-worlds-now-gone.html | ABOUT PHILADELPHIA; AMONG TOYS AND WORDS OF WORLDS NOW GONE | False | By William K. Stevens, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/iselin-of-channel-13-quits-after-15-years-at-the-public-station.html | ISELIN OF CHANNEL 13 QUITS AFTER 15 YEARS AT THE PUBLIC STATION | False | By Peter J. Boyer | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/man-is-sentenced-in-slaying-of-elderly-couple-in-queens.html | Man Is Sentenced in Slaying Of Elderly Couple in Queens | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/us-envoy-in-salvador-said-to-meet-with-agent.html | U.S. ENVOY IN SALVADOR SAID TO MEET WITH AGENT | False | By Lydia Chavez, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/jefferies-group-reports-earnings-for-qtr-to-sept-30.html | JEFFERIES GROUP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/ust-corp-reports-earnings-for-qtr-to-sept-30.html | UST CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/elie-wiesel-nobel-laureate-is-off-to-moscow.html | ELIE WIESEL, NOBEL LAUREATE, IS OFF TO MOSCOW | False | By Joseph Berger | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/mets-touch-plate-before-their-fans.html | METS TOUCH PLATE BEFORE THEIR FANS | False | By Dennis Hevesi | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/metro-datelines-subway-crime-is-up-25.html | METRO DATELINES; Subway Crime Is Up 25% | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/opec-toils-on-quotas.html | OPEC Toils On Quotas | False | Special to the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/straus-family-to-sell-wmca.html | STRAUS FAMILY TO SELL WMCA | False | By Geraldine Fabrikant | 1986-10-16 | TX 1-927935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/senate-votes-drug-bill-minus-death-penalty.html | SENATE VOTES DRUG BILL MINUS DEATH PENALTY | False | By Linda Greenhouse, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/column-one-changes.html | COLUMN ONE: CHANGES | False | By David W. Dunlap | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/spencer-companies-reports-earnings-for-qtr-to-aug30.html | SPENCER COMPANIES reports earnings for Qtr to Aug 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/metro-datelines-man-awarded-1.5-million.html | METRO DATELINES; Man Awarded $1.5 Million | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/reynolds-metals-co-reports-earnings-for-qtr-to-sept-30.html | REYNOLDS METALS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/obituaries/samuel-ostrove.html | SAMUEL OSTROVE | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/upjohn-company-reports-earnings-for-qtr-to-sept-30.html | UPJOHN COMPANY reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/washington-set-for-2d-lesson.html | Washington Set for 2d Lesson | False | By Sam Goldaper | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/scientists-trace-a-gene-causing-muscle-disease.html | SCIENTISTS TRACE A GENE CAUSING MUSCLE DISEASE | False | By United Press International | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/concert-red-sneakers.html | CONCERT: RED SNEAKERS | False | By Tim Page | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/home-improvement.html | HOME IMPROVEMENT | False | By Bernard Gladstone | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/stanley-works-reports-earnings-for-qtr-to-sept-30.html | STANLEY WORKS reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/knogo-corp-reports-earnings-for-qtr-to-aug31.html | KNOGO CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/70-s-mode-for-pennsylvania-underdog.html | 70'S MODE FOR PENNSYLVANIA UNDERDOG | False | By E. J. Dionne Jr., Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/credit-markets-prices-of-us-issues-increase.html | CREDIT MARKETS; Prices of U.S. Issues Increase | False | By H. J. Maidenberg | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/arvin-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ARVIN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/james-burke-recounts-effects-of-pivotal-ideas.html | JAMES BURKE RECOUNTS EFFECTS OF PIVOTAL IDEAS | False | By John Corry | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/around-the-nation-work-resumes-at-plant-where-2-died-in-blast.html | AROUND THE NATION; Work Resumes at Plant Where 2 Died in Blast | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/butler-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | BUTLER MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/magnificent-trio-who-shed-new-light-on-chemical-reactions.html | 'MAGNIFICENT TRIO' WHO SHED NEW LIGHT ON CHEMICAL REACTIONS | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/report-links-ex-senate-aide-to-contras.html | REPORT LINKS EX-SENATE AIDE TO CONTRAS | False | By Stephen Engelberg, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/new-foundation-to-aid-deutsche-oper-in-us.html | New Foundation to Aid Deutsche Oper in U.S. | False | | 1986-10-16 | TX 1-927935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/opinion/essay-raising-the-ante.html | ESSAY; Raising the Ante | False | By William Safire | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/last-5-soviet-diplomats-ousted-by-the-us-leave.html | LAST 5 SOVIET DIPLOMATS OUSTED BY THE U.S. LEAVE | False | By Elaine Sciolino, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/summit-aftermath-arms-cuts-that-might-have-been-iceland-arms-cut-over-5-years.html | SUMMIT AFTERMATH: ARMS CUTS THAT MIGHT HAVE BEEN; ICELAND ARMS CUT OVER 5 YEARS: LESS THAN ADVERTISED | False | By Michael R. Gordon, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/talking-politics-try-georgia-on-my-mind.html | TALKING POLITICS; Try 'Georgia on My Mind' | False | By Phil Gailey | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/meredith-corp-reports-earnings-for-qtr-to-sept-30.html | MEREDITH CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/c-corrections-372586.html | CORRECTIONS | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/newhall-land-farming-co-reports-earnings-for-qtr-to-sept-30.html | NEWHALL LAND & FARMING CO reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/metro-datelines-bias-on-tickets-is-asserted.html | METRO DATELINES; Bias on Tickets Is Asserted | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/justin-industries-inc-reports-earnings-for-qtr-to-sept-30.html | JUSTIN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/alaska-air-group-reports-earnings-for-qtr-to-sept-30.html | ALASKA AIR GROUP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/garden/contracts-for-college-roommates.html | CONTRACTS FOR COLLEGE ROOMMATES | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/world/grenade-attack-kills-1-wounds-65-in-jerusalem.html | GRENADE ATTACK KILLS 1, WOUNDS 65 IN JERUSALEM | False | By Thomas L. Friedman, Special To the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/first-american-bank-for-savngs-reports-earnings-for-qtr-to-sept-30.html | FIRST AMERICAN BANK FOR SAVNGS reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/cosmetics-giveaways-backfire.html | COSMETICS GIVEAWAYS BACKFIRE | False | By Lisa Belkin | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/nyregion/after-feud-dyson-plans-to-endorse-mark-green.html | AFTER FEUD, DYSON PLANS TO ENDORSE MARK GREEN | False | By Frank Lynn | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/hanover-2-other-banks-post-gains.html | HANOVER, 2 OTHER BANKS POST GAINS | False | By Kenneth N. Gilpin | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/pesticide-shipping-blocked-in-kansas.html | PESTICIDE SHIPPING BLOCKED IN KANSAS | False | AP | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/opinion/topics-historic-facts-the-wrong-box.html | TOPICS; HISTORIC FACTS: THE WRONG BOX | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/aero-systems-inc-reports-earnings-for-qtr-to-aug-31.html | AERO SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/us/washington-talk-congress-budget-crunch-hits-caucuses.html | WASHINGTON TALK: CONGRESS; Budget Crunch Hits Caucuses | False | Special to the New York Times | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-sept-30.html | MCGRAW-HILL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/a-british-adaptation-of-shelley-s-zastrozzi.html | A BRITISH ADAPTATION OF SHELLEY'S 'ZASTROZZI' | False | By John J. O'Connor | 1986-10-16 | TX 1-927935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/arts/cabaret-julie-kurnitz.html | CABARET: JULIE KURNITZ | False | By John S. Wilson | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/sports/sports-of-the-times-64-inning-classic.html | SPORTS OF THE TIMES; 64-Inning Classic | False | By Dave Anderson | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/first-eastern-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST EASTERN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/nashua-corp-reports-earnings-for-qtr-to-sept-30.html | NASHUA CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/oakite-products-inc-reports-earnings-for-qtr-to-sept-30.html | OAKITE PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/chesebrough-pond-s-inc-reports-earnings-for-qtr-to-sept-30.html | CHESEBROUGH-POND'S INC reports earnings for Qtr to Sept 30 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-16 | 1986-10-16 | https://www.nytimes.com/1986/10/16/business/andover-togs-inc-reports-earnings-for-qtr-to-aug-31.html | ANDOVER TOGS INC reports earnings for Qtr to Aug 31 | False | | 1986-10-16 | TX 1-927935 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/opinion/killers-of-whites-killers-of-blacks.html | Killers of Whites, Killers of Blacks | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/suburbophobia-in-hudson-valley.html | SUBURBOPHOBIA IN HUDSON VALLEY | False | By Sara Rimer, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/philip-morris-inc-reports-earnings-for-qtr-to-sept-30.html | PHILIP MORRIS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/challenging-humanism-in-answer-to-god-s-call.html | CHALLENGING HUMANISM IN ANSWER TO GOD'S CALL | False | By Dudley Clendinen, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/cutting-a-arms-safer-or-more-dangerous-world.html | CUTTING A-ARMS: SAFER OR MORE DANGEROUS WORLD? | False | By Bernard E. Trainor | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/opposition-figure-arrested-in-seoul.html | OPPOSITION FIGURE ARRESTED IN SEOUL | False | By Susan Chira, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/gotaas-larsen-shipping-corp-reports-earnings-for-qtr-to-sept-30.html | GOTAAS-LARSEN SHIPPING CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-gannett-profits-increase-7.9.html | COMPANY NEWS; Gannett Profits Increase 7.9% | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/opinion/in-the-nation-the-march-of-folly.html | IN THE NATION; 'The March of Folly' | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/gray-co-public-communications-international-reports-earnings-for-qtr-to-aug-31.html | GRAY & CO PUBLIC COMMUNICATIONS INTERNATIONAL reports earnings for Qtr to Aug 31 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/cuomo-o-rourke-debate-transcript.html | CUOMO-O'ROURKE 'DEBATE' TRANSCRIPT | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/federal-national-mortgage-assn-fnma-n-reports-earnings-for-qtr-to-sept-30.html | FEDERAL NATIONAL MORTGAGE ASSN (FNMA) (N) reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/theater/south-pacific-planned.html | 'South Pacific' Planned | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/c-corrections-685386.html | CORRECTIONS | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/panel-approves-restart-of-uranium-fuel-plant.html | Panel Approves Restart Of Uranium Fuel Plant | False | Special to the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/opera-aprile-millo-in-title-role-of-aida.html | OPERA: APRILE MILLO IN TITLE ROLE OF 'AIDA' | False | By Donal Henahan | 1986-10-20 | TX 1-928078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/nashville-citybank-reports-earnings-for-qtr-to-sept-30.html | NASHVILLE CITYBANK reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/clayton-homes-inc-reports-earnings-for-qtr-to-sept-30.html | CLAYTON HOMES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/women-plan-two-year-goals.html | WOMEN PLAN TWO-YEAR GOALS | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/two-tie-for-lead-in-disney-at-65.html | Two Tie for Lead In Disney at 65 | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/merck-co-inc-reports-earnings-for-qtr-to-sept-30.html | MERCK & CO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/business-digest-friday-october-17-1986.html | BUSINESS DIGEST: FRIDAY, OCTOBER 17, 1986 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/dining-out-guide-chinese.html | Dining Out Guide: Chinese | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/precedent-seen-in-baldi-case.html | PRECEDENT SEEN IN BALDI CASE | False | By William C. Rhoden | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/justice-dept-liability-policy-assailed-by-two-in-congress.html | JUSTICE DEPT. LIABILITY POLICY ASSAILED BY TWO IN CONGRESS | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/american-in-nicaragua-to-face-politica-court.html | AMERICAN IN NICARAGUA TO FACE POLITICA COURT | False | By James Lemoyne, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/fcc-4-0-finds-no-transfer-in-control-of-cbs.html | F.C.C., 4-0, FINDS NO TRANSFER IN CONTROL OF CBS | False | By Reginald Stuart, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/cognitive-systems-reports-earnings-for-qtr-to-aug31.html | COGNITIVE SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/american-home-products-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN HOME PRODUCTS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/gannett-co-inc-reports-earnings-for-qtr-to-sept-30.html | GANNETT CO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Richard F. Shepard | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/plain-shea-the-magic-comes-at-the-gate.html | PLAIN SHEA: THE MAGIC COMES AT THE GATE | False | By Martin Gottlieb | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/artists-putting-studios-on-display.html | ARTISTS PUTTING STUDIOS ON DISPLAY | False | By Douglas C. McGill | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/protester-delays-test-of-nuclear-weapon.html | Protester Delays Test Of Nuclear Weapon | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/first-american-corp-tenessee-o-reports-earnings-for-qtr-to-sept.html | FIRST AMERICAN CORP (TENESSEE) (O) reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/allis-chalmers-corp-reports-earnings-for-qtr-to-sept-30.html | ALLIS-CHALMERS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/land-of-lincoln-savings-loan-reports-earnings-for-qtr-to-sept-30.html | LAND OF LINCOLN SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/style/subdued-kenzo-opens-paris-collections.html | SUBDUED KENZO OPENS PARIS COLLECTIONS | False | By Bernadine Morris, Special To the New York Times | 1986-10-20 | TX 1-928078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/liberty-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | LIBERTY NATIONAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/first-federal-savings-bank-montana-reports-earnings-for-qtr-to-sept-30.html | FIRST FEDERAL SAVINGS BANK MONTANA reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/american-savings-bank-f-s-b-reports-earnings-for-qtr-to-sept-30.html | AMERICAN SAVINGS BANK F S B reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/chattem-inc-reports-earnings-for-qtr-to-aug-31.html | CHATTEM INC reports earnings for Qtr to Aug 31 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/obituaries/ralph-k-huitt.html | RALPH K. HUITT | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CONVENIENCE STORES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/around-the-nation-head-of-rights-group-will-step-down.html | AROUND THE NATION; Head of Rights Group Will Step Down | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/art-1960s-sculptures-of-richard-artschwager.html | ART: 1960'S SCULPTURES OF RICHARD ARTSCHWAGER | False | By William Zimmer | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/rjr-nabisco-reports-earnings-for-qtr-to-sept-30.html | RJR NABISCO reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/washington-talk-woody-allen-v-the-irs.html | WASHINGTON TALK; Woody Allen v. the I.R.S. | False | By Ben A. Franklin, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/in-brooklyn-old-and-new-music.html | IN BROOKLYN, OLD AND NEW MUSIC | False | By Stephen Holden | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-sept-30.html | BANKERS TRUST NEW YORK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/colombian-reporter-barred-from-staying-in-us.html | COLOMBIAN REPORTER BARRED FROM STAYING IN U.S. | False | By James Barron | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/movies/screen-ratboy.html | SCREEN: 'RATBOY' | False | By Janet Maslin | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/linear-technology-inc-reports-earnings-for-qtr-to-sept-28.html | LINEAR TECHNOLOGY INC reports earnings for Qtr to Sept 28 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/tyler-corp-reports-earnings-for-qtr-to-sept-30.html | TYLER CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/movies/at-the-movies.html | AT THE MOVIES | False | By Nina Darnton | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/united-bank-wash-reports-earnings-for-qtr-to-sept-30.html | UNITED BANK (WASH) reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/koppers-co-reports-earnings-for-qtr-to-sept-30.html | KOPPERS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/books/writer-says-colleagues-share-spirit-of-award-554886.html | WRITER SAYS COLLEAGUES SHARE SPIRIT OF AWARD | False | By Frank J. Prial, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/washington-talk-briefing-goya-and-hot-cakes.html | WASHINGTON TALK: BRIEFING; 'Goya' and Hot Cakes | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/commercial-bancshares-reports-earnings-for-qtr-to-sept-30.html | COMMERCIAL BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/piano-program.html | Piano Program | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/political-campaign-star-wars-fight-gives-republicans-way-attack-issueless.html | THE POLITICAL CAMPAIGN; 'STAR WARS' FIGHT GIVES REPUBLICANS WAY TO ATTACK IN 'ISSUELESS' ELECTION | False | By E. J. Dionne Jr. | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-sept-30.html | DENNISON MANUFACTURING CO reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/c-corrections-605486.html | CORRECTIONS | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/opinion/the-overlooked-war-in-afghanistan.html | The 'Overlooked' War in Afghanistan | False | By Barnett R. Rubin | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/bowater-inc-reports-earnings-for-qtr-to-sept-30.html | BOWATER INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/designhouse-international-reports-earnings-for-qtr-to-aug-30.html | DESIGNHOUSE INTERNATIONAL reports earnings for Qtr to Aug 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/mark-twain-bancshares-reports-earnings-for-qtr-to-sept-30.html | MARK TWAIN BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/winds-put-off-cup-race.html | Winds Put Off Cup Race | False | Special to the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/genetics-institute-reports-earnings-for-qtr-to-aug-31.html | GENETICS INSTITUTE reports earnings for Qtr to Aug 31 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/business-people-audi-of-america-inc-will-replace-its-head.html | BUSINESS PEOPLE; Audi of America Inc. Will Replace Its Head | False | By Kenneth N. Gilpin and Dee Wedemeyer | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/c-corrections-685486.html | CORRECTIONS | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/business-people-officer-at-chemical-plans-to-join-weill.html | BUSINESS PEOPLE; Officer at Chemical Plans to Join Weill | False | By Kenneth N. Gilpin and Dee Wedemeyer | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/column-one-the-press.html | COLUMN ONE: THE PRESS | False | By Susan Heller Anderson | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/manville-corp-reports-earnings-for-qtr-to-sept-30.html | MANVILLE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/spectradyne-inc-reports-earnings-for-qtr-to-sept-30.html | SPECTRADYNE INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/sports-people-li-freshman-dies.html | SPORTS PEOPLE; L.I. Freshman Dies | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/opinion/l-honduras-no-cure-for-us-national-guard-469986.html | Honduras No Cure for U.S. National Guard | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/piano-mikhail-rudy-recital.html | PIANO: MIKHAIL RUDY RECITAL | False | By Bernard Holland | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/commerce-bancshares-reports-earnings-for-qtr-to-sept-30.html | COMMERCE BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/art-people.html | ART PEOPLE | False | By Douglas C. McGill | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/obituaries/larry-kopf.html | LARRY KOPF | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/cuomo-clarifies-ethnic-remark-in-an-apology.html | CUOMO CLARIFIES ETHNIC REMARK IN AN APOLOGY | False | By Jesus Rangel | 1986-10-20 | TX 1-928078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/key-rates-691286.html | KEY RATES | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/credit-markets-rates-up-on-treasury-issues.html | CREDIT MARKETS; Rates Up on Treasury Issues | False | By Michael Quint | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/7-projects-win-awards-for-design.html | 7 PROJECTS WIN AWARDS FOR DESIGN | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/us-puts-15-tariff-on-lumber.html | U.S. PUTS 15% TARIFF ON LUMBER | False | By Peter T. Kilborn, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/coastal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | COASTAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/inland-steel-reports-earnings-for-qtr-to-sept-30.html | INLAND STEEL reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/citizens-financial-group-reports-earnings-for-qtr-to-sept-30.html | CITIZENS FINANCIAL GROUP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/wicat-systems-reports-earnings-for-qtr-to-sept-28.html | WICAT SYSTEMS reports earnings for Qtr to Sept 28 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/record-amounts-fuel-senate-races.html | RECORD AMOUNTS FUEL SENATE RACES | False | By Richard L. Berke, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/movies/machine-age-movies-accompany-exhibition.html | 'Machine Age' Movies Accompany Exhibition | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/united-missouri-bancshares-reports-earnings-for-qtr-to-sept-30.html | UNITED MISSOURI BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/noland-co-reports-earnings-for-qtr-to-sept-30.html | NOLAND CO reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/pop-and-jazz-guide-726686.html | POP AND JAZZ GUIDE | False | By John S. Wilson | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/the-un-today-oct-17-1986.html | The U.N. Today: Oct. 17, 1986 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/rada-electronic-reports-earnings-for-year-to-march-31.html | RADA ELECTRONIC reports earnings for Year to March 31 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/opinion/l-for-the-dyslexic-child-appropriate-remedial-help-is-available-469886.html | For the Dyslexic Child, Appropriate Remedial Help Is Available | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/metro-dateline-ward-names-a-new-chief.html | METRO DATELINE; Ward Names A New Chief | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/newman-on-saxophone.html | Newman on Saxophone | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/red-sox-reprieve-was-turning-point.html | RED SOX REPRIEVE WAS TURNING POINT | False | By Michael Martinez | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/jury-is-told-of-favors-to-datacom.html | JURY IS TOLD OF FAVORS TO DATACOM | False | By Richard J. Meislin, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/2-young-feld-dancers-coming-into-their-own.html | 2 YOUNG FELD DANCERS COMING INTO THEIR OWN | False | By Jennifer Dunning | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/economic-scene-a-price-tag-on-star-wars.html | Economic Scene; A Price Tag On 'Star Wars' | False | By Leonard Silk | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/hutton-denies-buyout-bids.html | Hutton Denies Buyout Bids | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/it-s-a-serious-business-cartoonists-say-really.html | IT'S A SERIOUS BUSINESS, CARTOONISTS SAY, REALLY | False | | 1986-10-20 | TX 1-928078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/transactions-650686.html | Transactions | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/o-neill-and-belaga-exchange-charges-in-their-first-debate.html | O'NEILL AND BELAGA EXCHANGE CHARGES IN THEIR FIRST DEBATE | False | By Richard L. Madden, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/4-1-2-hour-protest-on-rikers-i.html | 4 1/2 HOUR PROTEST ON RIKERS I. | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/equitable-bancorporation-reports-earnings-for-qtr-to-sept-30.html | EQUITABLE BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/crest-foam-corp-reports-earnings-for-qtr-to-aug31.html | CREST-FOAM CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/around-the-world-files-accuse-waldheim-of-planning-reprisals.html | AROUND THE WORLD; Files Accuse Waldheim Of Planning Reprisals | False | Special to The New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/61-year-old-mathematician-to-head-soviet-academy-of-sciences.html | 61-YEAR-OLD MATHEMATICIAN TO HEAD SOVIET ACADEMY OF SCIENCES | False | By Serge Schmemann, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/new-york-marathon-to-use-drug-tests.html | NEW YORK MARATHON TO USE DRUG TESTS | False | By Peter Alfano | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/electromagnetic-sciences-inc-reports-earnings-for-qtr-to-sept-30.html | ELECTROMAGNETIC SCIENCES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/hearns-but-is-strictly-a-tuneup.html | HEARNS BUT IS STRICTLY A TUNEUP | False | By Phil Berger, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/dyson-despite-differences-endorses-green-for-senate.html | DYSON, DESPITE DIFFERENCES, ENDORSES GREEN FOR SENATE | False | By Frank Lynn | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/mca-inc-reports-earnings-for-qtr-to-sept-30.html | MCA INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/conifer-group-reports-earnings-for-qtr-to-sept-30.html | CONIFER GROUP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/zurn-industries-inc-reports-earnings-for-qtr-to-sept-30.html | ZURN INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/associated-banc-corp-reports-earnings-for-qtr-to-sept-30.html | ASSOCIATED BANC-CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/flagler-bank-corp-reports-earnings-for-qtr-to-sept-30.html | FLAGLER BANK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/first-boston-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST BOSTON CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/physicists-challenge-theory-of-a-fifth-force-beyond-gravity.html | PHYSICISTS CHALLENGE THEORY OF A 'FIFTH FORCE' BEYOND GRAVITY | False | By John Noble Wilford | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/finance-new-issues-fireman-s-fund-debentures.html | FINANCE/NEW ISSUES; Fireman's Fund Debentures | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/advertising-people.html | ADVERTISING; People | False | By Philip H. Dougherty | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/washington-talk-on-arms-democrats-feel-shellshocked.html | WASHINGTON TALK; On Arms, Democrats Feel Shellshocked | False | By Phil Gailey | 1986-10-20 | TX 1-928078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/islanders-top-capitals-7-4.html | ISLANDERS TOP CAPITALS, 7-4 | False | By Robin Finn, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/bangladesh-chief-claims-vote-victory.html | BANGLADESH CHIEF CLAIMS VOTE VICTORY | False | By Steven R. Weisman, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-sept-30.html | PACIFIC GAS & ELECTRIC CO reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/super-food-services-inc-reports-earnings-for-qtr-to-aug-30.html | SUPER FOOD SERVICES INC reports earnings for Qtr to Aug 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/obituaries/kathleen-carroll-reasoner-lawyer-and-wife-of-newsman.html | Kathleen Carroll Reasoner, Lawyer and Wife of Newsman | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/change-at-ibm-germany.html | Change at IBM Germany | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/washington-talk-briefing-the-pro-circuit-in-88.html | WASHINGTON TALK: BRIEFING; The Pro Circuit in '88? | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/chambers-development-co-reports-earnings-for-qtr-to-sept-30.html | CHAMBERS DEVELOPMENT CO reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/american-economist-gets-nobel.html | AMERICAN ECONOMIST GETS NOBEL | False | By Steve Lohr, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/reagan-aides-soften-on-cleanup-bill.html | REAGAN AIDES SOFTEN ON CLEANUP BILL | False | By Philip Shabecoff, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/quotation-of-the-day-677386.html | Quotation of the Day | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/about-real-estate-new-trump-plan-make-2-buildings-look-like-1.html | ABOUT REAL ESTATE; NEW TRUMP PLAN: MAKE 2 BUILDINGS LOOK LIKE 1 | False | By Lisa W. Foderaro | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/viacom-international-inc-reports-earnings-for-qtr-to-sept-30.html | VIACOM INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/amdahl-corp-reports-earnings-for-qtr-to-sept-30.html | AMDAHL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/nynex-corp-reports-earnings-for-qtr-to-sept-30.html | NYNEX CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/lee-data-corp-reports-earnings-for-qtr-to-sept-30.html | LEE DATA CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/rothschild-l-f-unterberg-towbin-holding-reports-earnings-for-qtr-to-sept-28.html | ROTHSCHILD L F UNTERBERG TOWBIN HOLDING reports earnings for Qtr to Sept 28 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/central-illinois-public-servce-co-reports-earnings-for-qtr-to-sept-30.html | CENTRAL ILLINOIS PUBLIC SERVCE CO reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/darling-to-face-hurst-in-opener.html | DARLING TO FACE HURST IN OPENER | False | By Joseph Durso | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/theater/broadway.html | BROADWAY | False | By Enid Nemy | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/avon-products-inc-reports-earnings-for-qtr-to-sept-30.html | AVON PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/sun-state-savings-reports-earnings-for-qtr-to-sept-30.html | SUN STATE SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/soviet-is-trying-to-explain-linkage.html | SOVIET IS TRYING TO EXPLAIN LINKAGE | False | By Serge Schmemann, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/california-businessman-gets-right-to-seize-soviet-assets.html | California Businessman Gets Right To Seize Soviet Assets | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/our-towns-the-bus-to-broadway-stars-sylvia-cooper.html | OUR TOWNS; THE BUS TO BROADWAY STARS SYLVIA COOPER | False | By Michael Winerip | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/tandy-corp-reports-earnings-for-qtr-to-sept-30.html | TANDY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/third-national-corp-reports-earnings-for-qtr-to-sept-30.html | THIRD NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/opinion/new-york-of-the-national-league.html | New York, of the National League | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/lsb-bancshares-reports-earnings-for-qtr-to-sept-30.html | LSB BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/opinion/l-isn-t-it-time-to-impose-a-value-added-tax-469586.html | Isn't It Time to Impose A Value Added Tax? | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/opinion/l-for-the-dyslexic-child-appropriate-remedial-help-is-available-683386.html | FOR THE DYSLEXIC CHILD, APPROPRIATE REMEDIAL HELP IS AVAILABLE | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/landmark-bancshares-reports-earnings-for-qtr-to-sept-30.html | LANDMARK BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/one-bancorp-reports-earnings-for-qtr-to-sept-30.html | ONE BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/domtar-inc-reports-earnings-for-qtr-to-sept-30.html | DOMTAR INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-ibm-contract-at-social-security.html | COMPANY NEWS; I.B.M. Contract At Social Security | False | Special to the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/opinion/foreign-affairs-france-s-tragic-lesson.html | FOREIGN AFFAIRS; France's Tragic Lesson | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/advertisingphilip-h-dougherty-new-ads-step-up-to-the-plate.html | AdvertisingPhilip H. Dougherty; New Ads Step Up to The Plate | False | By Philip H. Dougherty | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/movies/screen-paul-newman-in-the-color-of-money.html | SCREEN: PAUL NEWMAN IN 'THE COLOR OF MONEY' | False | By Vincent Canby | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/charlotte-charles-inc-reports-earnings-for-qtr-to-june-30.html | CHARLOTTE CHARLES INC reports earnings for Qtr to June 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/imperial-bancorp-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/central-south-west-corp-reports-earnings-for-qtr-to-sept-30.html | CENTRAL & SOUTH WEST CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/around-the-world-turkey-s-cabinet-quits-after-election-setback.html | AROUND THE WORLD; Turkey's Cabinet Quits After Election Setback | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/finance-new-issues-state-and-agencies-set-1.5-billion-bond-sales.html | FINANCE/NEW ISSUES; State and Agencies Set $1.5 Billion Bond Sales | False | | 1986-10-20 | TX 1-928078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/television-technology-corp-reports-earnings-for-year-to-june-30.html | TELEVISION TECHNOLOGY CORP reports earnings for Year to June 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/changes-at-mass-mutual.html | Changes at Mass Mutual | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/independence-bancorp-reports-earnings-for-qtr-to-sept-30.html | INDEPENDENCE BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/cbs-in-major-shake-up-at-its-publishing-group.html | CBS IN MAJOR SHAKE-UP AT ITS PUBLISHING GROUP | False | By Geraldine Fabrikant | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/advertising-recliner-chair-maker-picks-bozell-jacobs.html | ADVERTISING; Recliner-Chair Maker Picks Bozell, Jacobs | False | By Philip H. Dougherty | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/helix-technology-corp-reports-earnings-for-qtr-to-sept-30.html | HELIX TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/connecticut-district-admits-aids-child-amid-concerns.html | CONNECTICUT DISTRICT ADMITS AIDS CHILD AMID CONCERNS | False | By Dirk Johnson, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/2d-horizontal-stand-to-test-rockets-is-planned-by-nasa.html | 2d Horizontal Stand to Test Rockets Is Planned by NASA | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/navistar-s-chairman-to-leave.html | NAVISTAR'S CHAIRMAN TO LEAVE | False | By Steven Greenhouse, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/opinion/l-scaring-qaddafi-683186.html | Scaring Qaddafi | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/us-says-zakharov-gave-data.html | U.S. SAYS ZAKHAROV GAVE DATA | False | Special to the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/festivals-and-fairs.html | Festivals and Fairs | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/reagan-tells-thatcher-of-optimism-on-missiles.html | REAGAN TELLS THATCHER OF OPTIMISM ON MISSILES | False | By Gerald M. Boyd, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/tv-sports-high-drama-amid-big-dollars.html | TV SPORTS; HIGH DRAMA AMID BIG DOLLARS | False | By Michael Goodwin | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/barcelona-a-4-time-lose-wants-the-92-games.html | BARCELONA, A 4-TIME LOSE, WANTS THE '92 GAMES | False | By Edward Schumacher, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/opinion/a-dilemma-for-pakistan.html | A DILEMMA FOR PAKISTAN | False | By Jeri Laber | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-court-rejects-hunts-plea.html | COMPANY NEWS; Court Rejects Hunts' Plea | False | Special to the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/honda-motor-co-ltd-reports-earnings-for-qtr-to-aug-31.html | HONDA MOTOR CO LTD reports earnings for Qtr to Aug 31 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/standard-register-co-reports-earnings-for-qtr-to-sept-30.html | STANDARD REGISTER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/hubbell-harvey-inc-reports-earnings-for-qtr-to-sept-30.html | HUBBELL HARVEY INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/herbalife-to-pay-850000-penalty.html | Herbalife to Pay $850,000 Penalty | False | Special to the New York Times | 1986-10-20 | TX 1-928078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/man-in-the-news-an-austere-scholar-james-m-buchanan.html | MAN IN THE NEWS; AN AUSTERE SCHOLAR: JAMES M. BUCHANAN | False | By Robert D. Hershey Jr., Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/robertshaw-controls-co-reports-earnings-for-qtr-to-sept-30.html | ROBERTSHAW CONTROLS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/theater/theater-raggedy-ann-a-musical.html | THEATER: 'RAGGEDY ANN,' A MUSICAL | False | By Frank Rich | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/dance-proclamation-opens-joffrey-s-30th-season.html | DANCE: PROCLAMATION OPENS JOFFREY'S 30TH SEASON | False | By Anna Kisselgoff | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/theater/stage-social-amnesia-at-next-wave.html | STAGE: 'SOCIAL AMNESIA' AT NEXT WAVE | False | By Mel Gussow | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/sports-people-zimmer-leaving-yanks.html | SPORTS PEOPLE; Zimmer Leaving Yanks | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-bankers-trust-gains.html | COMPANY NEWS; BANKERS TRUST GAINS | False | By Kenneth N. Gilpin | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/gillette-co-reports-earnings-for-qtr-to-sept-30.html | GILLETTE CO reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/horse-racing-notebook-strong-field-for-champagne.html | HORSE RACING NOTEBOOK; STRONG FIELD FOR CHAMPAGNE | False | By Steven Crist | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/diebold-inc-reports-earnings-for-qtr-to-sept-30.html | DIEBOLD INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/pacific-telesis-group-reports-earnings-for-qtr-to-sept-30.html | PACIFIC TELESIS GROUP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/advertising-an-expanded-effort-for-changing-times.html | ADVERTISING; An Expanded Effort For Changing Times | False | By Philip H. Dougherty | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/pioneer-standard-eletronics-inc-reports-earnings-for-qtr-to-sept-30.html | PIONEER-STANDARD ELETRONICS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/dow-chemical-co-reports-earnings-for-qtr-to-sept-30.html | DOW CHEMICAL CO reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/vac-tec-systems-inc-reports-earnings-for-qtr-to-aug-31.html | VAC-TEC SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/inside-650386.html | INSIDE | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/ryland-group-inc-reports-earnings-for-qtr-to-sept-30.html | RYLAND GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/continental-illinois-stock-sale.html | CONTINENTAL ILLINOIS STOCK SALE | False | By Nathaniel C. Nash, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/burroughs-corp-reports-earnings-for-qtr-to-sept-30.html | BURROUGHS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/tylan-corp-reports-earnings-for-qtr-to-june-30.html | TYLAN CORP reports earnings for Qtr to June 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/opinion/l-juggling-numbers-to-make-the-poor-go-away-470086.html | Juggling Numbers to Make the Poor Go Away | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-dayton-hudson.html | COMPANY NEWS; Dayton Hudson | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/fruehauf-corp-reports-earnings-for-qtr-to-sept-30.html | FRUEHAUF CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/metropolitan-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | METROPOLITAN FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-indiana-utility-in-stock-jump.html | COMPANY NEWS; Indiana Utility In Stock Jump | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/la-mama-s-birthday.html | La Mama's Birthday | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/brooklyn-company-named-in-toxic-mercury-case.html | BROOKLYN COMPANY NAMED IN TOXIC MERCURY CASE | False | By William G. Blair | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/interfirst-corp-reports-earnings-for-qtr-to-sept-30.html | INTERFIRST CORP reports earnings for Qtr to Sept-30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/warner-lambert-co-reports-earnings-for-qtr-to-sept-30.html | WARNER-LAMBERT CO reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/shultz-tours-salvadoran-rubble-and-promises-more-american-aid.html | SHULTZ TOURS SALVADORAN RUBBLE AND PROMISES MORE AMERICAN AID | False | By Stephen Engelberg, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/movies/the-screen-combat-shock.html | THE SCREEN: 'COMBAT SHOCK' | False | By Vincent Canby | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/all-over-new-york-the-anthem-is-let-s-go-mets.html | ALL OVER NEW YORK, THE ANTHEM IS 'LET'S GO METS' | False | By Dennis Hevesi | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/fries-entertainment-reports-earnings-for-qtr-to-aug31.html | FRIES ENTERTAINMENT reports earnings for Qtr to Aug 31 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/aquino-takes-campaign-for-constitution-to-south.html | AQUINO TAKES CAMPAIGN FOR CONSTITUTION TO SOUTH | False | By Seth Mydans, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/books/writer-says-colleagues-share-spirit-of-award.html | Writer Says Colleagues Share Spirit of Award | False | By Frank J. Prial | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/superior-industries-international-inc-reports-earnings-for-qtr-to-sept-30.html | SUPERIOR INDUSTRIES INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/net-up-64-at-burroughs.html | Net Up 64% At Burroughs | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/an-inside-look-at-the-mets-and-red-sox-comeback-spurs-boston.html | AN INSIDE LOOK AT THE METS AND RED SOX; COMEBACK SPURS BOSTON | False | The following scouting report on the Boston Red Sox was prepared by Lou Piniella, the Manager of the Yankees, With the Editorial Assistance of Murray Chass.) | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-sept-30.html | CENTRAL FIDELITY BANKS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/eeco-inc-reports-earnings-for-qtr-to-sept-30.html | EECO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/lowell-institution-for-savngs-reports-earnings-for-qtr-to-sept-30.html | LOWELL INSTITUTION FOR SAVNGS reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/sports-people-maryland-testimony.html | SPORTS PEOPLE; Maryland Testimony | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-westinghouse-nbc-in-talks.html | COMPANY NEWS; Westinghouse, NBC in Talks | False | AP | 1986-10-20 | TX 1-928078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/trinity-industries-inc-reports-earnings-for-qtr-to-sept-30.html | TRINITY INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/michigan-thrift-merger.html | Michigan Thrift Merger | False | Special to the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/metro-dateline-chambers-still-free-on-bail.html | METRO DATELINE; Chambers Still Free on Bail | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-philip-morris-rjr-and-coca-cola-up.html | COMPANY NEWS; PHILIP MORRIS, RJR AND COCA-COLA UP | False | By Phillip H. Wiggins | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/scouting-a-school-s-five-is-worth-700.html | SCOUTING; A School's Five Is Worth 700 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/nicor-inc-reports-earnings-for-qtr-to-sept-30.html | NICOR INC reports earnings for qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/auctions.html | AUCTIONS | False | By Rita Reif | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/maxtor-corp-reports-earnings-for-qtr-to-sept-28.html | MAXTOR CORP reports earnings for Qtr to Sept 28 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/mcorp-reports-earnings-for-qtr-to-sept-30.html | MCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/c-corrections-685286.html | CORRECTIONS | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-mcdonnell-charge.html | COMPANY NEWS; McDonnell Charge | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/us-says-state-record-keeping-of-auto-pollution-tests-is-slipshod.html | U.S. SAYS STATE RECORD-KEEPING OF AUTO POLLUTION TESTS IS SLIPSHOD | False | By Michael Oreskes | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/huffy-corp-reports-earnings-for-qtr-to-sept-30.html | HUFFY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/synergetics-international-reports-earnings-for-qtr-to-sept-30.html | SYNERGETICS INTERNATIONAL reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/american-express-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN EXPRESS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/l-n-housing-corp-reports-earnings-for-qtr-to-sept-30.html | L & N HOUSING CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/pacific-soloists.html | Pacific Soloists | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/israelis-protest-to-egypt-on-plo.html | ISRAELIS PROTEST TO EGYPT ON P.L.O. | False | By Thomas L. Friedman, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/pop-and-jazz-guide-507686.html | POP AND JAZZ GUIDE | False | By Jon Pareles | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/grainger-w-w-inc-reports-earnings-for-qtr-to-sept-30.html | GRAINGER W W INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/around-the-nation-dockworkers-return-to-jobs-in-new-orleans.html | AROUND THE NATION; Dockworkers Return To Jobs in New Orleans | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/tv-weekend-paradise-postponed-a-new-series-on-masterpiece-theater.html | TV WEEKEND; 'PARADISE POSTPONED,' A NEW SERIES ON 'MASTERPIECE THEATER' | False | By John J. O'Connor | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/theater/soyinka-nigerian-dramatist-wins-nobel-literature-prize.html | SOYINKA, NIGERIAN DRAMATIST, WINS NOBEL LITERATURE PRIZE | False | By James M. Markham, Special To the New York Times | 1986-10-20 | TX 1-928078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/scouting-yep-truly-amazin.html | SCOUTING; Yep, Truly Amazin' | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/fidelcor-inc-reports-earnings-for-qtr-to-sept-30.html | FIDELCOR INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/and-in-boston-no.1-fever-is-epidemic.html | ...AND IN BOSTON, NO.1 FEVER IS EPIDEMIC | False | By Fox Butterfield, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/woodstream-corp-reports-earnings-for-qtr-to-sept-30.html | WOODSTREAM CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/gop-anxious-on-dakota-senators.html | G.O.P. ANXIOUS ON DAKOTA SENATORS | False | By Keith Schneider, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-at-t-and-4-bell-units-gain.html | COMPANY NEWS; A.T.&T. AND 4 BELL UNITS GAIN | False | By Calvin Sims | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/brooklyn-museum-design-selected.html | BROOKLYN MUSEUM DESIGN SELECTED | False | By Joseph Giovannini | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/books/in-the-laureate-s-words.html | IN THE LAUREATE'S WORDS | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/harland-john-h-co-reports-earnings-for-qtr-to-sept-30.html | HARLAND JOHN H CO reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/numerex-corp-reports-earnings-for-qtr-to-july-31.html | NUMEREX CORP reports earnings for Qtr to July 31 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/international-minerals-chemicals-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL MINERALS & CHEMICALS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-june-30.html | CONSOLIDATED FIBRES INC reports earnings for Qtr to June 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/united-counties-bancorp-reports-earnings-for-qtr-to-sept-30.html | UNITED COUNTIES BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/western-digital-corp-reports-earnings-for-qtr-to-sept-27.html | WESTERN DIGITAL CORP reports earnings for Qtr to Sept 27 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/georgia-pacific-corp-reports-earnings-for-qtr-to-sept-30.html | GEORGIA-PACIFIC CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/for-goldfarb-arrival-in-the-us-is-a-moment-for-emotions.html | FOR GOLDFARB, ARRIVAL IN THE U.S. IS A MOMENT FOR EMOTIONS | False | By Joseph Berger, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/lone-star-industries-inc-reports-earnings-for-qtr-to-sept-30.html | LONE STAR INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/sports-people-chief-raider-fine.html | SPORTS PEOPLE; Chief-Raider Fine | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/style/a-mecca-of-eclectic-food-and-underwater-fantasy.html | A MECCA OF ECLECTIC FOOD AND UNDERWATER FANTASY | False | By Patricia Leigh Brown, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/medalist-industries-inc-reports-earnings-for-qtr-to-sept-30.html | MEDALIST INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-20 | TX 1-928078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-sept-30.html | IP TIMBERLANDS LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/nfl-matchup-bears-with-mcmahon-out-face-truble-with-vikings.html | N.F.L. MATCHUP; BEARS, WITH McMAHON OUT, FACE TRUBLE WITH VIKINGS | False | By Michael Janofsky | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/factory-production-rises-0.1.html | FACTORY PRODUCTION RISES 0.1% | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/times-co-broadcast-executive.html | TIMES CO. BROADCAST EXECUTIVE | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/sports-people-new-usfl-move.html | SPORTS PEOPLE; New U.S.F.L. Move | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/washington-talk-briefing-scalia-and-pipe-smoke.html | WASHINGTON TALK: BRIEFING; Scalia and Pipe Smoke | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/bridge-new-reason-joins-the-list-for-starting-matches-late.html | Bridge: New Reason Joins the List For Starting Matches Late | False | By Alan Truscott | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/houston-a-city-of-agonizing-losses.html | HOUSTON: A CITY OF AGONIZING LOSSES | False | By Peter Applebome, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/hudson-valley-group-appearing-in-2-concerts.html | Hudson Valley Group Appearing in 2 Concerts | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/imperial-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | IMPERIAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/four-veterans-ending-fast-on-policy-in-nicaragua.html | FOUR VETERANS ENDING FAST ON POLICY IN NICARAGUA | False | By Joel Brinkley, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/noxell-corp-reports-earnings-for-qtr-to-sept-30.html | NOXELL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/western-pacific-industries-inc-reports-earnings-for-qtr-to-sept-30.html | WESTERN PACIFIC INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/wd-40-co-reports-earnings-for-qtr-to-aug-31.html | WD-40 CO reports earnings for Qtr to Aug 31 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/united-bancorp-of-arizona-reports-earnings-for-qtr-to-sept-30.html | UNITED BANCORP OF ARIZONA reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/anchor-glass-container-reports-earnings-for-qtr-to-sept-30.html | ANCHOR GLASS CONTAINER reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/illinois-tool-works-reports-earnings-for-qtr-to-sept-30.html | ILLINOIS TOOL WORKS reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/opinion/microscopic-oversight.html | Microscopic Oversight | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/sports-of-the-times-sun-belt-hot-stove.html | SPORTS OF THE TIMES; Sun Belt, Hot Stove | False | By George Vecsey | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/reagan-said-to-favor-signing-new-aliens-bill.html | REAGAN SAID TO FAVOR SIGNING NEW ALIENS BILL | False | By Robert Pear, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-sept-30.html | CONSOLIDATED FREIGHTWAYS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/lane-telecommunications-reports-earnings-for-qtr-to-sept-30.html | LANE TELECOMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/ameritech-corp-reports-earnings-for-qtr-to-sept-30.html | AMERITECH CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/epa-to-help-detect-radon.html | E.P.A. to Help Detect Radon | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/liszt-program.html | Liszt Program | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/giants-johnson-has-trouble-on-patterns.html | GIANTS' JOHNSON HAS TROUBLE ON PATTERNS | False | By Frank Litsky, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/about-new-york-the-mayor-discovers-baseball.html | ABOUT NEW YORK; THE MAYOR DISCOVERS BASEBALL | False | By William E. Geist | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/colonial-bancgroup-inc-reports-earnings-for-qtr-to-sept-30.html | COLONIAL BANCGROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/dow-advances-4.50-volume-is-higher.html | Dow Advances 4.50; Volume Is Higher | False | By John Crudele | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/lockheed-corp-reports-earnings-for-qtr-to-sept-30.html | LOCKHEED CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/market-place-ailing-bank-under-analysis.html | Market Place; Ailing Bank Under Analysis | False | By Andrew Pollack | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/taiwan-dissident-sets-return-to-test-nationalist-leniency.html | TAIWAN DISSIDENT SETS RETURN TO TEST NATIONALIST LENIENCY | False | By Marvine Howe | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/home-federal-bank-of-florida-reports-earnings-for-qtr-to-sept-30.html | HOME FEDERAL BANK OF FLORIDA reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/tv-weekend-lee-remick-in-thriller-of-pure-blood-on-cbs.html | TV WEEKEND; Lee Remick in Thriller, 'Of Pure Blood,' on CBS | False | By Stephen Holden | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/us-seeking-awacs-for-pakistan.html | U.S. SEEKING AWACS FOR PAKISTAN | False | By John H. Cushman Jr., Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/first-oak-brook-bancshares-reports-earnings-for-qtr-to-sept-30.html | FIRST OAK BROOK BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/5-soviet-defectors-in-afghanistan-write-to-reagan-for-asylum.html | 5 SOVIET DEFECTORS IN AFGHANISTAN WRITE TO REAGAN FOR ASYLUM | False | By Robert D. McFadden | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/bell-atlantic-reports-earnings-for-qtr-to-sept-30.html | BELL ATLANTIC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/87-spending-bill-passes-initial-test-in-vote-in-senate.html | '87 SPENDING BILL PASSES INITIAL TEST IN VOTE IN SENATE | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/washington-talk-briefing-new-orleans-in-88.html | WASHINGTON TALK: BRIEFING; New Orleans in '88? | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/coca-cola-co-reports-earnings-for-qtr-to-sept-30.html | COCA-COLA CO reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/bruno-s-inc-reports-earnings-for-qtr-to-sept-20.html | BRUNO'S INC reports earnings for Qtr to Sept 20 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/old-national-bancorp-reports-earnings-for-qtr-to-sept-30.html | OLD NATIONAL BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/michigan-national-corp-reports-earnings-for-qtr-to-sept-30.html | MICHIGAN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/compromise-plan-for-anti-drug-bill.html | COMPROMISE PLAN FOR ANTI-DRUG BILL | False | By Linda Greenhouse, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/mack-trucks-inc-reports-earnings-for-qtr-to-sept-30.html | MACK TRUCKS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/cuomo-and-rival-clash-on-the-air.html | CUOMO AND RIVAL CLASH ON THE AIR | False | By Jeffrey Schmalz | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/metro-dateline-jersey-man-held-in-slaying.html | METRO DATELINE; Jersey Man Held in Slaying | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/sec-hearing-on-stock-votes.html | S.E.C. Hearing On Stock Votes | False | Special to the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/american-telephone-teleraph-inc-at-t-n-reports-earnings-for-qtr-to-sept-30.html | AMERICAN TELEPHONE & TELERAPH INC (AT&T) (N) reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/citytrust-bancorp-reports-earnings-for-qtr-to-sept-30.html | CITYTRUST BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/national-vision-services-reports-earnings-for-qtr-to-aug-31.html | NATIONAL VISION SERVICES reports earnings for Qtr to Aug 31 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/aluminum-co-of-america-reports-earnings-for-qtr-to-sept-30.html | ALUMINUM CO OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/ethyl-corp-reports-earnings-for-qtr-to-sept-30.html | ETHYL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/august-business-sales-up-inventories-steady.html | AUGUST BUSINESS SALES UP; INVENTORIES STEADY | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/rollins-communications-reports-earnings-for-qtr-to-sept-30.html | ROLLINS COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-earnings-first-boston-is-higher-american-express-rises.html | COMPANY EARNINGS; FIRST BOSTON IS HIGHER; AMERICAN EXPRESS RISES | False | By Steven Prokesch | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/national-city-bancorp-reports-earnings-for-qtr-to-sept-30.html | NATIONAL CITY BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/books/books-of-the-times-451086.html | BOOKS OF THE TIMES | False | By John Gross | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/opec-debates-a-debt-quota-link.html | OPEC DEBATES A DEBT QUOTA LINK | False | By John Tagliabue, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/programming-systems-inc-reports-earnings-for-qtr-to-sept-30.html | PROGRAMMING & SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/el-al-defendant-adamant-in-denial.html | EL AL DEFENDANT ADAMANT IN DENIAL | False | By Francis X. Clines, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/agenda-oct-17-1986.html | AGENDA: Oct. 17, 1986 | False | By Suzanne Daley and Jane Gross | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/international-paper-co-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL PAPER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/peres-and-shamir-reach-an-accord.html | PERES AND SHAMIR REACH AN ACCORD | False | Special to the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/style/the-evening-hours.html | THE EVENING HOURS | False | By Linda Wells | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/stone-webster-inc-reports-earnings-for-qtr-to-sept-30.html | STONE & WEBSTER INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/vintage-cars-to-make-run-through-the-city.html | Vintage Cars to Make Run Through the City | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/vermont-american-corp-reports-earnings-for-qtr-to-sept-30.html | VERMONT AMERICAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/selvac-corp-inc-reports-earnings-for-qtr-to-aug-31.html | SELVAC CORP INC reports earnings for Qtr to Aug 31 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/first-wisconsin-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST WISCONSIN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/communications-satellite-corp-comsat-n-reports-earnings-for-qtr-to-sept-30.html | COMMUNICATIONS SATELLITE CORP (COMSAT) (N) reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/colorado-national-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | COLORADO NATIONAL BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/longer-life-for-orbiting-satellites-at-hand-easing-launching-needs.html | LONGER LIFE FOR ORBITING SATELLITES AT HAND, EASING LAUNCHING NEEDS | False | By David E. Sanger, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/philips-industries-ltd-reports-earnings-for-qtr-to-sept-30.html | PHILIPS INDUSTRIES LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/us-says-former-fbi-agent-blocked-presser-s-indictment.html | U.S. Says Former F.B.I. Agent Blocked Presser's Indictment | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/nets-make-offer-for-valentine.html | NETS MAKE OFFER FOR VALENTINE | False | By Sam Goldaper, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/telco-systems-reports-earnings-for-qtr-to-aug-31.html | TELCO SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/educator-on-board-of-times-co.html | EDUCATOR ON BOARD OF TIMES CO. | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/machine-age-show-key-chapter-in-america-s-autobiography.html | 'MACHINE AGE' SHOW: KEY CHAPTER IN AMERICA'S AUTOBIOGRAPHY | False | By John Russell | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/obituaries/john-dodds-editor-in-chief-of-belvedere-books-is-dead.html | John Dodds, Editor in Chief Of Belvedere Books, Is Dead | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/devils-3-0-display-lots-of-confidence.html | DEVILS (3-0) DISPLAY LOTS OF CONFIDENCE | False | By Alex Yannis | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/israeli-jet-is-lost-during-big-raid-against-plo.html | ISRAELI JET IS LOST DURING BIG RAID AGAINST P.L.O. | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/kremlin-permits-jewish-scientist-to-leave-country.html | KREMLIN PERMITS JEWISH SCIENTIST TO LEAVE COUNTRY | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/rhythm-and-blues.html | Rhythm-and-Blues | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/news-summary-friday-october-17-1986.html | NEWS SUMMARY: FRIDAY, OCTOBER 17, 1986 | False | | 1986-10-20 | TX 1-928078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/sports-people-o-grady-reinstated.html | SPORTS PEOPLE; O'Grady Reinstated | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/ati-medical-reports-earnings-for-qtr-to-july-31.html | ATI MEDICAL reports earnings for Qtr to July 31 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/adaptec-inc-reports-earnings-for-qtr-to-sept-26.html | ADAPTEC INC reports earnings for Qtr to Sept 26 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/l-richard-c-wells-ex-official-of-the-freeport-minerals-co-515686.html | Richard C. Wells, Ex-Official Of the Freeport Minerals Co. | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/opinion/l-juggling-numbers-to-make-the-poor-go-away-more-disinformation-682486.html | JUGGLING NUMBERS TO MAKE THE POOR GO AWAY; More Disinformation | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/capital-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | CAPITAL FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/sports-people-mccarron-hurt-in-spill.html | SPORTS PEOPLE; McCarron Hurt in Spill | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/paccar-inc-reports-earnings-for-qtr-to-sept-30.html | PACCAR INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/bank-of-boston-reports-earnings-for-qtr-to-sept-30.html | BANK OF BOSTON reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/mexico-in-debt-accord.html | MEXICO IN DEBT ACCORD | False | By United Press International | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/nun-mugged-on-li.html | Nun Mugged on L.I. | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/arts/restaurants-436786.html | RESTAURANTS | False | By Bryan Miller | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/books/soyinka-nigerian-dramatist-wins-nobel-literature-prize.html | Soyinka, Nigerian Dramatist, Wins Nobel Literature Prize | False | By James M. Markham | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/scouting-gentleman-jim.html | SCOUTING; Gentleman Jim | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/an-inside-look-at-the-mets-and-red-sox-new-york-has-balance.html | AN INSIDE LOOK AT THE METS AND RED SOX; NEW YORK HAS BALANCE | False | The following scouting report on the Mets was prepared by Roger Craig, the Manager of the san Francisco Giants, With the Editorial Assistance of Joseph Durso.) | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/company-news-huge-cutbacks-set-at-owens-corning.html | COMPANY NEWS; Huge Cutbacks Set At Owens-Corning | False | By Elizabeth M. Fowler | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/opinion/the-editorial-notebook-the-william-walker-brigade.html | The Editorial Notebook; The William Walker Brigade | False | By Karl E. Meyer | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/obituaries/robert-d-lilley-is-dead-at-74-former-president-of-at-t.html | ROBERT D. LILLEY IS DEAD AT 74; FORMER PRESIDENT OF A.T.&T | False | By John T. McQuiston | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/pope-talbott-inc-reports-earnings-for-qtr-to-sept-30.html | POPE & TALBOTT INC reports earnings for Qtr to Sept 30 | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/nyregion/metro-dateline-two-are-killed-in-plane-crash.html | METRO DATELINE; Two Are Killed In Plane Crash | False | AP | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/sports/scouting-he-gets-no-kick.html | SCOUTING; He Gets No Kick | False | | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/us/washington-talk-reagan-triumphs-from-failure-in-iceland.html | WASHINGTON TALK; Reagan Triumphs From Failure in Iceland | False | By Bernard Weinraub | 1986-10-20 | TX 1-928078 |
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/business/triton-energy-corp-reports-earnings-for-qtr-to-aug-31.html | TRITON ENERGY CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-20 | TX 1-928078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-17 | 1986-10-17 | https://www.nytimes.com/1986/10/17/world/around-the-world-greek-communists-defy-socialists.html | AROUND THE WORLD; Greek Communists Defy Socialists | False | Special to The New York Times | 1986-10-20 | TX 1-928078 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-sept-30.html | MERCHANTS BANK OF NEW YORK reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/british-publisher-on-the-hunt-in-us.html | BRITISH PUBLISHER ON THE HUNT IN U.S. | False | By Fred R. Bleakley | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/seahawks-impress-parcells.html | SEAHAWKS IMPRESS PARCELLS | False | By Frank Litsky, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/style/de-gustibus-tasty-reading-for-food-mavens.html | DE GUSTIBUS; TASTY READING FOR FOOD MAVENS | False | By Marian Burros | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/c-corrections-896586.html | CORRECTIONS | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/obituaries/robert-d-lilley-is-dead-at-74-former-president-of-at-t.html | ROBERT D. LILLEY IS DEAD AT 74; FORMER PRESIDENT OF A.T.&T. | False | By John T. McQuiston | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-sept-30.html | COOPER TIRE & RUBBER CO reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/gf-corp-reports-earnings-for-qtr-to-sept-30.html | GF CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/congress-approves-1987-spending-bill-in-late-flurry.html | CONGRESS APPROVES 1987 SPENDING BILL IN LATE FLURRY | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/bayamon-federal-savings-loan-assn-puerto-rico-reports-earnings-for-qtr-sept-30.html | BAYAMON FEDERAL SAVINGS & LOAN ASSN OF PUERTO RICO reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/company-news-pratt-sweetens-resorts-offer.html | COMPANY NEWS; Pratt Sweetens Resorts Offer | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/union-planters-corporation-reports-earnings-for-qtr-to-sept-30.html | UNION PLANTERS CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/us-agency-grants-seabrook-reactor-fuel-loading-permit.html | U.S. AGENCY GRANTS SEABROOK REACTOR FUEL-LOADING PERMIT | False | By Ben A. Franklin, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/telephone-support-systems-reports-earnings-for-qtr-to-sept-30.html | TELEPHONE SUPPORT SYSTEMS reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-sept-30.html | PICCADILLY CAFETERIAS reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/kidde-inc-reports-earnings-for-qtr-to-sept-30.html | KIDDE INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/congress-approves-measure-for-national-park-in-nevada.html | Congress Approves Measure For National Park in Nevada | False | AP | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/proper-federal-funding-for-youth-exchanges.html | Proper Federal Funding for Youth Exchanges | False | By Hans N. Tuch | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-aug-31.html | GERIATRIC & MEDICAL CENTERS INC reports earnings for Qtr to Aug 31 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/keystone-heritage-group-inc-reports-earnings-for-qtr-to-sept-30.html | KEYSTONE HERITAGE GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/inside-946786.html | INSIDE | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/sports-people-joe-louis-memorial.html | SPORTS PEOPLE; Joe Louis Memorial | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/environmental-tectonics-corp-reports-earnings-for-qtr-to-aug.31.html | ENVIRONMENTAL TECTONICS CORP reports earnings for Qtr to Aug 31 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/corestates-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CORESTATES FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/barris-industries-inc-reports-earnings-for-qtr-to-aug.31.html | BARRIS INDUSTRIES INC reports earnings for Qtr to Aug 31 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/one-liberty-properties-reports-earnings-for-qtr-to-sept.30.html | ONE LIBERTY PROPERTIES reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/ballet-new-york-theater.html | BALLET: NEW YORK THEATER | False | By Jennifer Dunning | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/world/field-day-for-british-press-philip-s-remarks-on-china.html | FIELD DAY FOR BRITISH PRESS: PHILIP'S REMARKS ON CHINA | False | By Joseph Lelyveld, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/key-rates-030786.html | KEY RATES | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/railroadmen-s-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | RAILROADMEN'S FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/susquehanna-corp-reports-earnings-for-qtr-to-sept-30.html | SUSQUEHANNA CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/c-corrections-013886.html | CORRECTIONS | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/shoreline-savings-reports-earnings-for-qtr-to-sept-30.html | SHORELINE SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/news-summary-saturday-october-18-1986.html | NEWS SUMMARY: SATURDAY, OCTOBER 18, 1986 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/books/books-of-the-times-jokers-wild.html | BOOKS OF THE TIMES; Jokers Wild | False | By Michiko Kakutani | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/tva-manager-taking-a-leave-as-questions-arise-over-contract.html | T.V.A. MANAGER TAKING A LEAVE AS QUESTIONS ARISE OVER CONTRACT | False | AP | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/chemfix-technologies-reports-earnings-for-qtr-to-aug.31.html | CHEMFIX TECHNOLOGIES reports earnings for Qtr to Aug 31 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/badger-meter-inc-reports-earnings-for-qtr-to-sept-30.html | BADGER METER INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/chapel-hill-welcomes-new-president.html | CHAPEL HILL WELCOMES NEW PRESIDENT | False | By Dudley Clendinen, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/2-catholic-leaders-differ-on-dissent.html | 2 CATHOLIC LEADERS DIFFER ON DISSENT | False | By Marcia Chambers, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/new-hampshire-savings-bank-corp-reports-earnings-for-qtr-to-sept-30.html | NEW HAMPSHIRE SAVINGS BANK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-sept-30.html | YELLOW FREIGHT SYSTEM INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/consolidated-energy-parters-reports-earnings-for-qtr-to-aug-31.html | CONSOLIDATED ENERGY PARTERS reports earnings for Qtr to Aug 31 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/the-world-series-86-the-starting-lineups.html | THE WORLD SERIES '86; The Starting Lineups | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/l-the-issues-in-the-california-winery-dispute-828886.html | The Issues in the California Winery Dispute | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/genentech-inc-reports-earnings-for-qtr-to-sept-30.html | GENENTECH INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/a-threat-to-new-york-states-economic-growth.html | A Threat to New York State's Economic Growth | False | By Scott B. Boucher | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/world/south-africa-orders-the-removal-of-10000-blacks-to-new-site.html | SOUTH AFRICA ORDERS THE REMOVAL OF 10,000 BLACKS TO NEW SITE | False | By Alan Cowell, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/lindenauer-loses-job-in-wake-of-disclosure.html | Lindenauer Loses Job In Wake of Disclosure | False | Special to the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/corvus-systems-inc-reports-earnings-for-qtr-to-aug-31.html | CORVUS SYSTEMS INC reports earnings for Qtr to Aug 31 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/transworld-bancorp-reports-earnings-for-qtr-to-sept-30.html | TRANSWORLD BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/sports-people-surgery-for-mccarron.html | SPORTS PEOPLE; Surgery for McCarron | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/company-news-shamrock-corp-facing-deficit.html | COMPANY NEWS; Shamrock Corp. Facing Deficit | False | Special to the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/seacoast-banking-corp-of-florida-reports-earnings-for-qtr-to-sept-30.html | SEACOAST BANKING CORP OF FLORIDA reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/santa-fe-southern-pacific-reports-earnings-for-qtr-to-sept-30.html | SANTA FE SOUTHERN PACIFIC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/column-one-stories-of-the-city.html | COLUMN ONE: STORIES OF THE CITY | False | By Deirde Carmody | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/murray-ohio-manufacturing-reports-earnings-for-qtr-to-sept-30.html | MURRAY OHIO MANUFACTURING reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/bay-view-federal-savings-loan-assn-reports-earnings-for-qtr-to-sept-30.html | BAY VIEW FEDERAL SAVINGS & LOAN ASSN reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/old-kent-financial-corp-reports-earnings-for-qtr-to-sept-30.html | OLD KENT FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/lorenzo-is-named-eastern-s-chairman.html | LORENZO IS NAMED EASTERN'S CHAIRMAN | False | AP | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/patents-nucleic-acids-utilized-in-diagnosing-diseases.html | PATENTS; Nucleic Acids Utilized In Diagnosing Diseases | False | By Stacy V. Jones | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/2-subway-projects-2-outcomes.html | 2 SUBWAY PROJECTS, 2 OUTCOMES | False | By Paul Goldberger | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/hearns-wins-a-fight-but-loses-fans.html | HEARNS WINS A FIGHT BUT LOSES FANS | False | By Phil Berger, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/metro-datelines-3-teen-agers-held-in-death.html | METRO DATELINES; 3 Teen-agers Held in Death | False | | 1986-10-21 | TX 1-914180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/c-corrections-013786.html | CORRECTIONS | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/occupational-medical-corp-of-america-reports-earnings-for-qtr-to-sept-30.html | OCCUPATIONAL MEDICAL CORP OF AMERICA reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/reagan-signs-renewal-of-toxic-waste-project.html | REAGAN SIGNS RENEWAL OF TOXIC WASTE PROJECT | False | By Philip Shabecoff, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/university-federal-savings-bank-reports-earnings-for-qtr-to-sept-30.html | UNIVERSITY FEDERAL SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/patents-plane-equipment-fixed-to-wing-or-fuselage.html | PATENTS; Plane Equipment Fixed To Wing or Fuselage | False | By Stacy V. Jones | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/close-this-job-safety-loophole.html | Close This Job Safety Loophole | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/evergreen-bancorp-reports-earnings-for-qtr-to-sept-30.html | EVERGREEN BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/profit-systems-inc-reports-earnings-for-qtr-to-sept-30.html | PROFIT SYSTEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/aquanautics-corp-reports-earnings-for-year-to-june-30.html | AQUANAUTICS CORP reports earnings for Year to June 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/music-klaus-tennstedt.html | MUSIC: KLAUS TENNSTEDT | False | By Bernard Holland | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/integrated-software-sysems-corp-reports-earnings-for-qtr-to-sept-30.html | INTEGRATED SOFTWARE SYSEMS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/american-maize-products-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MAIZE PRODUCTS CO reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/your-money-grading-coins-for-liquidity.html | YOUR MONEY; Grading Coins For Liquidity | False | By Leonard Sloane | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/around-the-nation-talks-break-off-in-strike-at-temple-university.html | AROUND THE NATION; Talks Break Off in Strike At Temple University | False | AP | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/l-shift-to-a-service-job-means-mostly-a-pay-cut-829186.html | Shift to a Service Job Means Mostly a Pay Cut | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/schwab-safe-co-reports-earnings-for-qtr-to-sept-30.html | SCHWAB SAFE CO reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/stocks-generally-off-but-dow-edges-up-0.85.html | Stocks Generally Off, But Dow Edges Up 0.85 | False | By John Crudele | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/coated-sales-inc-reports-earnings-for-qtr-to-aug-31.html | COATED SALES INC reports earnings for Qtr to Aug 31 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/comptek-research-reports-earnings-for-qtr-to-sept-26.html | COMPTEK RESEARCH reports earnings for Qtr to Sept 26 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/la-jolla-bancorp-reports-earnings-for-qtr-to-sept-30.html | LA JOLLA BANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/world/a-transfer-to-shamir-is-prepared.html | A TRANSFER TO SHAMIR IS PREPARED | False | Special to the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/congress-winding-up-work-votes-sweeping-aliens-bill-reagan-expected-to-sign-it.html | CONGRESS, WINDING UP WORK, VOTES SWEEPING ALIENS BILL; REAGAN EXPECTED TO SIGN IT | False | By Robert Pear, Special To the New York Times | 1986-10-21 | TX 1-914180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/vintage-enterprises-inc-reports-earnings-for-qtr-to-sept-27.html | VINTAGE ENTERPRISES INC reports earnings for Qtr to Sept 27 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/around-the-nation-treasure-hunt-investors-divide-100-million-find.html | AROUND THE NATION; Treasure Hunt Investors Divide $100 Million Find | False | AP | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/obituaries/allan-gerdau-is-dead-took-ads-for-opinions.html | Allan Gerdau Is Dead; Took Ads for Opinions | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/opera-aprile-millo-in-role-of-aida.html | OPERA: APRILE MILLO IN ROLE OF AIDA | False | By Donal Henahan | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/bedford-computer-corp-reports-earnings-for-qtr-to-sept-30.html | BEDFORD COMPUTER CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/world/reagan-terms-star-wars-peaceful-project-like-radar.html | REAGAN TERMS 'STAR WARS' PEACEFUL PROJECT LIKE RADAR | False | By Bernard Weinraub, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/kean-says-bickering-disrupts-schools.html | KEAN SAYS BICKERING DISRUPTS SCHOOLS | False | By Joseph F. Sullivan, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/storage-technology-corp-reports-earnings-for-qtr-to-sept-30.html | STORAGE TECHNOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/12-guards-are-injured-in-2-clashes-on-rikers-i.html | 12 GUARDS ARE INJURED IN 2 CLASHES ON RIKERS I. | False | By Robert D. McFadden | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/company-news-nursing-home-chain-penalized.html | COMPANY NEWS; Nursing Home Chain Penalized | False | Special to the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/credit-markets-us-bond-prices-drift-lower.html | CREDIT MARKETS; U.S. Bond Prices Drift Lower | False | By H. J. Maidenberg | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/bonn-to-fund-a-space-shuttle.html | Bonn to Fund a Space Shuttle | False | Special to the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/washington-talk-briefing-nathan-hale-hatch.html | WASHINGTON TALK: BRIEFING; Nathan Hale Hatch | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/u-s-west-inc-reports-earnings-for-qtr-to-sept-30.html | U S WEST INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/zero-corp-reports-earnings-for-qtr-to-sept-30.html | ZERO CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/gateway-bank-reports-earnings-for-qtr-to-sept-30.html | GATEWAY BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/intergraph-corporation-reports-earnings-for-qtr-to-sept-30.html | INTERGRAPH CORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/l-icelanders-are-not-slaughtering-whales-828686.html | Icelanders Are Not Slaughtering Whales | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/st-joseph-light-power-reports-earnings-for-qtr-to-sept-30.html | ST. JOSEPH LIGHT & POWER reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/cbs-cutting-expenses-will-usher-out-its-pages.html | CBS, CUTTING EXPENSES, WILL USHER OUT ITS PAGES | False | By Peter J. Boyer | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/wilmington-trust-reports-earnings-for-qtr-to-sept-30.html | WILMINGTON TRUST reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/southwestern-bell-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHWESTERN BELL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/viacom-accepts-higher-bid.html | VIACOM ACCEPTS HIGHER BID | False | By Leonard Sloane | 1986-10-21 | TX 1-914180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/detective-didn-t-arrest-bettors-the-police-say.html | Detective Didn't Arrest Bettors, the Police Say | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/volplex-corp-reports-earnings-for-qtr-to-sept-30.html | VOLPLEX CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/kimball-international-inc-reports-earnings-for-qtr-to-sept-30.html | KIMBALL INTERNATIONAL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/farm-home-savings-assn-reports-earnings-for-qtr-to-sept-30.html | FARM & HOME SAVINGS ASSN reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/mets-fans-are-poised-for-series.html | METS FANS ARE POISED FOR SERIES | False | By Joseph Berger | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/l-what-s-wrong-with-random-urine-tests-for-drugs-one-more-quick-fix-041086.html | What's Wrong With Random Urine Tests for Drugs; One More Quick Fix | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/about-new-york-series-gains-mets-owner-lots-of-new-old-friends.html | ABOUT NEW YORK; Series Gains Mets Owner Lots of New 'Old Friends' | False | By William E. Geist | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/amr-corp-reports-earnings-for-qtr-to-sept-30.html | AMR CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/world/text-of-us-offers-in-iceland.html | TEXT OF U.S. OFFERS IN ICELAND | False | Special to the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/bancorp-hawaii-inc-reports-earnings-for-qtr-to-sept-30.html | BANCORP HAWAII INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/pacific-western-bancshares-reports-earnings-for-qtr-to-sept-30.html | PACIFIC WESTERN BANCSHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/style/lisa-san-severino-wed-to-rj-vande-stouwe.html | Lisa San Severino Wed To R.J. Vande Stouwe | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/computer-automation-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER AUTOMATION INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/letter-on-chile-pinochet-wars-on-poverty-not-the-poor.html | LETTER: ON CHILE; Pinochet Wars on Poverty, Not the Poor | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/nuvision-inc-reports-earnings-for-qtr-to-sept-30.html | NUVISION INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/lomas-nettleton-financial-corp-reports-earnings-for-qtr-to-sept-30.html | LOMAS & NETTLETON FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/big-seizure-seen-as-sign-of-rising-crack-output.html | BIG SEIZURE SEEN AS SIGN OF RISING CRACK OUTPUT | False | By Peter Kerr | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/company-news-freeport-signs-pact-with-petro-lewis.html | COMPANY NEWS; FREEPORT SIGNS PACT WITH PETRO-LEWIS | False | By Lee A. Daniels | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/sports-poeple-comings-and-goings.html | SPORTS POEPLE; Comings and Goings | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/texaco-canada-ltd-reports-earnings-for-qtr-to-sept-30.html | TEXACO CANADA LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/transcon-incorporated-reports-earnings-for-qtr-to-sept-30.html | TRANSCON INCORPORATED reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/army-may-be-key-to-holy-cross-future.html | ARMY MAY BE KEY TO HOLY CROSS FUTURE | False | By William N. Wallace | 1986-10-21 | TX 1-914180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/bellsouth-corporation-bellwether-exploration-reports-earnings-for-qtr-to-sept-30.html | BELLSOUTH CORPORATION BELLWETHER EXPLORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/congress-approves-anti-drug-bill-as-senate-bars-a-death-provision.html | CONGRESS APPROVES ANTI-DRUG BILL AS SENATE BARS A DEATH PROVISION | | By Linda Greenhouse, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-sept-30.html | DAUPHIN DEPOSIT CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/metro-datelines-pilot-error-cited-in-crash.html | METRO DATELINES; Pilot Error Cited in Crash | False | By Ap | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/trinova-corp-reports-earnings-for-qtr-to-sept-30.html | TRINOVA CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/world/el-al-defendant-denies-syrian-role-in-bomb-plot.html | EL AL DEFENDANT DENIES SYRIAN ROLE IN BOMB PLOT | False | By Francis X. Clines, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/pawling-savings-bank-reports-earnings-for-qtr-to-sept-30.html | PAWLING SAVINGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/burndy-corp-reports-earnings-for-qtr-to-sept-30.html | BURNDY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/why-i-wont-perform-in-south-africa.html | Why I Won't Perform in South Africa | False | By Rosalyn Tureck | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/college-games-at-a-glance.html | COLLEGE GAMES AT A GLANCE | False | By By Gordon S. White Jr. | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/ropak-corp-reports-earnings-for-qtr-to-sept-30.html | ROPAK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/square-industries-inc-reports-earnings-for-qtr-to-sept-30.html | SQUARE INDUSTRIES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/pennbancorp-reports-earnings-for-qtr-to-sept-30.html | PENNBANCORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/metro-datelines-us-cites-plan-to-blast-ship.html | METRO DATELINES; U.S. Cites Plan To Blast Ship | False | By Ap | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/around-the-nation-court-in-illinois-blocks-wrongful-life-lawsuit.html | AROUND THE NATION; Court in Illinois Blocks 'Wrongful Life' Lawsuit | False | AP | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/world/shultz-details-reagan-s-arms-bid-at-iceland-to-clarify-us-position.html | SHULTZ DETAILS REAGAN'S ARMS BID AT ICELAND TO CLARIFY U.S. POSITION | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/lin-broadcasting-corp-reports-earnings-for-qtr-to-sept-30.html | LIN BROADCASTING CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/esm-figure-gets-30-years.html | E.S.M. Figure Gets 30 Years | False | AP | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/washington-talk-briefing-those-retail-lookouts.html | WASHINGTON TALK: BRIEFING; Those Retail Lookouts | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/consolidated-oil-gas-inc-reports-earnings-for-qtr-to-aug-31.html | CONSOLIDATED OIL & GAS INC reports earnings for Qtr to Aug 31 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/l-pride-in-blue-039986.html | Pride in Blue | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/firstcorp-inc-reports-earnings-for-qtr-to-sept-30.html | FIRSTCORP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/jets-able-to-survive-absence-of-mcneil.html | JETS ABLE TO SURVIVE ABSENCE OF MCNEIL | False | By Gerald Eskenazi, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/grace-wr-co-reports-earnings-for-qtr-to-sept-30.html | GRACE, W.R. & CO reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/osmonics-inc-reports-earnings-for-qtr-to-sept-30.html | OSMONICS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/obituaries/princess-jolanda.html | PRINCESS JOLANDA | False | AP | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/affiliated-publications-inc-reports-earnings-for-qtr-to-sept-30.html | AFFILIATED PUBLICATIONS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/alda-stars-in-a-m-a-s-h-seminar.html | ALDA STARS IN A M*A*S*H SEMINAR | False | By Leslie Bennetts | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/metro-datelines-jersey-suing-on-waste-spill.html | METRO DATELINES; Jersey Suing On Waste Spill | False | By Ap | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/obituaries/al-stricklin.html | AL STRICKLIN | False | AP | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/series-schedule.html | Series Schedule | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/patents-electrocardiogram-data-filtered-and-analyzed.html | PATENTS; Electrocardiogram Data Filtered and Analyzed | False | By Stacy V. Joens | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/first-western-financial-corp-reports-earnings-for-qtr-to-sept-30.html | FIRST WESTERN FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/reporter-angry-over-expulsion-taken-to-plane.html | REPORTER, ANGRY OVER EXPULSION, TAKEN TO PLANE | False | By Jesus Rangel | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/metro-datelines-request-denied-in-baby-case.html | METRO DATELINES; Request Denied In Baby Case | False | By Upi | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/international-rectifier-corp-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL RECTIFIER CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-sept-30.html | SALEM CARPET MILLS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/style/trying-out-the-blond-look.html | TRYING OUT THE BLOND LOOK | False | By Linda Wells | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/l-how-student-financial-aid-has-become-a-barrier-to-education-828986.html | How Student Financial Aid Has Become a Barrier to Education | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-sept-30.html | GREAT LAKES CHEMICAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/american-ecology-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN ECOLOGY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/equimark-corp-reports-earnings-for-qtr-to-sept-30.html | EQUIMARK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/bridge-henri-szwarc-wins-award-for-skillfully-played-hand.html | BRIDGE; Henri Szwarc Wins Award For Skillfully Played Hand | False | By Alan Truscott | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/moore-financial-group-inc-reports-earnings-for-qtr-to-sept-30.html | MOORE FINANCIAL GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/reviewer-of-bids-for-a-state-pact-helped-a-bidder.html | REVIEWER OF BIDS FOR A STATE PACT HELPED A BIDDER | False | By Michael Oreskes | 1986-10-21 | TX 1-914180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/dpl-inc-reports-earnings-for-qtr-to-sept-30.html | DPL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/american-federal-savings-loan-assn-colo-o-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FEDERAL SAVINGS & LOAN ASSN (COLO) (O) reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/peoples-westchester-savngs-bank-reports-earnings-for-qtr-to-sept-30.html | PEOPLES WESTCHESTER SAVNGS BANK reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/staar-surgical-co-inc-reports-earnings-for-qtr-to-sept-30.html | STAAR SURGICAL CO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/old-national-bancorporation-reports-earnings-for-qtr-to-sept-30.html | OLD NATIONAL BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/company-news-federated-to-buy-stock.html | COMPANY NEWS; Federated To Buy Stock | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/gorman-rupp-co-reports-earnings-for-qtr-to-sept-30.html | GORMAN-RUPP CO reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/the-rush-to-adjourn.html | The Rush to Adjourn | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/twin-disc-inc-reports-earnings-for-qtr-to-sept-30.html | TWIN DISC INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/federal-workers-get-unexpected-holiday.html | FEDERAL WORKERS GET UNEXPECTED HOLIDAY | False | By Kenneth B. Noble, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/southern-national-corp-reports-earnings-for-qtr-to-sept-30.html | SOUTHERN NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/dance-the-feld-ballet.html | DANCE: THE FELD BALLET | False | By Jennifer Dunning | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/style/consumer-saturday-debate-on-solvent-continues.html | CONSUMER SATURDAY; DEBATE ON SOLVENT CONTINUES | False | By William R. Greer | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/dickey-john-corp-reports-earnings-for-qtr-to-sept-30.html | DICKEY-JOHN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/saturday-news-quiz.html | SATURDAY NEWS QUIZ | False | By Linda Amster | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/the-world-series-86-sports-of-the-times-this-sweet-series.html | THE WORLD SERIES '86; SPORTS OF THE TIMES; This Sweet Series | False | By Ira Berkow | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/transamerica-corp-reports-earnings-for-qtr-to-sept-30.html | TRANSAMERICA CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/metro-datelines-man-cleared-in-li-rapes.html | METRO DATELINES; Man Cleared IN L.I. Rapes | False | By Ap | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/arizona-bancwest-corp-reports-earnings-for-qtr-to-sept-30.html | ARIZONA BANCWEST CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/williams-ww-co-reports-earnings-for-qtr-to-sept-30.html | WILLIAMS, W.W. CO reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/command-airways-inc-reports-earnings-for-qtr-to-aug-31.html | COMMAND AIRWAYS INC reports earnings for Qtr to Aug31 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/esprit-systems-reports-earnings-for-qtr-to-aug-31.html | ESPRIT SYSTEMS reports earnings for Qtr to Aug 31 | False | | 1986-10-21 | TX 1-914180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/city-sees-benefits-in-immigration-bill.html | CITY SEES BENEFITS IN IMMIGRATION BILL | False | By Alan Finder | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/keep-the-nationwide-speed-limit-at-55-mph.html | Keep the Nationwide Speed Limit at 55 M.P.H. | False | By Hans Zeisel | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/transamerica-income-shares-reports-earnings-for-qtr-to-sept-30.html | TRANSAMERICA INCOME SHARES reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/conflict-is-charged-in-robins-case.html | CONFLICT IS CHARGED IN ROBINS CASE | False | By Tamar Lewin | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/poe-associates-inc-reports-earnings-for-qtr-to-sept-30.html | POE & ASSOCIATES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/fingermatrix-inc-reports-earnings-for-qtr-to-aug31.html | FINGERMATRIX INC reports earnings for Qtr to Aug 31 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/golden-west-financial-corp-reports-earnings-for-qtr-to-sept-30.html | GOLDEN WEST FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/integrated-device-techology-reports-earnings-for-qtr-to-sept-28.html | INTEGRATED DEVICE TECHOLOGY reports earnings for Qtr to Sept 28 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/mci-communications-corp-reports-earnings-for-qtr-to-sept-30.html | MCI COMMUNICATIONS CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/plasma-therm-inc-reports-earnings-for-qtr-to-aug31.html | PLASMA-THERM INC reports earnings for Qtr to Aug 31 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/general-ceramics-inc-reports-earnings-for-qtr-to-oct-14.html | GENERAL CERAMICS INC reports earnings for Qtr to Oct 14 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/newell-co-reports-earnings-for-qtr-to-sept-30.html | NEWELL CO reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/passport-travel-inc-reports-earnings-for-qtr-to-sept-30.html | PASSPORT TRAVEL INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/judge-bars-sandow-s-wife-from-courtroom.html | JUDGE BARS SANDOWS WIFE FROM COURTROOM | False | Special to the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/west-coast-bank-lost-23-million.html | WEST COAST BANK LOST $23 MILLION | False | By Andrew Pollack, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/washington-talk-a-lesson-in-humanitarian-fish.html | WASHINGTON TALK; A Lesson in Humanitarian Fish | False | Special to the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/affiliated-bankshares-of-colorado-inc-reports-earnings-for-qtr-to-sept-30.html | AFFILIATED BANKSHARES OF COLORADO INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-sept-30.html | BOLT BERANEK & NEWMAN INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/business-digest-saturday-october-18-1986.html | BUSINESS DIGEST: SATURDAY, OCTOBER 18, 1986 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/seaver-facing-knee-surgery.html | Seaver Facing Knee Surgery | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/answers-to-quiz.html | ANSWERS TO QUIZ | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/transactions-892686.html | TRANSACTIONS | False | | 1986-10-21 | TX 1-914180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/accuray-corp-reports-earnings-for-qtr-to-sept-30.html | ACCURAY CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/commerical-international-inc-reports-earnings-for-qtr-to-aug-31.html | COMMERICAL INTERNATIONAL INC reports earnings for Qtr to Aug 31 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/manufacturers-national-corp-reports-earnings-for-qtr-to-sept-30.html | MANUFACTURERS NATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/washington-talk-briefing-the-russians-are-smiling.html | WASHINGTON TALK: BRIEFING; The Russians Are Smiling | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/world/israel-demanding-return-of-airman.html | ISRAEL DEMANDING RETURN OF AIRMAN | False | By Thomas L. Friedman, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/american-fructose-corp-reports-earnings-for-qtr-to-sept-30.html | AMERICAN FRUCTOSE CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/washington-talk-briefing-the-comet-watch.html | WASHINGTON TALK: BRIEFING; The Comet Watch | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/american-management-sysems-inc-reports-earnings-for-qtr-to-sept-30.html | AMERICAN MANAGEMENT SYSEMS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/starts-in-housing-down-7.6.html | STARTS IN HOUSING DOWN 7.6% | False | By Susan F. Rasky | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/american-income-life-insurnce-co-reports-earnings-for-qtr-to-sept-30.html | AMERICAN INCOME LIFE INSURNCE CO reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/computer-task-group-inc-reports-earnings-for-qtr-to-sept-30.html | COMPUTER TASK GROUP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/allied-stores-campeau.html | Allied Stores-Campeau | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/trion-inc-reports-earnings-for-qtr-to-sept-30.html | TRION INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/senate-roll-call-on-immigration-bill.html | Senate Roll-Call On Immigration Bill | False | AP | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/gallagher-arthur-j-co-reports-earnings-for-qtr-to-sept-30.html | GALLAGHER, ARTHUR J. & CO reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/justice-dept-to-form-team-to-handle-obscenity-cases.html | JUSTICE DEPT. TO FORM TEAM TO HANDLE OBSCENITY CASES | False | By Philip Shenon, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/salick-health-care-reports-earnings-for-qtr-to-aug-31.html | SALICK HEALTH CARE reports earnings for Qtr to Aug 31 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/2-ailing-knicks-at-drill.html | 2 Ailing Knicks at Drill | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/world/shiite-militiamen-in-lebanon-say-they-hold-israeli-airman.html | SHIITE MILITIAMEN IN LEBANON SAY THEY HOLD ISRAELI AIRMAN | False | By Ihsan A. Hijazi, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/collective-federal-savings-loan-reports-earnings-for-qtr-to-sept-30.html | COLLECTIVE FEDERAL SAVINGS & LOAN reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/warren-five-cents-savings-reports-earnings-for-qtr-to-sept-30.html | WARREN FIVE CENTS SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/hygeia-sciences-reports-earnings-for-qtr-to-sept-30.html | HYGEIA SCIENCES reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/quotation-of-the-day-013686.html | Quotation of the Day | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/style/miss-altman-wed-to-je-beardsley.html | Miss Altman Wed To J.E. Beardsley | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/trus-joist-corp-reports-earnings-for-qtr-to-sept-30.html | TRUS JOIST CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/observer-oh-to-be-happily-gullible.html | OBSERVER; Oh, to Be Happily Gullible | False | By Russell Baker | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/cfs-financial-corp-reports-earnings-for-qtr-to-sept-30.html | CFS FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/autotrol-corp-reports-earnings-for-qtr-to-sept-30.html | AUTOTROL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/trouble-spots-listed-for-weekend-traffic.html | Trouble Spots Listed For Weekend Traffic | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/the-top-democrat.html | The Top Democrat | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/21-officers-transferred-after-inquiry-in-the-bronx.html | 21 OFFICERS TRANSFERRED AFTER INQUIRY IN THE BRONX | False | By Todd S. Purdum | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/victoria-bankshares-inc-reports-earnings-for-qtr-to-sept-30.html | VICTORIA BANKSHARES INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/barcelona-gets-1992-summer-olympics.html | BARCELONA GETS 1992 SUMMER OLYMPICS | False | By Judith Miller, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/jacor-communications-reports-earnings-for-qtr-to-sept-30.html | JACOR COMMUNICATIONS reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/tv-sports-nbc-is-planning-to-keep-it-simple.html | TV SPORTS; NBC IS PLANNING TO KEEP IT SIMPLE | False | By Michael Goodwin | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/champion-products-inc-reports-earnings-for-qtr-to-sept-30.html | CHAMPION PRODUCTS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/first-fidelity-bancorporation-reports-earnings-for-qtr-to-sept-30.html | FIRST FIDELITY BANCORPORATION reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/patents-mixer-alters-air-in-bid-to-keep-insects-away.html | PATENTS; Mixer Alters Air in Bid To Keep Insects Away | False | By Stacy V. Jones | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/world/downed-plane-s-pilot-used-us-bases-documents-hint.html | DOWNED PLANE'S PILOT USED U.S. BASES, DOCUMENTS HINT | False | By James Lemoyne, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/world/soviet-clears-way-for-family-s-exit.html | SOVIET CLEARS WAY FOR FAMILY'S EXIT | False | By Serge Schmemann, Special To The New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/homestead-financial-corp-reports-earnings-for-qtr-to-sept-30.html | HOMESTEAD FINANCIAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/smith-ao-corp-reports-earnings-for-qtr-to-sept-30.html | SMITH, A.O. CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/city-to-preserve-mural-of-jack-and-beanstalk.html | City to Preserve Mural Of Jack and Beanstalk | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/patents-electrical-birth-control.html | PATENTS; Electrical Birth Control | False | By Stacy V. Jones | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/dorchester-hugoton-ltd-reports-earnings-for-qtr-to-sept-30.html | DORCHESTER HUGOTON LTD reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/world/around-the-world-aquino-and-communists-discuss-cease-fire.html | AROUND THE WORLD; Aquino and Communists Discuss Cease-Fire | False | AP | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/flowers-industries-inc-reports-earnings-for-qtr-to-sept-20.html | FLOWERS INDUSTRIES INC reports earnings for Qtr to Sept 20 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/style/mugler-softer-effects.html | MUGLER: SOFTER EFFECTS | False | By Bernadine Morris, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/agency-head-attests-to-parking-payoffs.html | AGENCY HEAD ATTESTS TO PARKING PAYOFFS | False | By Richard J. Meislin, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/holding-on-to-military-secrets.html | Holding On to Military Secrets | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/devils-suffer-their-first-loss.html | DEVILS SUFFER THEIR FIRST LOSS | False | By Alex Yannis, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/first-amer-savings-fa-reports-earnings-for-qtr-to-sept-30.html | FIRST AMER SAVINGS F.A. reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/gnp-report-is-delayed.html | G.N.P. Report Is Delayed | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/world/talk-kieta-garden-eden-south-pacific-resisting-fruits-television.html | THE TALK OF KIETA; A 'Garden of Eden' in the South Pacific Is Resisting the Fruits of Television | False | By Barbara Crossette, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/shelton-savings-reports-earnings-for-qtr-to-sept-30.html | SHELTON SAVINGS reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/players-part-time-hero-gets-chance-for-more.html | PLAYERS; PART-TIME HERO GETS CHANCE FOR MORE | False | By Malcolm Moran | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/international-hydron-reports-earnings-for-qtr-to-sept-30.html | INTERNATIONAL HYDRON reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/the-world-series-86-mets-and-red-sox-the-rivalry-starts.html | THE WORLD SERIES '86; METS AND RED SOX: THE RIVALRY STARTS | False | By Michael Martinez | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/sports-people-pat-tilley-recuperating.html | SPORTS PEOPLE; Pat Tilley Recuperating | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/repeal-of-tax-credit-may-deflate-earnings.html | REPEAL OF TAX CREDIT MAY DEFLATE EARNINGS | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/queens-judge-who-appeared-before-jury-extends-vacation.html | Queens Judge Who Appeared Before Jury Extends Vacation | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/contel-corp-reports-earnings-for-qtr-to-sept-30.html | CONTEL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/photo-bill-buckner-with-specially-made-shoes-help-support-injured-achilles.html | Photo of Bill Buckner with specially made shoes to help support injured Achilles' tendon (NYT); RED SOX STRANGERS AT SHEA STADIUM | False | By Joseph Durso | 1986-10-21 | TX 1-914180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/trumpet-on-seventh.html | Trumpet on Seventh | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/company-news-purolator-courier.html | COMPANY NEWS; Purolator Courier | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/roto-rooter-inc-reports-earnings-for-qtr-to-sept-30.html | ROTO-ROOTER INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/asmerica-s-cup-new-zealand-loses-to-stars-stripes.html | ASMERICA'S CUP; NEW ZEALAND LOSES TO STARS & STRIPES | False | By Barbara Lloyd, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/nyregion/d-amato-s-marathon-give-and-take-for-t-46.html | D'AMATO'S MARATHON: GIVE-AND-TAKE FOR T-46 | False | By Esther B. Fein, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/style/for-staid-hermes-a-younger-beat.html | FOR STAID HERMES, A YOUNGER BEAT | False | By Michael Gross, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/company-news-earnings-3-bell-regionals-up-sharp-drop-at-mci.html | COMPANY NEWS: EARNINGS; 3 BELL REGIONALS UP; SHARP DROP AT MCI | False | By Phillip H. Wiggins | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/peoples-bancorp-inc-reports-earnings-for-qtr-to-sept-30.html | PEOPLES BANCORP INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/burr-brown-corp-reports-earnings-for-qtr-to-sept-27.html | BURR-BROWN CORP reports earnings for Qtr to Sept 27 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/firstier-inc-reports-earnings-for-qtr-to-sept-30.html | FIRSTIER INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/simmons-airlines-reports-earnings-for-qtr-to-july-31.html | SIMMONS AIRLINES reports earnings for Qtr to July 31 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/jones-intercable-inc-reports-earnings-for-qtr-to-aug-31.html | JONES INTERCABLE INC reports earnings for Qtr to Aug 31 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/opinion/l-what-s-wrong-with-random-urine-tests-for-drugs-828486.html | What's Wrong With Random Urine Tests for Drugs | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/company-news-g-w-acquisition.html | COMPANY NEWS; G.&W. Acquisition | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/company-news-reader-s-digest.html | COMPANY NEWS; Reader's Digest | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/house-votes-to-end-mandatory-retirement-rules.html | HOUSE VOTES TO END MANDATORY RETIREMENT RULES | False | By Steven V. Roberts, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/first-hawaiian-inc-reports-earnings-for-qtr-to-sept-30.html | FIRST HAWAIIAN INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/tv-hotel-du-lac-being-offered-on-cable.html | TV: 'HOTEL DU LAC' BEING OFFERED ON CABLE | False | By John J. O'Connor | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/rock-chuck-berry-at-60.html | ROCK: CHUCK BERRY AT 60 | False | By Robert Palmer, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/o-sullivan-corp-reports-earnings-for-qtr-to-sept-30.html | O'SULLIVAN CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/scan-optics-inc-reports-earnings-for-qtr-to-sept-30.html | SCAN-OPTICS INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/amr-income-sets-a-record.html | AMR Income Sets a Record | False | Special to the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/conrad-inc-reports-earnings-for-qtr-to-sept-30.html | CANRAD INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/standex-international-corp-reports-earnings-for-qtr-to-sept-30.html | STANDEX INTERNATIONAL CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/opec-still-struggling-on-quotas.html | OPEC STILL STRUGGLING ON QUOTAS | False | By John Tagliabue, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/maxicare-health-plans-reports-earnings-for-qtr-to-sept-30.html | MAXICARE HEALTH PLANS reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/caterpillar-inc-reports-earnings-for-qtr-to-sept-30.html | CATERPILLAR INC reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/capacity-use-still-at-79.2.html | Capacity Use Still At 79.2% | False | AP | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/quake-insureres-get-more-cautious-special-to-the-new-york-times.html | QUAKE INSURERES GET MORE CAUTIOUS Special to The New York Times | False | By Pauline Yoshihashi | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/sports/one-clear-decision-darling-will-start.html | ONE CLEAR DECISION: DARLING WILL START | False | By Murray Chass | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/world/griffin-bell-to-defend-captive-american-flier.html | GRIFFIN BELL TO DEFEND CAPTIVE AMERICAN FLIER | False | By Andrew H. Malcolm, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/lotus-development-corp-reports-earnings-for-qtr-to-oct-4.html | LOTUS DEVELOPMENT CORP reports earnings for Qtr to Oct 4 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/merabank-reports-earnings-for-qtr-to-sept-30.html | MERABANK reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/us/crash-stirs-controller-inquiry.html | CRASH STIRS CONTROLLER INQUIRY | False | By Richard L. Berke, Special To the New York Times | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/business/ramtek-corp-reports-earnings-for-qtr-to-sept-30.html | RAMTEK CORP reports earnings for Qtr to Sept 30 | False | | 1986-10-21 | TX 1-914180 |
| 1986-10-18 | 1986-10-18 | https://www.nytimes.com/1986/10/18/arts/going-out-guide.html | GOING OUT GUIDE | False | By Richard F. Shepard | 1986-10-21 | TX 1-914180 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/new-noteworthy.html | NEW & NOTEWORTHY | False | By Patricia T. O'Conner | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/around-the-world-sudan-relief-total-put-at-232-tons-so-far.html | AROUND THE WORLD; Sudan Relief Total Put at 232 Tons So Far | False | AP | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/crisis-roils-government-in-uganda.html | CRISIS ROILS GOVERNMENT IN UGANDA | False | By Sheila Rule | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/inspired-by-randiness.html | INSPIRED BY RANDINESS | False | BY Stanley Weintraub | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/audobon-the-writer-celebrity-in-buckskin.html | AUDOBON THE WRITER: CELEBRITY IN BUCKSKIN | False | BY Scott Russell Sanders | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/2-cities-in-combat-it-s-more-than-baseball-town-caught-in-the-middle.html | 2 CITIES IN COMBAT: IT'S MORE THAN BASEBALL; Town Caught in the Middle | False | By Dirk Johnson | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/postings-725000-in-park-slope-restoring-90-s-look.html | POSTINGS: $725,000 IN PARK SLOPE; Restoring 90's Look | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/l-trodding-to-military-school-705286.html | Trodding to Military School | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/venus-persued.html | VENUS PERSUED | False | By Lawrence Weschler | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/professionals-who-leave-jobs-for-realty.html | PROFESSIONALS WHO LEAVE JOBS FOR REALTY | False | By Penny Singer | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/perspectives-bronx-development-the-transition-on-fordham-road.html | PERSPECTIVES: BRONX DEVELOPMENT; The Transition on Fordham Road | False | By Alan S. Oser | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/on-long-island-recent-sales.html | ON LONG ISLAND; Recent Sales | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/for-the-sawx-and-new-yawk-s-finest-mets-a-mirror-of-their-city.html | FOR THE SAWX, AND NEW YAWK'S FINEST; Mets a Mirror Of Their City | False | By Edward I. Koch | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-world-another-tragedy-in-san-salvador.html | THE WORLD; Another Tragedy In San Salvador | False | By James F. Clarity and Milt Freudenheim | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/belgium-s-crisis-deepens-as-minister-resigns.html | BELGIUM'S CRISIS DEEPENS AS MINISTER RESIGNS | False | By Frank J. Prial, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/a-jazzman-out-to-save-bigband-sound.html | A JAZZMAN OUT TO SAVE BIG-BAND SOUND | False | By Barbara Delatiner | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/pj-ingrassia-wed-to-lynn-del-duca.html | P.J. Ingrassia Wed To Lynn Del Duca | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/selfserve-gas-stirring-a-dispute.html | SELF-SERVE GAS STIRRING A DISPUTE | False | By Thomas Clavin | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/emilie-murphy-becomes-bride-of-ab-nimocks.html | Emilie Murphy Becomes Bride Of A.B. Nimocks | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/miss-rosenman-becomes-a-bride.html | Miss Rosenman Becomes a Bride | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/a-case-study-ichan-vs-roderick-heavyweight-fight-over-usx.html | A CASE STUDY: ICHAN vs. RODERICK; Heavyweight Fight Over USX | False | By Winston Williams | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/verbatim-endangered-lofts.html | Verbatim; Endangered Lofts | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/from-oxford-field-a-30s-barnstormer.html | FROM OXFORD FIELD, A 30's BARNSTORMER | False | By David Paulin | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/westchester-opinion-what-are-we-going-to-do-about-mother-is-the-refrain.html | WESTCHESTER OPINION; 'WHAT ARE WE GOING TO DO ABOUT MOTHER?' IS THE REFRAIN | False | By Rita Stitham Gavin | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/prospects.html | PROSPECTS | False | By Pamela G. Hollie | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/about-long-island-at-50-tying-up-those-loose-ends.html | ABOUT LONG ISLAND; AT 50, TYING UP THOSE LOOSE ENDS | False | By Gerald Eskenazi | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/sarah-jane-long-wed-to-george-r-gagliardi.html | Sarah Jane Long Wed To George R. Gagliardi | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/72-state-inmates-at-rikers-i-sent-from-city-jails-to-upstate-prisons.html | 72 STATE INMATES AT RIKERS I. SENT FROM CITY JAILS TO UPSTATE PRISONS | False | By Robert D. McFadden | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/l-acoustics-and-burnout-430086.html | Acoustics And Burnout | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/dining-out-east-rutherford-the-new-breed.html | DINING OUT; EAST RUTHERFORD: THE NEW BREED | False | By Valerie Sinclair | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/opinion/reykjavik-s-grounds-for-hope-agreement-to-expand-contacts.html | REYKJAVIK'S GROUNDS FOR HOPE; AGREEMENT TO EXPAND CONTACTS | False | By George P. Shultz | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/jean-carol-stephan-weds-public-relations-executive.html | Jean Carol Stephan Weds Public Relations Executive | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/robin-schreiner-becomes-bride-of-david-selig-kroll.html | Robin Schreiner Becomes Bride of David Selig Kroll | False | | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/opinion/l-what-the-press-does-when-the-government-lies-206986.html | WHAT THE PRESS DOES WHEN THE GOVERNMENT LIES | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/highlights-of-the-season-in-europe-the-dollar-sags-but-bargains-remain.html | HIGHLIGHTS OF THE SEASON IN EUROPE; The Dollar Sags, but Bargains Remain | False | BY John Tagliabue | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/policeman-admits-addiction.html | Policeman Admits Addiction | False | AP | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/five-poets-to-give-readings-in-a-series.html | FIVE POETS TO GIVE READINGS IN A SERIES | False | By Michael Luzzi | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/school-sports-new-jersey-stevens-remains-undefeated.html | SCHOOL SPORTS: NEW JERSEY; Stevens Remains Undefeated | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/shopper-s-world-the-folkloric-look-of-bavaria.html | SHOPPER'S WORLD; The Folkloric Look of Bavaria | False | BY Debra N. Prager | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/using-conservation-triage-to-save-open-space.html | Using 'Conservation Triage' to Save Open Space | False | By Anthony Depalma | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-nonfiction-714886.html | IN SHORT: NONFICTION | False | By Ed Zotti | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/concert-i-solisti-italiani.html | CONCERT: I SOLISTI ITALIANI | False | By Tim Page | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/2-larouche-accounts-are-seized-in-fraud-case.html | 2 LAROUCHE ACCOUNTS ARE SEIZED IN FRAUD CASE | False | AP | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/personal-finance-turning-your-home-into-a-credit-card.html | PERSONAL FINANCE; Turning Your Home Into a Credit Card | False | By Carole Gould | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/robin-salvadore-weds-edward-h-perkins-3d.html | Robin Salvadore Weds Edward H. Perkins 3d | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/best-sellers-october-19-1986.html | BEST SELLERS: OCTOBER 19, 1986 | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/ideas-trends-elie-wiesel-and-wole-soyinka-win-nobels.html | IDEAS & TRENDS; ELIE WIESEL AND WOLE SOYINKA WIN NOBELS | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/elvis-costello-on-betrayal-and-the-many-troubles-of-love.html | Elvis Costello on Betrayal and the Many Troubles of Love | False | By Jon Pareles | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/pro-football-taylor-in-pursuit-of-his-past-excellence.html | PRO FOOTBALL; Taylor In Pursuit of His Past Excellence | False | By Frank Litsky | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/claiming-the-animals.html | CLAIMING THE ANIMALS | False | BY Niles Eldredge | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/evelyn-owen-has-wedding.html | Evelyn Owen Has Wedding | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-nonfiction-714486.html | IN SHORT: NONFICTION | False | By Jeff Gerth | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/miss-lucado-wed-to-ap-pickman.html | Miss Lucado Wed To A.P. Pickman | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/data-bank-october-19-1986.html | DATA BANK: OCTOBER 19, 1986 | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/music-groth-on-trumpet.html | MUSIC: GROTH ON TRUMPET | False | By Tim Page | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/troopers-add-a-class-to-academy-to-increase-force-by-50.html | TROOPERS ADD A CLASS TO ACADEMY TO INCREASE FORCE BY 50% | False | By Ralph Ginzburg | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/road-crews-take-a-hill-apart-sliver-by-sliver.html | ROAD CREWS TAKE A HILL APART, SLIVER BY SLIVER | False | By Martha Molnar | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/going-on-in-the-northeast.html | GOING ON IN THE NORTHEAST | False | By Joan Cook | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/constance-wallace-wed-to-prof-cyrus-gordon.html | Constance Wallace Wed To Prof. Cyrus Gordon | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/laura-valentine-a-model-marries-robert-ammirati.html | Laura Valentine, a Model, Marries Robert Ammirati | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/l-namecalling-220686.html | Namecalling | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/follow-up-on-the-news-of-smoking-and-pregnancy.html | FOLLOW-UP ON THE NEWS; Of Smoking And Pregnancy | False | By Richard Haitch | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/westchester-journal-uniformity-on-parade.html | WESTCHESTER JOURNAL; UNIFORMITY ON PARADE | False | By Roberta Hershenson | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/ellen-s-munt-is-married-to-richard-jay-lieb.html | Ellen S. Munt Is Married to Richard Jay Lieb | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/mical-z-atz-wed-to-james-brenzel.html | Mical Z. Atz Wed To James Brenzel | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/l-mailbox-a-red-sox-fan-feels-vindicated-211686.html | Mailbox; A Red Sox Fan Feels Vindicated | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/concert-liberace-and-the-rockettes.html | CONCERT: LIBERACE AND THE ROCKETTES | False | By Stephen Holden | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/sea-captain-in-refugee-case-is-billed-46000-by-canada.html | Sea Captain in Refugee Case Is Billed $46,000 by Canada | False | AP | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/ellen-walsh-is-a-bride.html | Ellen Walsh Is a Bride | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/pro-football-old-story-for-the-bears-unbeaten-and-growling.html | PRO FOOTBALL; Old Story for the Bears: Unbeaten and Growling | False | By Michael Janofsky | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/defense-chief-says-he-may-quit-manila-cabinet.html | DEFENSE CHIEF SAYS HE MAY QUIT MANILA CABINET | False | By Seth Mydans, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/2-county-judges-vie-for-seat.html | 2 COUNTY JUDGES VIE FOR SEAT | False | By Tessa Melvin | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/social-events-season-in-full-swing.html | Social Events; SEASON IN FULL SWING | False | By Robert E. Tomasson | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/north-carolina-to-enforce-rule-on-spanking.html | NORTH CAROLINA TO ENFORCE RULE ON SPANKING | False | Special to the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/college-football-cornell-wins-27-9-ties-penn-for-lead.html | COLLEGE FOOTBALL; Cornell Wins, 27-9; Ties Penn for Lead | False | AP | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/long-island-opinion-the-story-of-genghi-fantasy-vs-reality.html | LONG ISLAND OPINION; THE STORY OF GENGHI: FANTASY VS. REALITY | False | By Diana Leo | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/music-hassell-trio-plays-in-next-wave.html | MUSIC: HASSELL TRIO PLAYS IN NEXT WAVE | False | By Jon Pareles | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/school-sports-psal-madison-edges-john-jay-by-8-6.html | SCHOOL SPORTS: P.S.A.L.; Madison Edges John Jay by 8-6 | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/the-race-for-congress-mckinney-faces-a-vigorous-challenge.html | THE RACE FOR CONGRESS; MCKINNEY FACES A VIGOROUS CHALLENGE | False | By Richard L. Madden | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/q-and-a-059586.html | Q AND A | False | By Shawn G. Kennedy | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/westchester-guide-393986.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/agencies-ready-to-help-aliens-get-legal-status.html | AGENCIES READY TO HELP ALIENS GET LEGAL STATUS | False | By Judith Cummings, Special To the New York Times | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/pension-fund-divestiture-plan-deepens-rift-between-koch-and-comptroller.html | PENSION-FUND DIVESTITURE PLAN DEEPENS RIFT BETWEEN KOCH AND COMPTROLLER | False | By Alan Finder | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/report-challenges-dialysis-data.html | REPORT CHALLENGES DIALYSIS DATA | False | AP | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/focus-denver-stylish-inner-city-shopping.html | FOCUS: Denver; Stylish Inner-City Shopping | False | By Ania Savage | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/r-a-o-brien-marries-miss-monaghan.html | R. A. O'Brien Marries Miss Monaghan | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/jo-imeson-is-the-bride-of-howard-d-tarplin.html | Jo Imeson Is the Bride Of Howard D. Tarplin | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/residents-move-to-preserve-historic-shacks-among-provincetown-dunes.html | RESIDENTS MOVE TO PRESERVE HISTORIC SHACKS AMONG PROVINCETOWN DUNES | False | Special to the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/critics-choices-cable-tv.html | CRITICS' CHOICES; Cable TV | False | By Lawrence Van Gelder | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/editors-note-098986.html | EDITORS' NOTE | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/ideas-trends-gene-that-curbs-a-form-of-cancer.html | IDEAS & TRENDS; Gene That Curbs A Form of Cancer | False | By Laura Mansnerus and Katherine Roberts | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/opinion/l-reykjavik-talks-hold-out-hope-on-emigration-of-soviet-jews-052186.html | REYKJAVIK TALKS HOLD OUT HOPE ON EMIGRATION OF SOVIET JEWS | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/opinion/reykjavik-s-grounds-for-hope-a-basis-for-progress-on-arms.html | REYKJAVIK'S GROUNDS FOR HOPE; A BASIS FOR PROGRESS ON ARMS | False | By McGeorge Bundy, George F. Kennan, Robert S. McNamara and Gerard C. Smith | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/investing-the-market-whispers-recession.html | INVESTING; The Market Whispers 'Recession' | False | Anise C. Wallace | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/numismatics-honors-from-iceland.html | NUMISMATICS; Honors From Iceland | False | BY Ed Reiter | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/postings-225000-square-feet-a-home-for-hertz-in-bergen.html | POSTINGS: 225,000 SQUARE FEET; A Home For Hertz In Bergen | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/tribute-to-gonsalves-in-live-jazz-broadcast.html | TRIBUTE TO GONSALVES IN LIVE JAZZ BROADCAST | False | By Jon Pareles | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-nation-a-new-attack-on-death-penalty.html | THE NATION; A New Attack On Death Penalty | False | By Martha A. Miles and Caroline Rand Herron | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-region-pushing-on-doors-for-the-homeless.html | THE REGION; Pushing on Doors For the Homeless | False | By Carlyle C. Douglas and Mary Connelly | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/martha-schreiber-is-wed-to-duncan-kimber-smith.html | Martha Schreiber Is Wed To Duncan Kimber Smith | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/oppenheimer-stephens-press-election-bids.html | OPPENHEIMER, STEPHENS PRESS ELECTION BIDS | False | By Donna Greene | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/kean-visits-midwest-in-bid-to-mold-88-issues.html | KEAN VISITS MIDWEST IN BID TO MOLD '88 ISSUES | False | By Joseph F. Sullivan, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/reagan-ask-citizens-to-vote.html | Reagan Ask Citizens to Vote | False | AP | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/the-terror-why-france-why-now.html | THE TERROR: WHY FRANCE? WHY NOW? | False | By Richard Bernstein | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/postings-condos-with-verandas-riverside-rebirth.html | POSTINGS: CONDOS WITH VERANDAS; Riverside Rebirth | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/l-sandburg-753286.html | Sandburg | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/washington-talk-briefing-politics-and-obsolescence.html | WASHINGTON TALK: BRIEFING; Politics and Obsolescence | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/art-european-influence-explored.html | ART; EUROPEAN INFLUENCE EXPLORED | False | By Vivien Raynor | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/postings-traffic-solution-plainsboro-overpass.html | POSTINGS: TRAFFIC SOLUTION; Plainsboro Overpass | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/the-problem-begins-at-home.html | THE PROBLEM BEGINS AT HOME | False | BY Diana Griego | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/barbuto-challenges-goodhue-in-37th-district.html | BARBUTO CHALLENGES GOODHUE IN 37th DISTRICT | False | BY Donna Greene | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/group-raises-concern-over-anti-asian-violence.html | GROUP RAISES CONCERN OVER ANTI-ASIAN VIOLENCE | False | By Marvine Howe | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/gallery-view-putting-the-world-in-a-brush-and-the-self-in-ink-and-paper.html | GALLERY VIEW; Putting the World in a Brush and the Self in Ink and Paper | False | BY Michael Brenson | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/social-workers-to-converse-here.html | SOCIAL WORKERS TO CONVERSE HERE | False | By Elizabeth Field | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/landswap-plan-angers-cook-college.html | LAND-SWAP PLAN ANGERS COOK COLLEGE | False | By Robert J. Salgado | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/jodi-kase-to-wed.html | Jodi Kase to Wed | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/inside-images-of-the-deaf-and-blind.html | INSIDE IMAGES OF THE DEAF AND BLIND | False | By Barbara Delatiner | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/new-yorkers-etc.html | NEW YORKERS, ETC. | False | By Enid Nemy | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/headliners-a-new-chief.html | HEADLINERS; A New Chief | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/tv-view-real-world-impinges-on-miami-vice.html | TV VIEW; Real World Impinges on 'Miami Vice' | False | By John J. O'Connor | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-nation-washington-puts-a-large-tariff-on-canadian-lumber.html | THE NATION; Washington Puts A Large Tariff on Canadian Lumber | False | By Martha A. Miles and Caroline Rand Herron | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/critics-choices-classical-music.html | CRITICS' CHOICES; Classical Music | False | By John Rockwell | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/at-sleepy-hollow-how-children-were.html | AT SLEEPY HOLLOW, HOW CHILDREN WERE | False | By Ann B. Silverman | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/headliners-a-detained-reporter.html | HEADLINERS; A Detained Reporter | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/robbery-suspect-is-wounded-by-officer-on-brooklyn-street.html | Robbery Suspect Is Wounded By Officer on Brooklyn Street | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/gideon-and-talma-at-80-composers-and-neighbors.html | GIDEON AND TALMA AT 80- COMPOSERS AND NEIGHBORS | False | By Tim Page | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/politics-drugs-move-up-on-trenton-s-agenda.html | POLITICS; DRUGS MOVE UP ON TRENTON'S AGENDA | False | By Joseph F. Sullivan | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/children-s-books-bookshelf-379486.html | CHILDREN'S BOOKS: BOOKSHELF | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/connecticut-opinion-what-the-good-life-really-means.html | CONNECTICUT OPINION; WHAT THE GOOD LIFE REALLY MEANS | False | By Kathryn Stook | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/maria-mosca-is-a-bride.html | Maria Mosca Is a Bride | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/239-for-palmer-temple-wins.html | 239 for Palmer; Temple Wins | False | AP | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/cynthia-page-cobbs-wed-to-james-ernest-ludwig.html | Cynthia Page Cobbs Wed To James Ernest Ludwig | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/investing-a-welldressed-ipo.html | INVESTING; A Well-Dressed I.P.O. | False | By John Boland | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/patrick-o-donnell-wed-in-california-to-barbara-gates.html | Patrick O'Donnell Wed in California To Barbara Gates | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/cable-tv-notes-a-e-is-trying-to-broaden-its-image.html | CABLE TV NOTES; A & E Is Trying to Broaden Its Image | False | By Steve Schneider | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/on-long-island-wateruse-curbs-restrict-construction.html | ON LONG ISLAND; Water-Use Curbs Restrict Construction | False | By Diana Shaman | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/norman-leading-by-5-shots-at-211.html | Norman Leading By 5 Shots at 211 | False | AP | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/a-museum-with-new-answers-and-old-questions-but-is-it-art.html | A MUSEUM WITH NEW ANSWERS, AND OLD QUESTIONS; ...But Is It Art? | False | By Neal Benezra | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/sports-people-kush-stays-in-touch.html | SPORTS PEOPLE; Kush Stays in Touch | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-region-prescription-yes-contraceptive-no.html | THE REGION; Prescription, Yes; Contraceptive, No | False | By Carlyle C. Douglas and Mary Connelly | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/searching-for-god-in-the-next-apartment.html | SEARCHING FOR GOD IN THE NEXT APARTMENT | False | BY Stanley Moss | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/town-rallies-to-help-kin-of-jailed-flier.html | TOWN RALLIES TO HELP KIN OF JAILED FLIER | False | By Andrew H. Malcolm, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/don-t-blame-the-japanese.html | DON'T BLAME THE JAPANESE | False | BY Robert C. Christopher | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/land-use-boards-voters-decide-who-may-sit-on-them.html | LAND-USE BOARDS: VOTERS DECIDE WHO MAY SIT ON THEM | False | By Robert A. Hamilton | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/practical-traveler-discount-air-fares-on-short-notice.html | PRACTICAL TRAVELER; Discount Air Fares on Short Notice | False | By Paul Grimes | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/music-wild-to-play-with-westfield.html | MUSIC; WILD TO PLAY WITH WESTFIELD | False | By Rena Fruchter | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-fiction-375586.html | IN SHORT: FICTION | False | BY Richard Goodman | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/in-westchester-and-connecticut-recent-sales.html | IN WESTCHESTER AND CONNECTICUT; Recent Sales | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/washington-talk-a-new-approach-to-radio-jamming-abroad.html | WASHINGTON TALK; A New Approach to Radio Jamming Abroad | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/art-what-the-state-museum-bought-with-a-special-appropriation.html | ART; WHAT THE STATE MUSEUM BOUGHT WITH A SPECIAL APPROPRIATION | False | By William Zimmer | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/l-adjustables-216386.html | Adjustables | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/long-island-journal-070786.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/zoroaster-in-the-new-world.html | ZOROASTER IN THE NEW WORLD | False | BY Phillip Lopate | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/northeast-journal.html | NORTHEAST JOURNAL | False | By David Bird | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/in-bureaucracy-aliens-find-another-unprotected-border.html | IN BUREAUCRACY, ALIENS FIND ANOTHER UNPROTECTED BORDER | False | By Robert Pear | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/new-london-votes-reprieve-to-keep-moran-zoo-open.html | NEW LONDON VOTES REPRIEVE TO KEEP MORAN ZOO OPEN | False | By Robert A. Hamilton | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/college-football-86-holy-cross-playing-in-memory-of-a-coach.html | COLLEGE FOOTBALL '86: HOLY CROSS; Playing in Memory of a Coach | False | By David Falkner | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/tensions-at-rikers-complex-causes.html | TENSIONS AT RIKERS: COMPLEX CAUSES | False | By Crystal Nix | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/a-quest-to-finish-marathon-seems-to-run-in-the-family.html | A QUEST TO FINISH MARATHON SEEMS TO RUN IN THE FAMILY | False | By Dave Ruden | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/education-watch-as-call-comes-more-women-answer.html | EDUCATION WATCH; AS CALL COMES, MORE WOMEN ANSWER | False | By Ari L. Goldman | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/joan-n-scerbo-wed-to-richard-a-conti.html | Joan N. Scerbo Wed To Richard A. Conti | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/elizabeth-tilt-wentworth-is-the-bride-of-christopher-ferrone-in-washington.html | Elizabeth Tilt Wentworth Is the Bride Of Christopher Ferrone in Washington | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/miss-mcneil-wed-to-al-lewis-4th.html | Miss McNeil Wed To A.L. Lewis 4th | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/l-american-made-704886.html | 'American Made' | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/francine-i-chase-to-become-bride-of-nb-weisman.html | Francine I. Chase To Become Bride Of N.B. Weisman | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/opinion/l-what-the-press-does-when-the-government-lies-expedient-game-plans-052386.html | WHAT THE PRESS DOES WHEN THE GOVERNMENT LIES; EXPEDIENT GAME PLANS | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/l-reporting-from-moscow-430286.html | Reporting From Moscow | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Judith Wilson | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/imagine-lolita-as-a-nerd.html | IMAGINE LOLITA AS A NERD | False | BY Edmund White | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/sports-people-raiders-file-suit.html | SPORTS PEOPLE; Raiders File Suit | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/a-return-to-the-old-repertory.html | A RETURN TO THE OLD REPERTORY | False | By Valerie Cruice | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/jill-wawro-wed-to-bank-officer.html | Jill Wawro Wed To Bank Officer | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/in-new-jersey-a-clampdown-on-coastalzone-cabanas.html | IN NEW JERSEY; A Clampdown on Coastal-Zone Cabanas | False | By Rachelle Garbarine | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/congress-a-final-frantic-rush-to-adjourn.html | CONGRESS; A FINAL, FRANTIC RUSH TO ADJOURN | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/the-environemnt.html | THE ENVIRONEMNT | False | By Bob Narus | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/rg-mccollum-jr-weds-tibby-allen.html | R.G. McCollum Jr. Weds Tibby Allen | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/second-thoughts-the-official-view-on-iceland-is-still-chilly-but-thawing.html | SECOND THOUGHTS; THE OFFICIAL VIEW ON ICELAND IS STILL CHILLY, BUT THAWING | False | By Bernard Gwertzman | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/if-you-re-thinking-of-living-in-new-milford.html | IF YOU'RE THINKING OF LIVING IN; New Milford | False | By Gene Rondinaro | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/merger-spurs-union-battle-over-flight-attendants.html | MERGER SPURS UNION BATTLE OVER FLIGHT ATTENDANTS | False | Special to the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/home-video-recent-releases-of-video-cassettes-946286.html | HOME VIDEO; Recent Releases Of Video Cassettes | False | By Richard F. Shepard | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/week-in-business-a-nobel-mix.html | WEEK IN BUSINESS; A Nobel Mix | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/l-robert-macneil-s-english-703986.html | Robert MacNeil's English | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/suffolk-system-faulted-in-psychiatric-emergencies.html | SUFFOLK SYSTEM FAULTED IN PSYCHIATRIC EMERGENCIES | False | By Shelly Feuer Domash | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/l-kindness-in-ghent-754986.html | Kindness in Ghent | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/troubling-legacy-in-mount-kisco-a-park-or-parking.html | TROUBLING LEGACY IN MOUNT KISCO: A PARK OR PARKING | False | By Betsy Brown | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/out-of-semolina-and-grief-a-portrait-of-my-vocation.html | OUT OF SEMOLINA AND GRIEF- A PORTRAIT OF MY VOCATION | False | BY Natalia Ginzburg | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/school-sports-long-island-running-back-lifts-long-beach.html | SCHOOL SPORTS: LONG ISLAND; Running Back Lifts Long Beach | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/fare-of-the-country-a-festive-dessert-of-southwest-france.html | FARE OF THE COUNTRY; A Festive Dessert of Southwest France | False | BY Ann Barry | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/home-clinic-building-drawers-5-pieces-of-wood-with-a-grand-design.html | HOME CLINIC; BUILDING DRAWERS: 5 PIECES OF WOOD WITH A GRAND DESIGN | False | By Bernard Gladstone | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/state-u-readies-a-graduate-studies-proposal.html | STATE U. READIES A GRADUATE STUDIES PROPOSAL | False | By Samuel Weiss | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/around-the-world-european-community-has-environment-plan.html | AROUND THE WORLD; European Community Has Environment Plan | False | AP | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/new-york-inspectors-cite-61-food-outlets-for-health-offenses.html | NEW YORK INSPECTORS CITE 61 FOOD OUTLETS FOR HEALTH OFFENSES | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/a-compassionate-camera.html | A COMPASSIONATE CAMERA | False | BY Cornell Capa | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/the-latest-thing-in-emperors.html | THE LATEST THING IN EMPERORS | False | BY Frederic Wakeman Jr. | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/in-new-jersey-recent-sales.html | IN NEW JERSEY; Recent Sales | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/l-new-zealand-753886.html | New Zealand | False | | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/the-agony-of-gambling.html | THE AGONY OF GAMBLING | False | By Albert J. Parisi | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/village-activists.html | VILLAGE ACTIVISTS | False | BY Phyllis la Farge | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/home-video-recent-releases-of-video-cassettes-816886.html | HOME VIDEO; Recent Releases Of Video Cassettes | False | By John J. O'Connor | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/l-footnote-220886.html | Footnote | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/world-series-86-sports-times-designated-hitter-rule-unfair-don-baylor.html | THE WORLD SERIES '86: SPORTS OF THE TIMES; The Designated Hitter Rule Is Unfair to Don Baylor | False | By George Vecsey | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/washington-talk-briefing-eagleton-s-farewell.html | WASHINGTON TALK: BRIEFING; Eagleton's Farewell | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/dr-kutai-a-chemist-to-wed-martin-weiss.html | Dr. Kutai, a Chemist, To Wed Martin Weiss | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/critics-choices-jazz.html | CRITICS' CHOICES; Jazz | False | By Jon Pareles | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/college-football-penn-state-crushes-syracuse.html | COLLEGE FOOTBALL; Penn State Crushes Syracuse | False | By Gordon S. White Jr. | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/the-world-series-86-gooden-vs-clemens-the-stars-at-center-stage.html | THE WORLD SERIES '86; Gooden Vs. Clemens: The Stars at Center Stage | False | By Murray Chass | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-region-a-city-board-trims-a-building.html | THE REGION; A City Board Trims a Building | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/theater/flamenco-puro-straight-from-seville.html | 'FLAMENCO PURO,' STRAIGHT FROM SEVILLE | False | By Edward Schumacher | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/brooklyn-woman-slain-in-dispute-over-smashed-windshield-in-85.html | BROOKLYN WOMAN SLAIN IN DISPUTE OVER SMASHED WINDSHIELD IN '85 | False | By Howard W. French | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/bush-pilots-new-perils.html | BUSH PILOTS' NEW PERILS | False | By Christopher Wren | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/katherine-kirk-is-married-to-john-meyers-a-banker.html | Katherine Kirk Is Married To John Meyers, a Banker | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/press-notes-summit-photos-delay-time-and-newsweek.html | PRESS NOTES; SUMMIT PHOTOS DELAY TIME AND NEWSWEEK | False | By Alex S. Jones | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-world-reactions-vary-on-bangladeshi-vote.html | THE WORLD; Reactions Vary on Bangladeshi Vote | False | By James F. Clarity and Milt Freudenheim | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/margaret-d-wise-weds-d-s-hartz.html | Margaret D. Wise Weds D. S. Hartz | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/miss-lenox-wed-to-thomas-craig.html | Miss Lenox Wed To Thomas Craig | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/travel-advisory-celebrating-the-signing-exhibiting-past-grandeur.html | TRAVEL ADVISORY; Celebrating the Signing, Exhibiting Past Grandeur | False | By Lawrence Van Gelder | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/crafts-director-s-choice-hunterdon-center-contrasts-work-3-ceramic-sculptors.html | CRAFTS; DIRECTOR'S CHOICE AT HUNTERDON CENTER CONTRASTS WORK OF 3 CERAMIC SCULPTORS | False | By Patricia Malarcher | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/opinion/l-conducting-private-wars-is-a-criminal-activity-052286.html | CONDUCTING PRIVATE WARS IS A CRIMINAL ACTIVITY | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/theater-king-and-i-works-in-festive-setting.html | THEATER; 'KING AND I' WORKS IN FESTIVE SETTING | False | By Alvin Klein | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/hockey-rangers-beat-islanders-for-first-victory.html | HOCKEY; Rangers Beat Islanders for First Victory | False | By Robin Finn | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/christina-reiling-is-planning-to-wed-hans-charles-breiter-in-may-ceremony.html | Christina Reiling Is Planning to Wed Hans Charles Breiter in May Ceremony | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-fiction-711486.html | IN SHORT: FICTION | False | By Lisa Zeidner | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-region-tempers-rise-on-rikers-island.html | THE REGION; Tempers Rise On Rikers Island | False | By Carlyle C. Douglas and Mary Connelly | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/data-update.html | Data Update | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/london-wedding-for-miss-mellon.html | London Wedding For Miss Mellon | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/fidel-castro-s-years-as-a-secret-communist.html | FIDEL CASTRO'S YEARS AS A SECRET COMMUNIST | False | BY Tad Szulc | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/the-family-game-was-revenge.html | THE FAMILY GAME WAS REVENGE | False | BY Marilynne Robinson | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/westchester-opinion-what-this-country-needs.html | WESTCHESTER OPINION; WHAT THIS COUNTRY NEEDS | False | By Jonathan M. Weisberg | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/boston-wins-series-opener-1-0-over-mets.html | BOSTON WINS SERIES OPENER 1-0, OVER METS | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/next-week-what-do-the-knicks-and-nets-need.html | Next Week; What Do The Knicks And Nets Need? | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/l-mailbox-applause-for-largent-212286.html | MAILBOX; Applause For Largent | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/losers-in-a-zerosum-game.html | LOSERS IN A ZERO-SUM GAME | False | BY Kristen Luker | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/conferees-unable-to-resolve-differences-on-highway-bill.html | CONFEREES UNABLE TO RESOLVE DIFFERENCES ON HIGHWAY BILL | False | By Reginald Stuart, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/odysseus-of-the-greek-left-feels-back-in-my-element.html | ODYSSEUS OF THE GREEK LEFT FEELS BACK 'IN MY ELEMENT' | False | By David Binder, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/robin-elise-schreier-wed-to-steven-l-scari-on-li.html | Robin Elise Schreier Wed To Steven L. Scari on L.I. | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/air-india-inquiry-urges-tighter-security-measures.html | AIR-INDIA INQUIRY URGES TIGHTER SECURITY MEASURES | False | By Sanjoy Hazarika, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/jewlers-eye-200-pieces-from-1785-to-mid-1880s.html | 'JEWLER'S EYE: 200 PIECES FROM 1785 to MID 1880's | False | By Ann B. Silverman | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/home-design-a-statement-of-elegant-simplicity.html | HOME DESIGN; A Statement Of Elegant Simplicity | False | BY Carol Vogel | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/world-series-86-baseball-notebook-dream-comes-true-for-baylor-fades-for-grich.html | THE WORLD SERIES '86: Baseball Notebook; A Dream Comes True for Baylor and Fades for Grich | False | By Murray Chass | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/nominees-for-oregon-governor-in-close-race.html | NOMINEES FOR OREGON GOVERNOR IN CLOSE RACE | False | By Wallace Turner, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/some-kings-of-the-hill-bow-to-time-ambition.html | SOME KINGS OF THE HILL BOW TO TIME, AMBITION | False | By Steven V. Roberts | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/college-football-michigan-victor-on-last-play.html | COLLEGE FOOTBALL; Michigan Victor on Last Play | False | By Phil Berger | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/connecticut-opinion-a-rose-is-a-rose-except-of-course-in-academia.html | CONNECTICUT OPINION; A ROSE IS A ROSE: EXCEPT, OF COURSE, IN ACADEMIA | False | By Samuel Pickering Jr. | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/the-world-series-86-mets-bats-fail-in-1-0-loss.html | THE WORLD SERIES '86; Mets Bats Fail in 1-0 Loss | False | By Joseph Durso | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/norwalk-weighs-barring-smokers-from-police-jobs.html | NORWALK WEIGHS BARRING SMOKERS FROM POLICE JOBS | False | By Jack Cavanaugh | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/around-the-nation-100-volunteer-to-take-9-year-old-aids-victim.html | AROUND THE NATION; 100 Volunteer to Take 9-Year-Old AIDS Victim | False | AP | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/centralia-deadline-passes.html | Centralia Deadline Passes | False | AP | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/susan-hill-weds-charles-wetmore.html | Susan Hill Weds Charles Wetmore | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/old-enmity-simmers-between-india-pakistan.html | OLD ENMITY SIMMERS BETWEEN INDIA, PAKISTAN | False | By Steven R. Weisman | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/connecticut-opinion-call-me-mrs-please.html | CONNECTICUT OPINION; CALL ME MRS., PLEASE | False | By Peggy Ryan | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/dining-out-varied-fare-in-a-pleasant-setting.html | DINING OUT; VARIED FARE IN A PLEASANT SETTING | False | By Florence Fabricant | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/opec-salvages-production-pact.html | OPEC SALVAGES PRODUCTION PACT | False | By John Tagliabue, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/antiques-3-talks-on-american-stained-glass.html | ANTIQUES; 3 TALKS ON AMERICAN STAINED GLASS | False | By Muriel Jacobs | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/a-museum-with-new-answers-and-old-questions-condo-for-crafts.html | A MUSEUM WITH NEW ANSWERS, AND OLD QUESTIONS; Condo For Crafts | False | By Paul Goldberger | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/susan-strandberg-becomes-a-bride.html | Susan Strandberg Becomes a Bride | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/sports-people-carr-suffers-burns.html | SPORTS PEOPLE; Carr Suffers Burns | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/school-sports-connecticut-seymour-defeats-shelton-20-6.html | SCHOOL SPORTS: CONNECTICUT; Seymour Defeats Shelton, 20-6 | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/what-s-new-in-corporate-cost-cutting.html | WHAT'S NEW IN CORPORATE COST-CUTTING | False | By Scott Bronstein | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/the-world-series-86-nightmare-ends-teufel-s-day-of-promise.html | THE WORLD SERIES '86; Nightmare Ends Teufel's Day Of Promise | False | By Malcolm Moran | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/l-mailbox-mets-fans-prepare-for-rain-151986.html | MAILBOX; Mets Fans, Prepare for Rain | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/julienne-schaer-and-irving-j-gotbaum-are-wed.html | Julienne Schaer and Irving J. Gotbaum Are Wed | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/after-the-fox-in-ireland.html | AFTER THE FOX IN IRELAND | False | BY Ray Brady | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/national-notebook-boston-old-shipyard-into-new-town.html | NATIONAL NOTEBOOK: Boston; Old Shipyard Into New Town | False | By Susan Diesenhouse | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/for-congress-topic-is-bills-it-didn-t-pass.html | FOR CONGRESS, TOPIC IS BILLS IT DIDN'T PASS | False | By Jonathan Fuerbringer, Special To the New York Times | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/4-from-india-make-charitable-mark.html | 4 FROM INDIA MAKE CHARITABLE MARK | False | By Kathleen Teltsch | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/highlights-of-the-season-in-europe-where-to-go-after-the-show-vienna.html | HIGHLIGHTS OF THE SEASON IN EUROPE; Where to Go After the Show: Vienna | False | BY Anne Marshall Zwack | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/marjorie-merwin-harvey-weds-donald-scott-swift.html | Marjorie Merwin Harvey Weds Donald Scott Swift | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/for-the-sawx-and-new-yawk-s-finest-views-of-sports-destiny-guides-the-red-sox.html | FOR THE SAWX, AND NEW YAWK'S FINEST: VIEWS OF SPORTS; Destiny Guides The Red Sox | False | By Raymond L. Flynn | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/piano-hodgkinson-performs-at-tully-hall.html | PIANO: HODGKINSON PERFORMS AT TULLY HALL | False | By Allen Hughes | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/connecticut-opinion-the-lost-art-of-true-relaxation.html | CONNECTICUT OPINION; THE LOST ART OF TRUE RELAXATION | False | By Gloria M. Curry | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/college-football-midwest-100-yard-return-helps-ohio-state-39-11.html | COLLEGE FOOTBALL: MIDWEST; 100-Yard Return Helps Ohio State, 39-11 | False | AP | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/a-cloud-with-a-rock-in-it.html | A CLOUD WITH A ROCK IN IT | False | BY Eric Lax | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/l-german-doctors-and-the-nazi-mentality-429886.html | German Doctors and the Nazi Mentality | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/school-sports-preps-fieldston-falls-to-brunswick.html | SCHOOL SPORTS: PREPS; Fieldston Falls To Brunswick | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/crates-of-amunition-wash-ashore-along-florida-beaches.html | CRATES OF AMUNITION WASH ASHORE ALONG FLORIDA BEACHES | False | Special to the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/dining-out-regional-cuisine-in-croton.html | DINING OUT; REGIONAL CUISINE IN CROTON | False | By M. H. Reed | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jeanne McCulloch | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/l-papal-economics-204586.html | Papal Economics | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/on-capturing-the-prizes-of-the-season.html | ON CAPTURING THE PRIZES OF THE SEASON | False | By Megan Fulweiler | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-nonfiction-380686.html | IN SHORT: NONFICTION | False | By Robert Plunkett | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/in-summary-an-israeli-flier-is-held-in-lebanon.html | IN SUMMARY; An Israeli Flier Is Held in Lebanon | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/washington-talk-required-reading-presidential-libraries.html | WASHINGTON TALK: Required Reading; Presidential Libraries | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/ideas-trends-setting-a-new-course-for-the-shuttle-s-rockets.html | IDEAS & TRENDS; Setting a New Course for the Shuttle's Rockets | False | By Laura Mansnerus and Katherine Roberts | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/kathleen-fell-has-wedding.html | Kathleen Fell Has Wedding | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/art-confrontation-on-the-darker-side-of-the-psyche.html | ART; CONFRONTATION ON THE DARKER SIDE OF THE PSYCHE | False | By Helen A. Harrison | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/iceland-s-bleak-beauty.html | ICELAND'S BLEAK BEAUTY | False | BY Katha Pollitt | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/obituaries/ken-mcfeeley-is-dead-led-city-police-union.html | Ken McFeeley Is Dead; Led City Police Union | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/merger-chief-roberto-g-mendoza-restoring-morgan-to-its-original-role.html | MERGER CHIEF: ROBERTO G. MENDOZA; Restoring Morgan To Its Original Role | False | By Robert A. Bennett | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/l-new-york-city-s-assets-428586.html | New York City's Assets | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/dance-view-what-is-repetition-doing-to-choreography.html | DANCE VIEW; What is Repetition Doing to Choreography? | False | By Anna Kisselgoff | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/where-a-cigar-becomes-more-than-a-smoke.html | WHERE A CIGAR BECOMES MORE THAN A SMOKE | False | BY Gordon Mott | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/hazardous-waste-a-host-of-questions.html | HAZARDOUS WASTE: A HOST OF QUESTIONS | False | By Bob Narus | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/about-men-time-out.html | ABOUT MEN; Time Out | False | BY Jack L. Mayer | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/bound-together-in-fantasy-and-crime.html | BOUND TOGETHER IN FANTASY AND CRIME | False | BY Oliver Sacks | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/2-cities-in-combat-it-s-more-than-baseball-in-new-york-met-charm-stirs-hearts.html | 2 CITIES IN COMBAT: IT'S MORE THAN BASEBALL; In New York, Met Charm Stirs Hearts | False | By Samuel G. Freedman | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/the-world-series-86-hurst-boston-s-new-ace.html | THE WORLD SERIES '86; Hurst: Boston's New Ace | False | By Michael Martinez | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/fear-of-drugs-prompts-park-renewal.html | FEAR OF DRUGS PROMPTS PARK RENEWAL | False | By Philip S. Gutis | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/ideas-trends-a-doubly-effective-birth-control-pill.html | IDEAS & TRENDS; A Doubly Effective Birth-Control Pill | False | By Laura Mansnerus and Katherine Roberts | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/putting-a-spark-back-in-the-elderly.html | PUTTING A SPARK BACK IN THE ELDERLY | False | By Susan Carey Dempsey | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/122-in-east-europe-proclaim-praise-of-hungarian-uprising.html | 122 IN EAST EUROPE PROCLAIM PRAISE OF HUNGARIAN UPRISING | False | By Michael T. Kaufman, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/home-video-scaling-down-vhs-camcorders.html | HOME VIDEO; Scaling Down VHS Camcorders | False | By Hans Fantel | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/critics-choices-art.html | CRITICS' CHOICES; Art | False | By Grace Glueck | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/dr-jc-chunn-2d-and-miss-barley-exchange-vows.html | Dr. J.C. Chunn 2d And Miss Barley Exchange Vows | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/township-gains-2-country-doctors.html | TOWNSHIP GAINS 2 COUNTRY DOCTORS | False | By Donald Janson | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/sunday-observer-cutting-to-smithereens.html | SUNDAY OBSERVER; Cutting to Smithereens | False | BY Russell Baker | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/consumer-rates.html | CONSUMER RATES | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/l-papal-economics-204386.html | Papal Economics | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/street-fashion-pacesetters-dark-colors-bold-shapes.html | STREET FASHION; Pacesetters: Dark Colors, Bold Shapes | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/lincoln-brigade-is-back-on-battlefield.html | LINCOLN BRIGADE IS BACK ON BATTLEFIELD | False | By Edward Schumacher, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/music-for-variety-of-tastes-a-variety-of-choices.html | MUSIC; FOR VARIETY OF TASTES, A VARIETY OF CHOICES | False | By Robert Sherman | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/new-jersey-opinion-atlantic-city-what-has-gone-wrong-with-the-plan.html | NEW JERSEY OPINION; ATLANTIC CITY: WHAT HAS GONE WRONG WITH THE PLAN? | False | By Rodney P. Frelinghysen | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/college-student-dies-after-canoe-capsizes.html | College Student Dies After Canoe Capsizes | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Frank Emblen | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-the-hollow-of-his-hand.html | 'In the Hollow of His Hand' | False | Reviewed by Lee Smith | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/article-049186-no-title.html | Article 049186 -- No Title | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/long-islanders-military-man-helping-give-new-marching-orders-at-adelphi.html | LONG ISLANDERS; MILITARY MAN HELPING GIVE NEW MARCHING ORDERS AT ADELPHI | False | By Lawrence Van Gelder | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/the-university-as-a-metaphor-for-british-life.html | THE UNIVERSITY AS A METAPHOR FOR BRITISH LIFE | False | By Benedict Nightingale | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/18th-century-ship-is-moved.html | 18th-Century Ship Is Moved | False | AP | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/antiques-victorianism-redefined-at-the-met.html | ANTIQUES; Victorianism, Redefined, at the Met | False | BY Rita Reif | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/should-penn-south-co-ops-go-private.html | SHOULD PENN SOUTH CO-OPS GO PRIVATE? | False | By Lisa W. Foderaro | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatinersunday At the Library | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/bridge-soviet-player-wins-an-award.html | BRIDGE; Soviet Player Wins An Award | False | BY Alan Truscott | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/opinion/in-the-real-world-with-the-bomb.html | In the Real World, With the Bomb | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/record-sales.html | RECORD SALES | False | By Penny Singer | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/music-concerts-explore-piano-transcription.html | MUSIC: CONCERTS EXPLORE PIANO TRANSCRIPTION | False | By John Rockwell | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/grandmother-s-hats-inspires-a-new-haven-designer.html | GRANDMOTHER'S HATS INSPIRES A NEW HAVEN DESIGNER | False | By Sharon L. Bass | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/follow-up-on-the-news-koch-s-offer-to-mother-teresa.html | FOLLOW-UP ON THE NEWS; Koch's Offer To Mother Teresa | False | By Richard Haitch | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/music-hackley-ties-at-3-concerts.html | MUSIC; HACKLEY TIES AT 3 CONCERTS | False | By Robert Sherman | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/nature-watch-seaside-goldenrod.html | NATURE WATCH; SEASIDE GOLDENROD | False | By Sy Barlowe | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/mexicans-look-ahead-a-new-order-but-no-revolution.html | MEXICANS LOOK AHEAD: A NEW ORDER, BUT NO REVOLUTION | False | By William Stockton, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/q-and-a-724086.html | Q AND A | False | By Stanley Carr | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/a-last-stand-in-poland.html | A LAST STAND IN POLAND | False | BY Abraham Brumberg | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/a-former-convent-to-house-pregnant-teen-agers.html | A FORMER CONVENT TO HOUSE PREGNANT TEEN-AGERS | False | By Sharon L. Bass | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/medieval-armor-shines-in-a-worcester-museum.html | MEDIEVAL ARMOR SHINES IN A WORCESTER MUSEUM | False | Special to the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/stamps-a-choice-of-two.html | STAMPS; A Choice of Two | False | BY John F. Dunn | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/l-anais-nin-unexpurgated-379186.html | Anais Nin Unexpurgated | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/robert-s-bryan-weds-miss-doll.html | Robert S. Bryan Weds Miss Doll | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/opinion/washington-how-to-miss-the-boat.html | WASHINGTON; HOW TO MISS THE BOAT | False | By James Reston | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/uneasy-accord-on-garbage-plant.html | UNEASY ACCORD ON GARBAGE PLANT | False | By Phyllis Bernstein | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/music-view-listening-to-berio-thinking-of-bartok.html | MUSIC VIEW; Listening to Berio, THinking of Bartok | False | BY Donal Henahan | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/l-reporting-from-moscow-386586.html | Reporting From Moscow | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/a-close-contest-for-assembly.html | A CLOSE CONTEST FOR ASSEMBLY | False | By Milena Jovanovitch | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/hard-times-in-mexico-cause-concern-in-us.html | HARD TIMES IN MEXICO CAUSE CONCERN IN U.S. | False | By Robert Pear, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/film-editing-goes-electronic.html | FILM EDITING GOES ELECTRONIC | False | By Sherry Sontag | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/ortega-faulting-reagan-warns-of-coming-war.html | ORTEGA, FAULTING REAGAN, WARNS OF COMING WAR | False | By James Lemoyne, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/the-battle-over-drug-testing.html | THE BATTLE OVER DRUG TESTING | False | By Irving R. Kaufman | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/c-corrections-722186.html | Corrections | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/l-german-doctors-and-the-nazi-mentality-428986.html | German Doctors And the Nazi Mentality | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/opinion/freedom-day.html | Freedom Day | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/miss-white-married-to-martin-moynihan.html | Miss White Married To Martin Moynihan | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/speakes-and-press-differ-on-remarks.html | SPEAKES AND PRESS DIFFER ON REMARKS | False | By Bernard Weinraub, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-world-an-old-dispute-divides-belgium.html | THE WORLD; An Old Dispute Divides Belgium | False | By James F. Clarity and Milt Freudenheim | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/barry-e-schklair-to-wed-diane-boas-in-december.html | Barry E. Schklair to Wed Diane Boas in December | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/7-toxic-dump-sites-awaiting-shares-from-superfund.html | 7 TOXIC DUMP SITES AWAITING SHARES FROM SUPERFUND | False | By Steven Heilbronner, States News Service | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/connecticut-guide-402486.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/obituaries/don-ball-jr.html | DON BALL JR. | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/sports-people-comings-and-goings.html | SPORTS PEOPLE; Comings and Goings | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/school-sports-westchester-rye-neck-halts-dobbs-ferry-s-streak.html | SCHOOL SPORTS: WESTCHESTER; Rye Neck Halts Dobbs Ferry's Streak | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/gardening-sumacs-are-colorful-options-in-the-fall.html | GARDENING; SUMACS ARE COLORFUL OPTIONS IN THE FALL | False | By Carl Totemeier | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/do-drug-tests-cause-more-problems-than-they-find.html | DO DRUG TESTS CAUSE MORE PROBLEMS THAN THEY FIND? | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/chile-arms-caches-are-laid-to-cuba.html | CHILE ARMS CACHES ARE LAID TO CUBA | False | By Shirley Christian, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/on-language-in-a-new-york-minute.html | ON LANGUAGE; In A New York Minute | False | BY William Safire | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/school-sports-washington-finds-better-fit.html | SCHOOL SPORTS; Washington Finds Better Fit | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/topics-540186.html | TOPICS | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/karen-l-powell-weds-marine-corps-officer.html | Karen L. Powell Weds Marine Corps Officer | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/dining-out-three-favorites-stand-up-well.html | DINING OUT; THREE FAVORITES STAND UP WELL | False | By Patricia Brooks | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/cross-country-ride-aids-the-homeless.html | CROSS-COUNTRY RIDE AIDS THE HOMELESS | False | By Betsy Percoski | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/l-new-york-city-s-assets-427586.html | New York City's Assets | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/kidnapped-by-everyone.html | KIDNAPPED BY EVERYONE | False | BY Lee Smith | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/talking-tax-revision-dual-use-properties-affected.html | TALKING: TAX REVISION; Dual-Use Properties Affected | False | By Andree Brooks | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/l-business-schools-204186.html | Business Schools | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/college-football-yale-overwhelms-columbia-by-47-0.html | COLLEGE FOOTBALL; Yale Overwhelms Columbia by 47-0 | False | By Jack Cavanaugh | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/frost-and-hawthorne-join-us-poets-corner.html | FROST AND HAWTHORNE JOIN U.S. POETS' CORNER | False | By Herbert Mitgang | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/headliners-a-visiting-queen.html | Headliners; A Visiting Queen | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/do-textbooks-foster-secular-humanism.html | DO TEXTBOOKS FOSTER 'SECULAR HUMANISM'? | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/college-football-south-alabama-trounces-tennessee.html | COLLEGE FOOTBALL; SOUTH; Alabama Trounces Tennessee | False | AP | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/westchester-opinion-may-my-6-year-old-find-the-spirit-of-america.html | WESTCHESTER OPINION; 'MAY MY 6-YEAR-OLD FIND THE SPIRIT OF AMERICA' | False | By Shirley Geok-Lin Lim | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/the-world-series-86-sports-of-the-times-seaver-s-twist-of-fate.html | THE WORLD SERIES '86: SPORTS OF THE TIMES; Seaver's Twist of Fate | False | BY Dave Anderson | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/tracing-marcos-s-millions.html | TRACING MARCOS'S MILLIONS | False | By Kurt Eichenwald | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/black-vote-courted-in-south-many-candidates-run-strong.html | BLACK VOTE COURTED IN SOUTH; MANY CANDIDATES RUN STRONG | False | By Lena Williams, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/what-s-new-in-corporate-cost-cutting-curbing-an-executive-s-travel-rights.html | WHAT'S NEW IN CORPORATE COST-CUTTING; Curbing an Executive's Travel Rights | False | By Scott Bronstein | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/sound-the-importance-of-the-loudspeaker-box.html | SOUND; The Importance of The Loudspeaker Box | False | By Hans Fantel | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/cohalan-race-heads-key-court-contests.html | COHALAN RACE HEADS KEY COURT CONTESTS | False | By Frank Lynn | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/recordings-alicia-de-larrocha-beethoven-with-poetry-and-power.html | RECORDINGS; Alicia de Larrocha: Beethoven With Poetry and Power | False | By Allan Kozinn | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/france-nears-the-end-of-a-socialist-chapter.html | FRANCE NEARS THE END OF A SOCIALIST CHAPTER | False | By Frank J. Prial | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/world-series-86-game-2-clemens-vital-red-sox-success-model-determined-excellence.html | THE WORLD SERIES '86: GAME 2; Clemens, Vital to Red Sox Success, Is a Model of Determined Excellence | False | By Michael Martinez | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/the-executive-computer-a-tune-up-for-the-pc-s-keyboard.html | THE EXECUTIVE COMPUTER; A Tune Up for the PC's Keyboard | False | By Erik Sandberg-Diment | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/film-deaths-witness-says-he-warned-of-danger.html | FILM DEATHS WITNESS SAYS HE WARNED OF DANGER | False | Special to the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/updating-dixie-s-old-constitutions.html | UPDATING DIXIE'S OLD CONSTITUTIONS | False | By William E. Schmidt | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/the-world-series-86-hitting-slump-is-puzzling.html | THE WORLD SERIES '86; Hitting Slump Is Puzzling | False | By Murray Chass | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/sunday-shopping-a-way-of-life-for-millions.html | SUNDAY SHOPPING: A WAY OF LIFE FOR MILLIONS | False | By Isadore Barmash | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/through-the-flames-on-thin-soles.html | THROUGH THE FLAMES ON THIN SOLES | False | BY Deborah Jowitt | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/the-world-series-86-cashen-gorman-2-builders-meet-on-the-top-floor.html | THE WORLD SERIES '86; Cashen, Gorman: 2 Builders Meet on the Top Floor | False | By Joseph Durso | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/of-paradise-and-john-mortimer.html | OF 'PARADISE' AND JOHN MORTIMER | False | By Francis X. Clines | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/long-island-opinion-the-lost-age-of-innocence.html | LONG ISLAND OPINION; THE LOST AGE OF INNOCENCE | False | By Elyse Trevers | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/l-mccarthy-and-the-universities-705086.html | McCarthy and the Universities | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/week-in-business-big-time-blues-at-big-blue.html | WEEK IN BUSINESS; Big-Time Blues At Big Blue | False | By Merrill Perlman | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/highlights-of-the-season-in-europe-where-to-go-after-the-show-rome-and-milan.html | HIGHLIGHTS OF THE SEASON IN EUROPE; Where to Go After the Show: Rome and Milan | False | By Ludina Barzini | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/the-world-series-86-house-of-horrors-to-home-of-champions.html | THE WORLD SERIES '86; House of Horrors to Home of Champions | False | By Peter Alfano | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/college-football-army-rejects-tie-loses.html | COLLEGE FOOTBALL; Army Rejects Tie, Loses | False | By William N. Wallace | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/promising-to-cut-deficit-congress-settles-for-scratching-it.html | PROMISING TO CUT DEFICIT, CONGRESS SETTLES FOR SCRATCHING IT | False | By Peter T. Kilborn | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/susan-hagopian-weds-in-darien.html | Susan Hagopian Weds in Darien | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/speaking-personally-there-s-more-than-nourishment-in-a-lunch-pail.html | SPEAKING PERSONALLY; THERE'S MORE THAN NOURISHMENT IN A LUNCH PAIL | False | By Gene Newman | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/the-dance-codanceco-at-schonberg-theater.html | THE DANCE: CODANCECO AT SCHONBERG THEATER | False | By Jack Anderson | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/chess-necessity-lies-behind-style.html | CHESS; Necessity Lies Behind Style | False | BY Robert Byrne | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/follow-up-on-the-news-pigeon-problem-at-jersey-capitol.html | FOLLOW-UP ON THE NEWS; Pigeon Problem At Jersey Capitol | False | By Richard Haitch | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/business-forum-selling-off-government-loans-restoring-order-to-federal-lending.html | BUSINESS FORUM: SELLING OFF GOVERNMENT LOANS; Restoring Order to Federal Lending | False | By James C. Miller 3d | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/frederick-arnold-weds-janine-ducoin-in-paris.html | Frederick Arnold Weds Janine Ducoin in Paris | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/abzug-vs-dioguardi-a-battle-for-the-center.html | ABZUG VS. DIOGUARDI: A BATTLE FOR THE CENTER | False | By James Feron, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/l-new-york-city-s-assets-428286.html | New York City's Assets | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/the-vision-of-moneta-sleet-in-show.html | THE VISION OF MONETA SLEET IN SHOW | False | By C. Gerald Fraser | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/nancy-nammack-becomes-a-bride.html | Nancy Nammack Becomes a Bride | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/obstacles-force-narrower-focus-on-star-wars.html | OBSTACLES FORCE NARROWER FOCUS ON 'STAR WARS' | False | By Philip M. Boffey, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/theater/the-stage-las-damas-modernas.html | THE STAGE: 'LAS DAMAS MODERNAS' | False | By Richard F. Shepard | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/to-prolific-historian-a-churchill-biography-is-but-a-chapter-in-his-work.html | TO PROLIFIC HISTORIAN, A CHURCHILL BIOGRAPHY IS BUT A CHAPTER IN HIS WORK | False | By Joseph Lelyveld, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/town-settles-a-dispute-with-a-police-couple.html | Town Settles a Dispute With >a >Police >Couple | False | AP | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/broad-brush-romps-to-victory.html | BROAD BRUSH ROMPS TO VICTORY | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/bergen-keeps-a-sharp-eye-on-scales.html | BERGEN KEEPS A SHARP EYE ON SCALES | False | By Joseph Deitch | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/about-westchester-the-proper-mix.html | ABOUT WESTCHESTER; THE PROPER MIX | False | By Lynne Ames | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/plan-to-put-waste-in-pinelands-opposed.html | PLAN TO PUT WASTE IN PINELANDS OPPOSED | False | By States News Service | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/music-korevaar-at-piano.html | MUSIC: KOREVAAR AT PIANO | False | By Tim Page | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/betting-believed-on-rise.html | BETTING BELIEVED ON RISE | False | By Albert J. Parisi | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/the-world-series-86-meeting-of-minds-on-boston-arms.html | THE WORLD SERIES '86; Meeting of Minds on Boston Arms | False | By Ira Berkow | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-region-a-first-hand-tale-of-second-hand-municipal-bribery.html | THE REGION; A First-Hand Tale Of Second-Hand Municipal Bribery | False | By Carlyle C. Douglas and Mary Connelly | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/drought-in-india-disrupts-migration-of-birds.html | DROUGHT IN INDIA DISRUPTS MIGRATION OF BIRDS | False | Special to the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/the-sign-of-life-is-mayhem.html | THE SIGN OF LIFE IS MAYHEM | False | BY Elizabeth Tallent | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/school-sports-new-jersey-first-in-two-events.html | SCHOOL SPORTS; New Jersey First In Two Events | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/in-quotes.html | IN QUOTES | False | | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/children-s-books-384586.html | CHILDREN'S BOOKS | False | BY Edwin J, Kenney Jr | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/liberals-starting-advertising-drive.html | LIBERALS STARTING ADVERTISING DRIVE | False | By Frank Lynn | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/food-the-ghosts-of-many-lands.html | FOOD; The Ghosts of Many Lands | False | BY Joanna Pruess | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/debra-livingston-wed-to-s-j-massey.html | Debra Livingston Wed to S. J. Massey | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/opinion/l-better-ways-to-adjust-new-york-state-taxes-052486.html | BETTER WAYS TO ADJUST NEW YORK STATE TAXES | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/to-washington-passing-cleveland.html | TO WASHINGTON, PASSING CLEVELAND | False | By Frank Lynn | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/westchester-journal-drug-awareness.html | WESTCHESTER JOURNAL; DRUG AWARENESS | False | By Rhoda M. Gilinsky | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/the-political-campaign-california-senate-race-reflects-electronic-era.html | THE POLITICAL CAMPAIGN; CALIFORNIA SENATE RACE REFLECTS ELECTRONIC ERA | False | By R. W. Apple Jr., Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/national-notebook-los-angeles-quake-safety-for-landmarks.html | NATIONAL NOTEBOOK: Los Angeles; Quake Safety For Landmarks | False | By Judith Cummings | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/what-s-new-in-corporate-cost-cutting-the-rise-of-the-no-frills-convention.html | WHAT'S NEW IN CORPORATE COST-CUTTING; The Rise of the 'No Frills' Convention | False | By Scott Bronstein | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/c-correction-204986.html | CORRECTION | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/highlights-of-the-season-in-europe-europe-s-fall-winter-calendar.html | HIGHLIGHTS OF THE SEASON IN EUROPE; Europe's Fall-Winter Calendar | False | By Carol Plum | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/theater/stage-view-2-superb-actors-elevate-a-shaw-play-pleasant.html | STAGE VIEW; 2 Superb Actors Elevate A Shaw 'Play Pleasant' | False | By Mel Gussow | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/spoiled-paradises.html | SPOILED PARADISES | False | BY Barry Fell | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/long-island-opinion-calculus-or-potato-salad-choices-for-the-job.html | LONG ISLAND OPINION; CALCULUS OR POTATO SALAD? CHOICES FOR THE JOB | False | By Virginia Martinsen | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/matthew-j-rosenblum-weds-tracey-epstein.html | Matthew J. Rosenblum Weds Tracey Epstein | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/in-short-nonfiction-381886.html | IN SHORT: NONFICTION | False | By Kirk Johnson | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/magazine/l-german-doctors-and-the-nazi-mentality-429586.html | German Doctors and the Nazi Mentality | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/careful-shopper.html | CAREFUL SHOPPER | False | By Jeanne Clare Feron | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/six-year-war-poised-at-dead-center.html | SIX-YEAR WAR POISED AT DEAD CENTER | False | By John Kifner | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/leftists-dispute-roils-greek-vote.html | LEFTISTS' DISPUTE ROILS GREEK VOTE | False | By Henry Kamm, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/college-football-local-merchant-marine-rallies-past-st-john-s.html | COLLEGE FOOTBALL: LOCAL; Merchant Marine Rallies Past St. John's | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/judge-feinberg-notes-25th-year-on-bench.html | Judge Feinberg Notes 25th Year on Bench | False | | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/new-jersey-opinion-perception-vs-reality.html | NEW JERSEY OPINION; PERCEPTION VS. REALITY | False | By Glenn E. Reeling | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/2-cities-in-combat-it-s-more-than-baseball-in-boston-red-sox-inspire-fanaticism.html | 2 CITIES IN COMBAT: IT'S MORE THAN BASEBALL; In Boston, Red Sox Inspire Fanaticism | False | By Fox Butterfield | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/camera-why-successful-exposures-are-often-elusive.html | CAMERA; Why Successful Exposures Are Often Elusive | False | By Andy Grundberg | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/huck-finn-in-malawi.html | HUCK FINN IN MALAWI | False | BY James Paradis | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/yachting-australia-sees-rough-sailing.html | YACHTING; Australia Sees Rough Sailing | False | By Barbara Lloyd | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/horse-racing-polish-navy-wins-the-champagne-by-a-nose.html | HORSE RACING; Polish Navy Wins the Champagne by a Nose | False | By Steven Crist | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/sports-people-shorter-has-regrets.html | SPORTS PEOPLE; Shorter Has Regrets | False |  | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/c-correction-403186.html | CORRECTION | False |  | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/wall-street-s-tomorrow-machine.html | WALL STREET'S TOMORROW MACHINE | False | By David E. Sanger | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/food-dependable-escarole-also-plays-imaginative-roles.html | FOOD; DEPENDABLE ESCAROLE ALSO PLAYS IMAGINATIVE ROLES | False | By Moira Hodgson | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/topics-540286.html | TOPICS | False |  | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/tracking-down-syria-s-terrorist-connections.html | TRACKING DOWN SYRIA'S TERRORIST CONNECTIONS | False | By James M. Markham | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/psychiatric-unit-said-to-misuse-funds.html | PSYCHIATRIC UNIT SAID TO MISUSE FUNDS | False | By Selwyn Raab | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/arts/art-view-exhibit-illuminates-sargent-fortune-s-favorite.html | ART VIEW; Exhibit Illuminates Sargent, Fortune's Favorite | False | By John Russell | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/pamela-mca-brecker-plans-to-marry-douglas-hendrickson-fellow-banker.html | Pamela McA. Brecker Plans to Marry Douglas Hendrickson, Fellow Banker | False |  | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/drug-defendant-reticent-on-mafia-past.html | DRUG DEFENDANT RETICENT ON MAFIA PAST | False | By Arnold H. Lubasch | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/washington-talk-briefing-sellars-i-shall-return.html | WASHINGTON TALK: BRIEFING; Sellars: I Shall Return | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/in-summary-in-nicaragua-a-doomed-plane-a-tangled-tale.html | IN SUMMARY; In Nicaragua, A Doomed Plane, A Tangled Tale | False |  | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/a-room-at-the-palace-por-favor.html | A ROOM AT THE PALACE, POR FAVOR | False | BY June P. Wilson | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/reporter-s-notebook-salvadorans-tell-of-tears-and-turmoil-after-the-quake.html | REPORTER'S NOTEBOOK: SALVADORANS TELL OF TEARS AND TURMOIL AFTER THE QUAKE | False | By Lydia Chavez, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/was-communism-an-afterthought.html | WAS COMMUNISM AN AFTERTHOUGHT? | False | BY Susan Kaufman Purcell | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/jj-and-the-indians.html | J.J. AND THE INDIANS | False | By John Anthony West | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/pinch-hit-for-mickey.html | PINCH-HIT FOR MICKEY | False | BY Robert Ward | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/c-correction-196786.html | CORRECTION | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/movies/series-plumbs-the-intimate-statement-of-the-independent-film.html | SERIES PLUMBS THE INTIMATE STATEMENT OF THE INDEPENDENT FILM | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/movies/down-by-law-star-a-pinocchio-by-way-of-chico-marx.html | 'DOWN BY LAW STAR: A PINOCCHIO, BY WAY OF CHICO MARX | False | By Nina Darnton | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/student-ambassadors-return-and-report-on-missions-abroad.html | STUDENT 'AMBASSADORS' RETURN AND REPORT ON MISSIONS ABROAD | False | By Tom Callahan | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/quotation-of-the-day-196686.html | Quotation of the Day | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/weary-lawmakers-put-final-touches-on-hectic-session.html | WEARY LAWMAKERS PUT FINAL TOUCHES ON HECTIC SESSION | False | By Steven V. Roberts, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/l-meals-in-tokyo-754786.html | Meals in Tokyo | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/opinion/l-half-naked-fakir-meets-overdressed-king-052586.html | HALF-NAKED FAKIR MEETS OVERDRESSED KING | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/highlights-of-the-season-in-europe-where-to-go-after-the-show-madrid.html | HIGHLIGHTS OF THE SEASON IN EUROPE; Where to Go After the Show: Madrid | False | BY Edward Schumacher | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/c-correction-196886.html | CORRECTION | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/national-notebook-minneapolis-resurrection-of-a-flagship.html | NATIONAL NOTEBOOK: Minneapolis; Resurrection Of a Flagship | False | By David G. Shaffer | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/theater/stage-the-gilded-age-in-hartford.html | STAGE: 'THE GILDED AGE,' IN HARTFORD | False | By Mel Gussow | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/in-miami-a-mystery-of-disappearing-bicycles.html | IN MIAMI, A MYSTERY OF DISAPPEARING BICYCLES | False | By George Volsky, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/californian-who-won-libel-suit-calls-soviet-charge-puzzling.html | CALIFORNIAN WHO WON LIBEL SUIT CALLS SOVIET CHARGE PUZZLING | False | By Marcia Chambers, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/movies/home-video-recent-releases-of-video-cassettes-815686.html | HOME VIDEO; Recent Releases Of Video Cassettes | False | By Vincent Canby | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/outdoors-film-presents-the-humorous-side-of-skiing.html | OUTDOORS; Film Presents the Humorous Side of Skiing | False | By Janet Nelson | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/space-running-out-at-town-landfills.html | SPACE RUNNING OUT AT TOWN LANDFILLS | False | By Thomas Clavin | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/opinion/in-the-reagan-world-with-no-missiles.html | In the Reagan World, With No Missiles | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/us-says-moscow-may-be-flexible-over-star-wars.html | U.S. SAYS MOSCOW MAY BE FLEXIBLE OVER 'STAR WARS' | False | By Michael R. Gordon, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/regan-challenges-badillo-s-dealings-with-puerto-rican-hotel.html | REGAN CHALLENGES BADILLO'S DEALINGS WITH PUERTO RICAN HOTEL | False | By William G. Blair | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-nation-people-express-sale-moves-ahead.html | THE NATION; People Express Sale Moves Ahead | False | By Martha A. Miles and Caroline Rand Herron | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/2-cities-in-combat-it-s-more-than-baseball-air-shuttles-duel-for-fans.html | 2 CITIES IN COMBAT: IT'S MORE THAN BASEBALL; Air Shuttles Duel for Fans | False | By Ralph Blumenthal | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/judge-brieant-63-takes-over-as-chief-of-us-district-court.html | JUDGE BRIEANT, 63, TAKES OVER AS CHIEF OF U.S. DISTRICT COURT | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/last-bay-of-pigs-soldier-freed-by-cuba.html | LAST 'BAY OF PIGS' SOLDIER FREED BY CUBA | False | By George Volsky, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/votes-in-congress-last-week-s-tally-in-key-eastern-states.html | VOTES IN CONGRESS; Last Week's Tally in Key Eastern States | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/business-forum-selling-off-government-loans-a-sneak-attack-on-social-policy.html | BUSINESS FORUM: SELLING OFF GOVERNMENT LOANS; A Sneak Attack on Social Policy | False | By Mike Lowry | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/c-corrections-755486.html | CORRECTIONS | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/l-recycling-trash-819786.html | Recycling Trash | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/question-of-the-week-how-can-football-improve-replays.html | Question Of the Week; How Can Football Improve Replays? | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/world/seoul-said-to-pledge-crackdown-on-dissidents.html | SEOUL SAID TO PLEDGE CRACKDOWN ON DISSIDENTS | False | AP | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/opinion/in-the-nation-origins-of-a-collapse.html | IN THE NATION; ORIGINS OF A COLLAPSE | False | Tom Wicker | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/amid-mud-and-lost-roads-alaskans-reawaken-from-deluge.html | AMID MUD AND LOST ROADS, ALASKANS REAWAKEN FROM DELUGE | False | Special to the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/2-cities-in-combat-it-s-more-than-baseball-for-yankee-fans-a-painful-series.html | 2 CITIES IN COMBAT: IT'S MORE THAN BASEBALL; For Yankee Fans, A Painful Series | False | By Dennis Hevesi | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/what-s-new-in-corporate-cost-cutting-workers-who-trim-their-own-costs.html | WHAT'S NEW IN CORPORATE COST-CUTTING; Workers Who Trim Their Own Costs | False | By Scott Bronstein | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/upstate-candidate-is-linked-to-possible-interest-conflict.html | UPSTATE CANDIDATE IS LINKED TO POSSIBLE INTEREST CONFLICT | False | By Ronald Smothers | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/business/business-forum-thoughts-on-the-forbes-400-how-many-billionaires-are-enough.html | BUSINESS FORUM: THOUGHTS ON THE FORBES 400; How Many Billionaires Are Enough? | False | By David M. Kotz | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/sports/college-football-defenses-star-in-florida-s-victory-over-rutgers.html | COLLEGE FOOTBALL; Defenses Star in Florida's Victory Over Rutgers | False | By William C. Rhoden | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/movies/film-view-the-color-of-money-three-men-and-a-sequel.html | FILM VIEW; 'The Color of Money': Three Men and a Sequel | False | By Myra Forsberg | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/massachusetts-college-is-plagued-by-scandal.html | MASSACHUSETTS COLLEGE IS PLAGUED BY SCANDAL | False | Special to the New York Times | 1986-10-21 | TX 1-914197 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/southern-cities-gaining-as-other-seaports-decline.html | SOUTHERN CITIES GAINING AS OTHER SEAPORTS DECLINE | False | By William E. Schmidt, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/richard-d-gibbons-wed-to-patricia-allison-weiss.html | Richard D. Gibbons Wed To Patricia Allison Weiss | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-world-partisan-wrangles-delay-power-swap-in-israeli-cabinet.html | THE WORLD; Partisan Wrangles Delay Power Swap In Israeli Cabinet | False | By James F. Clarity and Milt Freudenheim | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/style/scott-l-kuensell-and-ms-gowen-exchange-vows.html | Scott L. Kuensell And Ms. Gowen Exchange Vows | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/news-summary-sunday-october-19-1986.html | NEWS SUMMARY: SUNDAY, OCTOBER 19, 1986 | False | | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/the-battle-grows-over-islands-garbage-crisis.html | THE BATTLE GROWS OVER ISLAND'S GARBAGE CRISIS | False | By Robert Braile | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/books/the-century-of-the-street.html | THE CENTURY OF THE STREET | False | BY David Watkin | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/us/tva-troubles-worsen-as-rescue-effort-falters.html | T.V.A. TROUBLES WORSEN AS RESCUE EFFORT FALTERS | False | By Ben A. Franklin, Special To the New York Times | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/what-s-doing-in-geneva.html | WHAT'S DOING IN; Geneva | False | BY Paul Hofmann | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/travel/highlights-of-the-season-in-europe-where-to-go-after-the-show-london.html | HIGHLIGHTS OF THE SEASON IN EUROPE; Where to Go After the Show: London | False | BY Terry Trucco | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/nyregion/antiques-american-antique-furniture-on-display-at-the-katonah.html | ANTIQUES; AMERICAN ANTIQUE FURNITURE ON DISPLAY AT THE KATONAH GALLERY | False | By Helaine Fendelman | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/movies/film-view-peggy-sue-visits-a-changeless-past.html | FILM VIEW; 'Peggy Sue' Visits A Changeless Past | False | BY Vincent Canby | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/weekinreview/the-nation-fueling-approved-at-seabrook-plant.html | THE NATION; Fueling Approved At Seabrook Plant | False | By Martha A. Miles and Caroline Rand Herron | 1986-10-21 | TX 1-914197 |
| 1986-10-19 | 1986-10-19 | https://www.nytimes.com/1986/10/19/realestate/in-westchester-and-connecticut-greenwich-weighs-bank-for-open-space.html | IN WESTCHESTER AND CONNECTICUT; Greenwich Weighs Bank for Open Space | False | By Andree Brooks | 1986-10-21 | TX 1-914197 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/yanks-add-coach-dismiss-2.html | YANKS ADD COACH, DISMISS 2 | False | By Murray Chase | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/column-one-politics.html | COLUMN ONE; POLITICS | False | By Jeffrey Schmalz | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/briefs-238586.html | BRIEFS | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/two-passages-from-voznesensky.html | TWO PASSAGES FROM VOZNESENSKY | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/it-seems-like-75-as-evans-excels.html | IT SEEMS LIKE '75 AS EVANS EXCELS | False | By Michael Martinez | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/l-soviet-report-on-sub-adhered-to-agreement-052886.html | Soviet Report on Sub Adhered to Agreement | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/green-links-d-amato-to-convict.html | GREEN LINKS D'AMATO TO CONVICT | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/for-5th-ave-offices-or-stores.html | FOR 5TH AVE.: OFFICES OR STORES? | False | By Joseph Giovannini | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/8-die-digging-canal-in-nepal.html | 8 Die Digging Canal in Nepal | False | AP | 1986-10-21 | TX 1-914176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/knicks-walker-adds-spark.html | KNICKS' WALKER ADDS SPARK | False | By Roy S. Johnson | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/soviet-envoys-a-320-limit.html | SOVIET ENVOYS: A 320 LIMIT | False | By Phil Gailey, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/news/800-feminists-look-to-future-of-the-decade-of-women.html | 800 FEMINISTS LOOK TO FUTURE OF THE DECADE OF WOMEN | False | By Elaine Sciolino, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/10-year-study-says-number-of-smokers-fell-by-almost-20.html | 10-YEAR STUDY SAYS NUMBER OF SMOKERS FELL BY ALMOST 20% | False | By United Press International | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/agenda-oct-20-1986.html | AGENDA: Oct. 20, 1986 | False | By Suzanne Daley and Jane Gross | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/tax-bill-may-spur-rush-to-form-partnerships.html | TAX BILL MAY SPUR RUSH TO FORM PARTNERSHIPS | False | By Barnaby J. Feder | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/us-aides-see-push-for-2-pacts-with-russians.html | U.S. AIDES SEE PUSH FOR 2 PACTS WITH RUSSIANS | False | By Bernard Gwertzman, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/appeal-for-2-dissidents-to-be-made-to-russian.html | APPEAL FOR 2 DISSIDENTS TO BE MADE TO RUSSIAN | False | By Robert O. Boorstin | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/business-people-faith-in-floating-point-cited-by-interim-leader.html | BUSINESS PEOPLE; Faith in Floating Point Cited by Interim Leader | False | By Dee Wedemeyer | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/quotation-of-the-day-367686.html | Quotation of the Day | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/style/relationships-quarrels-of-elderly-parents.html | RELATIONSHIPS; QUARRELS OF ELDERLY PARENTS | False | By Sharon Johnson | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/california-journal-fast-food-migration-homeless.html | CALIFORNIA JOURNAL; FAST FOOD, MIGRATION, HOMELESS | False | By Judith Cummings, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/jersey-court-wrestles-again-with-death-and-civil-rights.html | JERSEY COURT WRESTLES AGAIN WITH DEATH AND CIVIL RIGHTS | False | By Joseph F. Sullivan, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/style/sexual-abuse-speaking-out.html | SEXUAL ABUSE: SPEAKING OUT | False | By Nadine Brozan, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/college-football-arizona-state-sets-sights-on-rose-bowl.html | COLLEGE FOOTBALL; ARIZONA STATE SETS SIGHTS ON ROSE BOWL | False | By Gordon S. White Jr. | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/l-environment-proposal-is-too-costly-a-debt-052986.html | Environment Proposal Is Too Costly a Debt | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/soviet-orders-out-5-us-diplomats-on-spying-charges.html | SOVIET ORDERS OUT 5 U.S. DIPLOMATS ON SPYING CHARGES | False | By Serge Schmemann, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/around-the-world-10-seamen-said-to-die-in-an-iranian-attack.html | AROUND THE WORLD; 10 Seamen Said to Die In an Iranian Attack | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/business-people-tax-law-causes-chief-of-sfn-to-move-fast.html | BUSINESS PEOPLE; Tax Law Causes Chief Of SFN to 'Move Fast' | False | By Dee Wedemeyer | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/planning-begins-at-site-of-man-made-dry-forest.html | PLANNING BEGINS AT SITE OF MAN-MADE DRY FOREST | False | By Bayard Webster | 1986-10-21 | TX 1-914176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/economic-calendar.html | Economic Calendar | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/two-skydivers-killed-in-jump.html | Two Skydivers Killed in Jump | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/around-the-world-afghan-leader-backs-reconciliation.html | AROUND THE WORLD; Afghan Leader Backs Reconciliation | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/congress-sends-a-message-with-air-safety-money.html | CONGRESS SENDS A MESSAGE WITH AIR SAFETY MONEY | False | By Richard Witkin | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/pretoria-puzzle-homelands-at-odds.html | PRETORIA PUZZLE: 'HOMELANDS' AT ODDS | False | By Alan Cowell, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/mexico-and-the-narcotics-traffic-growing-strain-in-us-relations.html | MEXICO AND THE NARCOTICS TRAFFIC: GROWING STRAIN IN U.S. RELATIONS | False | By Joel Brinkley, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/the-world-series-86-frustrated-mets-looking-for-intensity.html | THE WORLD SERIES '86; FRUSTRATED METS LOOKING FOR INTENSITY | False | By Malcolm Moran | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/washington-talk-briefing-the-university-connection.html | WASHINGTON TALK: BRIEFING; The University Connection | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/the-world-series-86-high-pressure-of-world-series-has-double-edge.html | THE WORLD SERIES '86; HIGH PRESSURE OF WORLD SERIES HAS DOUBLE EDGE | False | By Murray Chass | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/seahawks-beat-giants-by-17-12.html | SEAHAWKS BEAT GIANTS BY 17-12 | False | By Frank Litsky, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/style/amy-finkelstein-becomes-a-bride.html | Amy Finkelstein Becomes a Bride | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/red-sox-win-9-3-over-mets-to-lead-by-2.html | RED SOX WIN, 9-3, OVER METS TO LEAD BY 2 | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/l-new-york-can-have-school-excellence-and-excellent-schools-053286.html | New York Can Have School Excellence and Excellent Schools | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/washington-talk-briefing-robertson-s-new-aides.html | WASHINGTON TALK: BRIEFING; Robertson's New Aides | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/executive-changes-229686.html | EXECUTIVE CHANGES | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/no-big-rise-in-oil-prices-seen.html | NO BIG RISE IN OIL PRICES SEEN | False | By Lee A. Daniels | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/gold-is-back-at-us-mint.html | Gold Is Back At U.S. Mint | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/america-s-cup-partners-pose-a-threat.html | AMERICA'S CUP; PARTNERS POSE A THREAT | False | By Barbara Lloyd, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/manila-resumes-peace-talks-with-the-communists.html | MANILA RESUMES PEACE TALKS WITH THE COMMUNISTS | False | By Seth Mydans, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/o-neill-belaga-contest-offers-contrast-in-styles.html | O'NEILL-BELAGA CONTEST OFFERS CONTRAST IN STYLES | False | By Richard L. Madden, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/bill-passed-to-help-farm-banks-spread-losses.html | BILL PASSED TO HELP FARM BANKS SPREAD LOSSES | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/full-us-financing-schedule-is-set.html | Full U.S. Financing Schedule Is Set | False | | 1986-10-21 | TX 1-914176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/red-sox-batter-gooden-and-defeat-mets-9-3-mets-face-tough-odds.html | RED SOX BATTER GOODEN AND DEFEAT METS, 9-3; METS FACE TOUGH ODDS | False | By Murray Chass | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/question-box.html | Question Box | False | By Ray Corio | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/washington-watch-outlook-for-economic-panel.html | Washington Watch; Outlook for Economic Panel | False | By Peter T. Kilborn | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/series-stars-moonlight-in-tv-films.html | SERIES STARS MOONLIGHT IN TV FILMS | False | By Stephen Farber, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/l-sociologist-pride-053086.html | Sociologist Pride | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/us-oil-tax-denounced.html | U.S. Oil Tax Denounced | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/metro-dateline-3-children-killed-in-fire.html | METRO DATELINE; 3 Children Killed in Fire | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/israel-confirms-downed-pilot-is-held-by-militiamen.html | ISRAEL CONFIRMS DOWNED PILOT IS HELD BY MILITIAMEN | False | By Thomas L. Friedman, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/metro-dateline-mta-is-said-to-overcharge.html | METRO DATELINE; M.T.A. Is Said To Overcharge | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/texans-fear-red-tide-could-keep-tourists-away.html | TEXANS FEAR RED TIDE COULD KEEP TOURISTS AWAY | False | By Peter Applebome, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/books/students-book-cashes-in-on-a-new-rubik-puzzle.html | STUDENT'S BOOK CASHES IN ON A NEW RUBIK PUZZLE | False | By Lindsey Gruson, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/king-comeback-is-slowed.html | King Comeback Is Slowed | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/music-kuerti-piano-recital.html | MUSIC: KUERTI PIANO RECITAL | False | By Tim Page | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/us-official-says-secret-data-eased-cargo-plane-issue.html | U.S. OFFICIAL SAYS SECRET DATA EASED CARGO PLANE ISSUE | False | By Stephen Engelberg, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/proposals-on-conrail-seen-soon.html | PROPOSALS ON CONRAIL SEEN SOON | False | By Reginald Stuart, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/advertising-audi-ads-are-team-effort.html | Advertising; Audi Ads Are Team Effort | False | By Philip H. Dougherty | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/in-tv-debate-it-s-bologna-vs-parsley.html | IN TV DEBATE, IT'S BOLOGNA VS. PARSLEY | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/style/miss-bush-a-designer-wed-to-charles-leeds.html | Miss Bush, a Designer, Wed to Charles Leeds | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/2800-illegal-aliens-arrested-in-a-weeklong-border-sweep.html | 2,800 Illegal Aliens Arrested In a Weeklong Border Sweep | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/washington-talk-banquet-of-mideast-views-is-ending.html | WASHINGTON TALK; 'BANQUET' OF MIDEAST VIEWS IS ENDING | False | By David K. Shipler, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/opec-plan-snagged-as-kuwait-demands-big-rise-in-its-quota.html | OPEC PLAN SNAGGED AS KUWAIT DEMANDS BIG RISE IN ITS QUOTA | False | By John Tagliabue, Special To the New York Times | 1986-10-21 | TX 1-914176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/2-lotus-programs-due-for-technical-users.html | 2 LOTUS PROGRAMS DUE FOR TECHNICAL USERS | False | By Peter H. Lewis | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/school-censors-book-and-then-removes-it.html | School Censors Book And Then Removes It | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/tass-report-on-diplomats.html | TASS REPORT ON DIPLOMATS | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/concert-berlin-orchestra.html | CONCERT: BERLIN ORCHESTRA | False | By Will Crutchfield | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/washington-talk-briefing-for-tip.html | WASHINGTON TALK: BRIEFING; For Tip | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/sports-world-specials-the-second-season.html | SPORTS WORLD SPECIALS; The Second Season | False | By Murray Chass | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/rowing-canada-sets-mark-in-charles-regatta.html | ROWING; CANADA SETS MARK IN CHARLES REGATTA | False | By Norman Hildes-Heim, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/sound-settlement-on-foster-care.html | Sound Settlement on Foster Care | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/bridge-australian-makes-his-mark-in-a-visit-to-cavendish-club.html | Bridge: Australian Makes His Mark In a Visit to Cavendish Club | False | By Alan Truscott | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/style/eve-smith-is-the-bride-of-jonathan-l-rounds.html | Eve Smith Is the Bride Of Jonathan L. Rounds | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/the-polish-prisoner-a-new-profile.html | THE POLISH PRISONER: A NEW PROFILE | False | By Michael T. Kaufman, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/nfl-vikings-surprise-bears-23-7.html | N.F.L.; Vikings Surprise Bears, 23-7 | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/style/despina-koules-is-married-to-ac-anton-jr-in-boston.html | Despina Koules Is Married To A.C. Anton Jr. in Boston | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/why-is-ireland-smiling-it-s-a-fine-bog-harvest.html | WHY IS IRELAND SMILING? IT'S A FINE BOG HARVEST | False | By Francis X. Clines, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/l-in-defense-of-the-portuguese-language-362086.html | In Defense of the Portuguese Language | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/finance-officers-wide-role.html | FINANCE OFFICERS' WIDE ROLE | False | By Leslie Wayne | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/wometco-sale-is-expected.html | Wometco Sale Is Expected | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/business-digest-monday-october-20-1986.html | BUSINESS DIGEST: MONDAY, OCTOBER 20, 1986 | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/outdoors-fallen-leaves-aid-streams-fishermen.html | OUTDOORS: FALLEN LEAVES AID STREAMS, FISHERMEN | False | By Robert H. Boyle: Robert H. Boyle Is the Author ofthe Hudson River, A Natural and Unnatural History, and A Special Contributor To Sports Illustrated | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/advertising-new-agency-starting-in-bank-advertising.html | Advertising New Agency Starting In Bank Advertising | False | By Philip H. Dougherty | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/tv-review-my-sister-sam-series-starring-pam-dawber.html | TV REVIEW; 'MY SISTER SAM,' SERIES STARRING PAM DAWBER | False | By John J. O'Connor | 1986-10-21 | TX 1-914176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/advertising-afrin-goes-after-users-of-nasal-decongestants.html | Advertising Afrin Goes After Users Of Nasal Decongestants | False | By Philip H. Dougherty | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/theater/stage-simon-gray-play-the-common-pursuit.html | STAGE: SIMON GRAY PLAY, 'THE COMMON PURSUIT' | False | By Frank Rich | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/nfl-raiders-beat-dolphins-30-28.html | N.F.L; RAIDERS BEAT DOLPHINS, 30-28 | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/lucky-stores-to-study-offer.html | Lucky Stores To Study Offer | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/hasenfus-says-he-does-not-know-who-ran-nicaragua-operation.html | HASENFUS SAYS HE DOES NOT KNOW WHO RAN NICARAGUA OPERATION | False | By James Lemoyne, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/the-boston-tee-party.html | THE BOSTON TEE PARTY | False | By Dave Anderson | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/sports-world-specials-bucking-the-odds.html | SPORTS WORLD SPECIALS; Bucking the Odds | False | By Steven Crist | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/around-the-nation-union-faults-inquiry-into-fatal-mine-fire.html | AROUND THE NATION; Union Faults Inquiry Into Fatal Mine Fire | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/seahawks-win-in-trenches.html | SEAHAWKS WIN IN TRENCHES | False | Special to the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/with-visions-of-oil-fortunes-4000-heir-hopefuls-convene.html | WITH VISIONS OF OIL FORTUNES, 4,000 HEIR-HOPEFULS CONVENE | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/courts-defied-in-city-s-award-of-tow-permits.html | COURTS DEFIED IN CITY'S AWARD OF TOW PERMITS | False | By Ralph Blumenthal | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/silk-stocking-district-sees-tough-congressional-race.html | 'SILK STOCKING' DISTRICT SEES TOUGH CONGRESSIONAL RACE | False | By Bruce Lambert | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/michael-andretti-narrows-title-gap.html | Michael Andretti Narrows Title Gap | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/the-opera-watanabe-as-butterfly.html | THE OPERA: WATANABE AS BUTTERFLY | False | By Will Crutchfield | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/australia-iv-loses-in-defender-trials.html | Australia IV Loses In Defender Trials | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/storage-technology-gain.html | Storage Technology Gain | False | Special to the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/abroad-at-home-political-or-serious.html | ABROAD AT HOME; Political or Serious? | False | By Anthony Lewis | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/topics-foreign-competitions-homage-to-catalonia.html | Topics; Foreign Competitions: Homage to Catalonia | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/style/dr-wiggs-is-the-bride-of-dr-eric-schreiber.html | Dr. Wiggs Is the Bride Of Dr. Eric Schreiber | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/cabaret-richard-rodney-bennett-at-piano.html | CABARET: RICHARD RODNEY BENNETT AT PIANO | False | By John S. Wilson | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/pennsylvania-governor-s-race-upends-the-war-of-generations.html | PENNSYLVANIA GOVERNOR'S RACE UPENDS THE WAR OF GENERATIONS | False | By William K. Stevens, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/sports-today.html | SPORTS TODAY | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/metro-dateline-yale-reaffirms-9-suspensions.html | METRO DATELINE; Yale Reaffirms 9 Suspensions | False | AP | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/report-says-tighter-policies-reduce-killings-by-the-police.html | REPORT SAYS TIGHTER POLICIES REDUCE KILLINGS BY THE POLICE | False | AP | 1986-10-21 | TX 1-914176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/l-big-press-small-press-and-staying-impartial-362186.html | Big Press, Small Press and Staying Impartial | False | | 1986-10-20 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/international-report-a-thriving-portfolio-backs-nobel-prizes.html | INTERNATIONAL REPORT; A THRIVING PORTFOLIO BACKS NOBEL PRIZES | False | By Steve Lohr, Special To the New York Times | 1986-10-20 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/the-world-series-86-ball-from-stands-nearly-hits-rice.html | THE WORLD SERIES '86; Ball From Stands Nearly Hits Rice | False | By United Press International | 1986-10-20 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/sports-world-specials-unanimous-decision.html | SPORTS WORLD SPECIALS; Unanimous Decision | False | By Phil Berger | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/c-correction-345886.html | CORRECTION | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/the-world-series-86-red-sox-buckner-plays-with-pain-and-enthusiasm.html | THE WORLD SERIES '86; RED SOX' BUCKNER PLAYS WITH PAIN AND ENTHUSIASM | False | By Ira Berkow | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/washington-watch-capital-budget-idea-is-revived.html | Washington Watch; Capital Budget Idea Is Revived | False | By Peter T. Kilborn | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/calmness-not-part-of-elway-playbook.html | CALMNESS NOT PART OF ELWAY PLAYBOOK | False | Special to the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/first-chicago-officer-resigns.html | First Chicago Officer Resigns | False | Special to the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/experts-discern-a-bloc-new-collar-voters.html | EXPERTS DISCERN A BLOC: 'NEW COLLAR' VOTERS | False | By E. J. Dionne Jr., Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/news-summary-monday-october-20-1986.html | NEWS SUMMARY: MONDAY, OCTOBER 20, 1986 | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/us-soviet-traffic-continues-apace.html | U.S.-SOVIET TRAFFIC CONTINUES APACE | False | Special to the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/greek-socialists-defeated-in-3-big-cities.html | GREEK SOCIALISTS DEFEATED IN 3 BIG CITIES | False | By Henry Kamm, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/style/barbara-reville-weds-dr-morris-j-birnbaum.html | Barbara Reville Weds Dr. Morris J. Birnbaum | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/soviet-poet-looks-hard-at-suffering-of-the-jews.html | SOVIET POET LOOKS HARD AT SUFFERING OF THE JEWS | False | By Philip Taubman, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/dance-fille-mal-gardee.html | DANCE: 'FILLE MAL GARDEE' | False | By Jennifer Dunning | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/designer-sculptures-mountains-to-attract-skiers.html | DESIGNER SCULPTURES MOUNTAINS TO ATTRACT SKIERS | False | By Douglas Martin, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/essay-gorbachev-s-global-respite.html | ESSAY; Gorbachev's Global Respite | False | By William Safire | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/naacp-opens-new-headquarters.html | N.A.A.C.P. OPENS NEW HEADQUARTERS | False | Special to the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/sports-world-specials-his-favorite-year.html | SPORTS WORLD SPECIALS; His Favorite Year | False | By Thomas Rogers | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/the-un-today-oct-20-1986.html | The U.N. Today: Oct. 20, 1986 | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/what-s-ahead-for-conrail.html | What's Ahead For Conrail | False | Special to the New York Times | 1986-10-21 | TX 1-914176 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number |
|---|---|---|---|---|---|---|---|
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/inside-293386.html | INSIDE | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/obituaries/james-f-waterhouse-leader-in-chattanooga.html | James F. Waterhouse, Leader in Chattanooga | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/the-states-the-federal-government-and-the-atom.html | THE STATES, THE FEDERAL GOVERNMENT AND THE ATOM | False | By Matthew L. Wald, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/jets-toon-has-imposing-skills.html | JETS' TOON HAS IMPOSING SKILLS | False | By Gerald Eskenazi | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/in-utah-clean-cut-politics-sets-in-tone-in-two-challenges-to-republicans.html | IN UTAH, CLEAN-CUT POLITICS SETS IN TONE IN TWO CHALLENGES TO REPUBLICANS | False | By Martin Tolchin, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/international-report-americans-do-it-mazda-s-way.html | INTERNATIONAL REPORT; AMERICANS DO IT MAZDA'S WAY | False | By Susan Chira, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/world/south-african-town-vows-to-resist-order-to-move.html | SOUTH AFRICAN TOWN VOWS TO RESIST ORDER TO MOVE | False | Special to the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/advertising-cadillac-group-to-biederman.html | Advertising; Cadillac Group To Biederman | False | By Philip H. Dougherty | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/nyregion/questions-arise-about-law-firm-of-biaggi-s-son.html | QUESTIONS ARISE ABOUT LAW FIRM OF BIAGGI'S SON | False | By Josh Barbanel | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/eastern-football-holy-cross-handles-wishbone-attack.html | EASTERN FOOTBALL; HOLY CROSS HANDLES WISHBONE ATTACK | False | By William N. Wallace | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/books/books-of-the-times-255886.html | BOOKS OF THE TIMES | False | By Peter T. Kilborn | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/washington-talk-briefing-a-prediction-and-solace.html | WASHINGTON TALK: BRIEFING; A Prediction and Solace | False | By Irvin Molotsky and Warren Weaver Jr. | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/market-place-gpu-payout-termed-likely.html | Market Place; G.P.U. Payout Termed Likely | False | By Vartanig G. Vartan | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/style/susan-shapiro-is-wed-to-robert-b-williams.html | Susan Shapiro Is Wed To Robert B. Williams | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/us/surge-in-bogus-papers-predicted-in-wake-of-change-in-alien-law.html | SURGE IN BOGUS PAPERS PREDICTED IN WAKE OF CHANGE IN ALIEN LAW | False | By Robert Reinhold, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/style/barbara-whitman-is-wed-to-david-james-carlyon.html | Barbara Whitman Is Wed To David James Carlyon | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/business/plastic-car-plan-dead-gm-s-chief-confirms.html | PLASTIC-CAR PLAN DEAD, G.M.'S CHIEF CONFIRMS | False | By John Holusha, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/sports/ron-darling-in-the-fourth.html | RON DARLING IN THE FOURTH | False | By George Vecsey | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/arts/praise-and-criticism-from-moscow-conductor.html | PRAISE AND CRITICISM FROM MOSCOW CONDUCTOR | False | By Bernard Holland, Special To the New York Times | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/opinion/topics-foreign-competitions-import-surge.html | TOPICS; Foreign Competitions: Import Surge | False | | 1986-10-21 | TX 1-914176 |
| 1986-10-20 | 1986-10-20 | https://www.nytimes.com/1986/10/20/theater/surviving-in-the-theater-suggestions-and-sympathy.html | SURVIVING IN THE THEATER: SUGGESTIONS AND SYMPATHY | False | By Leslie Bennetts | 1986-10-21 | TX 1-914176 |